**Books and Mongraphs, cont'd**                    6

 Government and the Sports Business, editor.  Brookings Institution, 1974.

 The Political Economy of Deregulation, co-author Bruce Owen.  American Enterprise Institute, 1983.

 Regulatory Policy and the Social Sciences, editor.  University of California Press, 1985.

 The Technology Pork Barrel, co-author Linda R. Cohen.  Brookings Institution, 1991.

 The Economics and Politics of Deregulation. European University Institute, 1991.

 Constitutional Reform in California:  Making State Government More Effective and Responsive, co-editor Bruce E. Cain.  University of California Institute of Governmental Studies, 1995.

 Sports, Jobs, and Taxes, co-editor Andrew Zimbalist.  Brookings Institution, 1997.

 Challenges to Research Universities, editor.  Brookings Institution, 1998

 A Communications Cornucopia, co-editor Monroe E. Price.  Brookings Institution, 1998.

 The Economics and Politics of the Slowdown in Regulatory Reform.  AEI Press, 1999.  Available at: www.aei.brookings.org/publications/index.php?tab=author&authorid=14.

## ARTICLES IN SCHOLARLY PUBLICATIONS

 "Urban Concentration: Prospects and Implications."  In Increasing Understanding of Public Problems and Policies.  Farm Foundation, 1969.

 "Metropolitan Employment and Population Distribution and the Conditions of the Urban Poor." In Financing the Metropolis: Public Policy in Urban Economics:  The Urban Affairs Annual Reviews, IV, John P. Crecine, ed.  Sage Publications, 1970.  Brookings Reprint No. 184.

 "National Communications Policy: Discussion--Spectrum Allocation Without Markets."
American Economic Review 60(2) (May 1970).

 "Summary and Conclusions," co-author William Capron.  In Technological Change in Regulated Industries, William Capron, ed.  Brookings Institution, 1971.

 "Mass Balance, General Equilibrium and Environmental Externalities," co-author, John Trijonis.
American Economic Review 61(4) (September 1971): 730-735.

 "The Nature and Causes of Regulatory Failure."  Administrative Law Review 23(4) (June 1971):  424-437.
Revised version published as "The Economics and Politics of Regulation." Virginia Law Review 57(6)
(September 1971): 1016-1032.

 "The Behavior of Regulatory Agencies."  Review of Social Economics 24(1) (March 1971):  15-19.
Brookings Reprint No. 219 (November 1971).

 "Selling Research to Regulatory Agencies."  In The Role of Analysis in Regulatory Decisionmaking: The Case of Cable Television, Rolla Edward Park, ed.  Heath-Lexington, 1973.

 "Relative Prices on Regulated Transactions of the Natural Gas Pipelines," co-author Paul W. MacAvoy.

**Articles in Scholarly Publications, cont'd**          7

Bell Journal of Economics and Management Science 4(1) (Spring 1973): 212-234.

"Regulating Prices in Competitive Markets," co-author Lewis A. Rivlin.  Yale Law Journal 82(7) (June 1973): 1426-1434.

"The U.S. Team Sports Industry."  In Government and the Sports Business, Roger G. Noll, editor. Brookings Institution, 1974.  Abridged version reprinted in Public Policies Toward Business: Reading and Cases, William G. Shephard, ed.  Irwin, 1975.

"Attendance and Price Setting."  In Government and the Sports Business, Roger G. Noll, ed. Brookings Institution, 1974.  Reprinted in The Economics of Sport, Andrew Zimbalist, ed.  Edward Elgar, 2001.

"Alternatives in Sports Policy."  In Government and the Sports Business, Roger G. Noll, ed. Brookings Institution, 1974.  Abridged version in Public Policies Toward Business: Readings and Cases, William G. Shephard, ed.  Irwin 1975.  Revised version in Handbook of Social Science of Sport, Gunther R. R. Luschen and George H. Sage, eds.  Stripes Publishing Co., 1980.

"The Social Costs of Government Intervention."  In The Business-Government Relationship in American Society: Reassessment, Neil H. Jacoby, editor.  University of California Press, 1975.

"The Consequence of Public Utility Regulation of Hospitals."  In Controls on Health Care. Washington, D.C.: National Academy of Sciences, 1975.

"Information, Decision-Making Procedures and Energy Policy."  American Behavioral Scientists, Vol. 19, No. 3 (January/February 1976): 267-278.  Reprinted in Current Issues in Social Policy, W. B. Littrell and G. Sjoberg, eds. Sage, 1976.

"Breaking Out of the Regulatory Dilemma: Alternatives to the Sterile Choice."  Indiana Law Journal 51(3) (Spring 1976):  686-699.  Reprinted in Corporate Practice Commentator 19(1) (Spring 1977): 99-114.

"Safety Regulation," co-authors Nina Cornell and Barry Weingast.  In Setting National Priorities: The Next Ten Years, Henry Owen and Charles L. Schultze, eds.  Brookings Institution, 1976.

"Major League Team Sports."  In The Structure of American Industry, Walter Adams, ed.  5th ed. Macmillan, 1977.  6th ed. Macmillan, 1981.

"An Experimental Market for Public Goods: The PBS Program Cooperative," co-author John A. Ferejohn. American Economic Review Papers and Proceedings 66(2) (May 1976): 267-273.

"Government Policy and Technological Innovation: Where Do We Stand and Where Do We Go?" In Innovation, Economic Change and Technology Policies, K.A. Stroetmann, ed. Birkauser-Verlag, 1977. Also in Government Policies and Technological Innovation, National Technical Information Service, 1974.

"Economic Policy Research on Cable Television: Assessing the Costs and Benefits of Cable Deregulation," co-authors S.M. Besen, B.M. Mitchell, B.M. Owen, R.E. Park, and J.N. Rosse. In Deregulation of Cable Television, Paul W. MacAvoy, ed.  American Enterprise Institute, 1977.

"The Economic Implications of Regulation by Expertise: The Case of Recombinant DNA Research," co-author Paul A. Thomas.  In Research with Recombinant DNA. National Academy of Sciences, 1977.

"The Dilemma of Consumer Advocacy."  In Regulatory Reform, W.S. Moore, ed.  American Enterprise Institute, 1978.

**Articles in Scholarly Publications, cont'd**       8

"Uncertainty and the Formal Theory of Political Campaigns," co-author John A. Ferejohn. <u>American Political Science Review</u> 72(2) (June 1978): 492-505.

"Voters, Bureaucrats and Legislators: A Rational Choice Perspective on the Growth of Bureaucracy," co-author Morris P. Fiorina. <u>Journal of Public Economics</u> 9(3) (May 1978): 239-254.

"Public Utilities and Solar Energy Development--Institutional Economic Considerations." In <u>On the Economics of Solar Energy</u>, Stephen L. Feldman and Robert M. Wirtshafter, eds.  D.C. Heath, Lexington books, 1980.  Extended version in <u>The Solar Market: Proceedings of the Symposium on Competition in the Solar Industry</u>. Federal Trade Commission, 1978.

"The Rationale for Mandated Cost Increases."  In <u>Economic Effects of Government-Mandated Costs</u>, Robert F. Lanzillotti, ed. University Presses of Florida, 1978.

"An Experimental Analysis of Decisionmaking Procedures for Discrete Public Goods: A Case Study of a Problem in Institutional Design," co-authors John A. Ferejohn and Robert E. Forsythe. In <u>Research in Experimental Economics</u>, Vol. I, Vernon L. Smith, ed. JAI Press, 1979.

"Voters, Legislators and Bureaucracy: Institutional Design in the Public Sector," co-author Morris P. Fiorina.  <u>American Economic Review Papers and Proceedings</u> 68(2) (May 1978): 256-260. Translated into Italian in <u>Problemi Di Amministrazione Pubblica</u> 4(2) (1979): 69-89.

"Regulation and Computer Services."  In <u>The Computer Age</u>, Michael L. Dertouzos and Joel Moses, eds. MIT Press, 1979, pp. 254-284.

"Practical Aspects of the Construction of Decentralized Decisionmaking Systems for Public Goods," co-authors John A. Ferejohn and Robert Forsythe.  In <u>Collective Decisionmaking</u>, Clifford S. Russell, ed. Resources for the Future, 1979.

"Majority Rule Models and Legislative Elections," co-author Morris P. Fiorina.  <u>Journal of Politics</u>, Vol. 41, No. 4 (November 1979): 1081-1104.

"Regulatory and Nonregulatory Strategies for Controlling Health Care Costs," co-author Alain Enthoven. In <u>Medical Technology: The Culprit Behind Health Care Costs</u>, Stuart H. Altman and Robert Blendon, eds. Sun Valley Forum on National Health. U.S. Department of Health, Education and Welfare Publication No. (PHS) 79-3216, 1979.

"The Game of Health Care Regulation: Comments on Feldman/Roberts."  In <u>Issues in Health Care Regulation</u>, Richard S. Gordon, ed.  McGraw-Hill Book Co., 1980.

"Discussion:  Regulatory Institutions in Historical Perspective." <u>American Economic Review</u> 70(2) (May 1980):  316-317.

"The Economics of Disaster Defense: The Case of Building Codes to Resist Seismic Shock," co-author Linda Cohen.  <u>Public Policy</u> 29(1) (Winter 1981): 1-29.  Reprinted in <u>The Economics of Natural Disasters</u>, Howard Kunruether and Adam Rose, eds.  Edard Elgar, 2004.

"Regulation in Theory and Practice: An Overview," co-author Paul L. Joskow.  In <u>Studies in Public Regulation</u>, Gary Fromm, ed.  MIT Press, 1981.

"Designing a Market for Tradable Emissions Permits," co-author Robert W. Hahn.  In <u>Reform of Environmental Regulation</u>, Wesley Magat, ed. Lexington Books, 1982.

"An Experimental Examination of Auction Mechanisms for Discrete Public Goods," co-authors John A. Ferejohn, Robert Forsythe and Thomas R. Palfrey.  In Research in Experimental Economics, Vol. II, Vernon L. Smith, ed.  JAI Press, 1982.  Reprinted in Experimental Foundations of Political Science, Donald R. Kinder and Thomas R. Palfrey, eds.  University of Michigan Press, 1993.

"Implementing Marketable Emissions Permits."  American Economic Review Papers and Proceedings 72(2) (May 1982): 120-124.

"Implementing Tradable Emissions Permits," co-author Robert W. Hahn.  In Reforming Social Regulation, Leroy Graymer and Frederick Thompson, eds.  Sage Publications, 1982.

"The Feasibility of Marketable Emissions Permits in the U.S."  In Public Sector Economics, Jorg Finsinger, ed.  Macmillan Press, Ltd., 1983.

"Barriers to Implementing Tradable Air Pollution Permits: Problems of Regulatory Interactions," co-author Robert W. Hahn.  Yale Journal of Regulation 1(1) (1983): 63-91.

"The Future of Telecommunication Regulation."  In Telecommunications Today and Tomorrow, Eli Noam, ed.  Harcourt Brace Jovanovich, 1983.

"The Case Against the Balanced Budget Amendment: Comments on Aranson and Rabushka."  In The Economic Consequences of Government Deficits, Laurence H. Meyer, ed.  Kluwer-Nyhoff Publishing, 1983.

"The Political Foundations of Regulatory Policy."  Zeitschrift fur die gesamte Staatswissenschaft (Journal of Institutional and Theoretical Economics) 139(3) (1983): 377-404.  Reprinted in Congress:  Structure and Policy, Mathew McCubbins and Terry Sullivan, eds.  Cambridge University Press, 1987.

"The Regulation of Surface Freight Transportation: The Welfare Effects Revisited," co-author Ronald R. Braeutigam.  The Review of Economics and Statistics 66(1) (1984): 80-87.

"Prospective Payment: Will It Solve Medicare's Financial Problem," co-author Alain C. Enthoven.  Issues in Science and Technology 1(1) (1984): 111-116.  Reprinted in Health Industry Today 48(3) (1985): 16-24.

"'Let Them Make Toll Calls': A State Regulator's Lament."  American Economic Review Papers and Proceedings 75(2) (1985): 52-56.

"The Preferences of Policy Makers for Alternative Allocations of the Broadcast Spectrum," co-author Forrest Nelson.  In Antitrust and Regulation: Essays in Memory of John J. McGowan, Franklin M. Fisher, ed.  MIT Press, 1985.

"Government Regulatory Behavior: A Multidisciplinary Survey and Synthesis."  In Regulatory Policy and the Social Sciences, Roger G. Noll, ed.  University of California Press, 1985.

"State Regulatory Responses to Competition and Divestiture in the Telecommunications Industry."  In Antitrust and Regulation, Ronald E. Grieson, ed.  Lexington Books, 1986.

"The Political and Institutional Context of Communications Policy."  In Marketplace for Telecommunications, Marcellus S. Snow, ed.  Longman, Inc., 1986.

"Funding and Knowledge Growth: Comments."  Social Studies of Science 16(1) (1986): 135-42.

"Government R&D Programs for Commercializing Space," co-author Linda R. Cohen. American Economic Review Papers and Proceedings 76(2) (1986): 269-73.

"Communications." In The New Palgrave, John Eatwell, Murray Milgat, and Peter Newman, eds. MacMillan, 1987.

"Administrative Procedures as Instruments of Political Control," co-authors Mathew D. McCubbins and Barry R. Weingast. Journal of Law, Economics and Organization 3(2) (1987). Abridged version in State and Federal Administrative Law, Arthur Earl Bonfield and Michael Asimow, eds. West Publishing, 1989. Reprinted in Economic Regulation, Paul Joskow, ed. Edward Elgar, 2000, and in Regulation and Regulatory Processes, Cary Coglianese and Robert Kagan, eds. Ashgate Publishing, 2007.

"Comment: Settlement Incentives and Follow-on Litigation." In Private Antitrust Litigation, Lawrence J. White, ed. MIT Press, 1988.

"Economics, Politics and Government Research and Development," co-author Linda Cohen. In Technology and Politics, Michael E. Kraft and Norman J. Vig, eds. Duke University Press, 1988.

"The Anticompetitive Uses of Regulation: United States v. AT&T (1982)," co-author Bruce M. Owen. In The Antitrust Revolution, John E. Kwoka, Jr., and Lawrence J. White, eds. Scott, Foresman, 1988.

"The Political Economy of NASA's Applications Technology Satellite Program," co-author Linda R. Cohen. In Space Applications Board, Proceedings of a Symposium on Space Communications Research and Development. National Research Council, 1988.

"The Economics of Sports Leagues." In Law of Professional and Amateur Sports, Gary A. Uberstine, ed. Clark Boardman, 1988.

"Preface: Symposium on Telecommunications Demand." Information Economics and Policy 3(4) (1988): 275.

"Structure and Process, Politics and Policy: Administrative Arrangements and the Political Control of Agencies," co-authors Mathew D. McCubbins and Barry R. Weingast. Virginia Law Review 75(2) (March 1989): 431-482. Reprinted in Regulation, Thomas Lyon, ed. Edward Elgar, 2007.

"U.S. v. AT & T: An Interim Assessment," co-author Bruce M. Owen. In Future Competition in Telecommunications, Stephen P. Bradley and Jerry A. Hausman, eds. Harvard Business School Press, 1989.

"Telecommunications Regulation in the 1990s." In New Directions in Telecommunications Policy, Vol. I, Paula R. Newberg, ed. Duke University Press, 1989.

"Economic Perspectives on the Politics of Regulation." In Handbook of Industrial Organization, Vol. II. Richard Schmalensee and Robert Willig, eds. North Holland Publishing Co., 1989. Reprinted in Regulation and the Law, Anthony I. Ogus, ed. Edward Elgar Publishing, 2001.

"Comment: Peltzman on Deregulation." Brookings Papers on Economic Activity: Microeconomics (1989): 48-58.

"Some Implications of Cognitive Psychology for Risk Regulation," co-author James Krier. Journal of Legal Studies 19 (June 1990): 747-779. Excerpts reprinted in Foundations of the Economic Approach to Law, Avery Weiner Katz, ed. Oxford University Press, 1998. Reprinted in Behavioral Law and

Economics, Cass R. Sunstein, ed.  Cambridge University Press, 2000.

"Environmental Markets in the Year 2000," co-author Robert Hahn.  Journal of Risk and Uncertainty 3 (December, 1990): 347-363.

"Pricing of Telephone Services," co-author Susan Smart.  In After the Breakup, Barry G. Cole, ed. Columbia University Press, 1990.
"Positive and Normative Models of Procedural Rights: An Integrative Approach to Administrative Procedures," co-authors Mathew D. McCubbins and Barry R. Weingast.  Journal of Law, Economics and Organization 6 (1990): 307-332.

"Commentary: The Prospects for Using Market Incentives for Conservation of Biological Diversity."  In The Preservation and Valuation of Biological Resources, Gordon H. Orians, Gardner M. Brown, Jr., William E. Kunin, and Joseph E. Swierzbinski, eds.  University of Washington Press, 1990.

"Slack, Public Interest, and Structure-Induced Policy," co-authors Mathew D. McCubbins and Barry R. Weingast.  Journal of Law, Economics and Organization 6 (1990): 203-212.

"How to Vote, Whether to Vote: Strategies for Voting and Abstaining on Congressional Roll Calls," co-author Linda R. Cohen.  Political Behavior 13(2) (1991): 97-127.

"Rational Actor Theory, Social Norms, and Policy Implementation: Applications to Administrative Processes and Bureaucratic Culture," co-author Barry R. Weingast.  In The Economic Approach to Politics, Kristen Renwick Monroe, ed.  Harper Collins, 1991.

"The National Aerospace Plane: An American Technological Long Shot, Japanese Style," co-authors Linda R. Cohen and Susan A. Edelman.  American Economic Review Papers and Proceedings, 81(2) (May 1991): 50-53.

"The Economics of Intercollegiate Sports."  In Rethinking College Athletics, Judith Andre and David N. James, eds.  Temple University Press, 1991.

"Comparative Structural Policies," co-author Haruo Shimada.  In Parallel Politics, Samuel Kernell, ed. Brookings Institution, 1991.

"Structural Policies in the United States."  In Parallel Politics, Samuel Kernell, ed.  Brookings Institution, 1991.

"On Regulating Prices for Physicians."  In Regulating Doctors' Fees, H.E. Frech III, ed. AEI Press, 1991.

"ISDN and the Small User: Regulatory Policy Issues," co-author William Lehr.  In Integrated Broadband Networks, Martin C.J. Elton, ed.  North-Holland, 1991.

"Computer Reservation Systems and Their Network Linkages to the Airline Industry," co-author Margaret E. Guerin-Calvert.  In Electronic Services Networks, Margaret E. Guerin-Calvert and Steven S. Wildman, eds.  Praeger, 1991.

"Professional Basketball:  Economic and Business Perspectives."  In The Business of Professional Sports, Paul D. Staudohar and James A. Mangan, eds.  University of Illinois Press, 1991.

"An Economic Analysis of Scientific Journal Prices: Preliminary Results," co-author W. Edward Steinmueller.  Serials Review 18 (1992): 32-37.

**Articles in Scholarly Publications, cont'd**       12

"Positive Canons: The Role of Legislative Bargains in Statutory Interpretation," co-authors Mathew McCubbins and Barry Weingast. Georgetown Law Journal 80 (February 1992): 705-742. Reprinted in Sutherland Statutory Construction, 4th, 5th and 6th editions, Norton J. Singer, ed. Clark Boardman Callaghan, 1993.

"The Theory of Interpretive Canon and Legislative Behavior," co-authors Mathew McCubbins and Barry Weingast. International Review of Law and Economics 12 (1992): 235-238.

"Comment: Judicial Review and the Power of the Purse." International Review of Law and Economics 12 (June 1992): 211-213.

"Comment: Standard Setting in High-Definition Television." Brookings Papers on Economic Activity: Microeconomics, 1992: 80-89.

"Research and Development," co-author Linda R. Cohen.  In Setting Domestic Priorities: What Can Government Do? Henry J. Aaron and Charles L. Schultze, eds. Brookings Institution, 1992.

"The Economics of Information:  A User's Guide." In The Knowledge Economy:  Annual Review of the Institute for Information Studies. Aspen Institute, 1993.

"Downsian Thresholds and the Theory of Political Advertising." In Information, Participation, and Choice, Bernard Grofman, ed. University of Michigan Press, 1993.

"Economic Regulation," co-author Paul L. Joskow.  In American Economic Policy in the 1980s, Martin Feldstein, ed. University of Chicago Press, 1994.

"Legislative Intent: The Use of Positive Political Theory in Statutory Interpretation," co-authors Mathew McCubbins and Barry Weingast. Law and Contemporary Problems 57 (Winter/Spring 1994): 3-37.

"Japanese and American Telecommunications Policy," co-author Frances M. Rosenbluth. Communications and Strategy 15 (3eme trimestre 1994): 13-46.

"The Origins of State Railroad Regulation:  The Illinois State Constitution of 1870," co-author Mark T. Kanazawa. In The Regulated Economy, Claudia Goldin and Gary D. Libecap, eds.  University of Chicago Press, 1994.

"Public Policy and the Admission of the Western States," co-author David W. Brady.  In The Political Economy of the American West, Terry L. Anderson and Peter J. Hill, editors.  Rowman and Littlefield, 1994.

"Introduction: Regulation and the New Telecommunications Infrastructure."  The Changing Nature of Telecommunications/Information Infrastructure.  National Academy Press, 1995.

"Feasibility of Effective Public-Private R&D Collaboration:  The Case of Cooperative R&D Agreements," co-author Linda R. Cohen.  International Journal of the Economics of Business 2 (1995): 223-240.

"Telecommunications Policy:  Structure, Process, Outcomes," co-author Frances M. Rosenbluth.  In Structure and Policy in Japan and the United States, Mathew D. McCubbins and Peter Cowhey, eds. Cambridge University Press, 1995.

"Principles of State Constitutional Design," co-author Bruce E. Cain.  In Constitutional Reform in California, Bruce E. Cain and Roger G. Noll, eds.  University of California Institute for Governmental

Studies, 1995. Excerpt reprinted in <u>Madison Review</u> 3 (Fall 1997): 7-11.

"Executive Organization: Responsiveness vs. Expertise and Flexibility." In <u>Constitutional Reform in California</u>, Bruce E. Cain and Roger G. Noll, eds. University of California Institute for Governmental Studies, 1995.

"Politics and the Courts: A Positive Theory of Judicial Doctrine and the Rule of Law," co-authors Mathew D. McCubbins and Barry R. Weingast. <u>Southern California Law Review</u> 68 (September 1995): 1631-83.

"The Role of Antitrust in Telecommunications." <u>Antitrust Bulletin</u> (Fall 1995): 501-528.

"Privatizing Public Research: The New Competitiveness Strategy," co-author Linda R. Cohen. In <u>The Mosaic of Economic Growth</u>, Ralph Landau, Timothy Taylor, and Gavin Wright, eds. Stanford University Press, 1996.

"Comment: Preferences, Promises, and the Politics of Entitlement." In <u>Individual and Social Responsibility</u>, Victor R, Fuchs, ed. University of Chicago Press, 1996.

"Is There a Role for Benefit-Cost Analysis in Environmental, Health and Safety Regulation?," ten co-authors. <u>Science</u> 272 (April 12, 1996): 221-222. Reprinted in <u>Economics of the Environment</u>, Robert N. Stavins, ed. Norton, 2000.

"Reforming Risk Regulation." <u>The Annals of the AAPSS</u> 545 (May 1996): 165-75.

"The Complex Politics of Catastrophe Economics." <u>Journal of Risk and Uncertainty</u> 12 (May 1996): 141-46.

"The Economics of Scholarly Publications and the Information Superhighway." In <u>The Internet and Telecommunications Policy</u>, Gerald W. Brock and Gregory L. Rosston, eds. Lawrence Erlbaum, 1996.

"Regulatory Reform as International Policy." In <u>Regulatory Reform and International Market Openness</u>. Organisation for Economic Cooperation and Development, 1996.

"The Future of the National Laboratories," co-author Linda R. Cohen. <u>Proceedings of the National Academy of Sciences</u> 93 (November 1996): 12678-85.

"Research and Development after the Cold War," co-author Linda R. Cohen. In <u>Commercializing High Technology: East and West</u>, Judith B. Sedaitis, ed. Roman and Littlefield, 1997.

"Internationalizing Regulatory Reform." In <u>Comparative Disadvantage? Social Regulations and the Global Economy</u>, Pietro S. Nivola, ed. Brookings Institution, 1997.

"The International Dimension of Regulatory Reform: With Applications to Egypt." *Distinguished Lecture Series 8*. Egyptian Center for Economic Studies, 1997.

"Build the Stadium–Create the Jobs!" co-author Andrew Zimbalist. In <u>Sports, Jobs and Taxes</u>, Roger G. Noll and Andrew Zimbalist, eds. Brookings Institution, 1997.

"The Economic Impact of Sports Teams and Facilities," co-author Andrew Zimbalist. In <u>Sports, Jobs and Taxes</u>, Roger G. Noll and Andrew Zimbalist, eds. Brookings Institution, 1997.

**Articles in Scholarly Publications, cont'd**        14

"Sports, Jobs and Taxes: The Real Connection," co-author Andrew Zimbalist.  In <u>Sports, Jobs and Taxes</u>, Roger G. Noll and Andrew Zimbalist, eds.  Brookings Institution, 1997.

"Legislative Control of Bureaucratic Policy Making," co-authors Mathew D. McCubbins and Barry R. Weingast.  <u>New Palgrave Dictionary of Economics and the Law</u>.  London: New Palgrave, 1997.

"The American Research University: An Introduction."  In <u>Challenges to Research Universities</u>, Roger G. Noll, ed.  Brookings Institution, 1998.

"Universities, Constituencies, and the Role of the States," co-author Linda R. Cohen.  In <u>Challenges to Research Universities</u>, Roger G. Noll, ed.  Brookings Institution, 1998.

"Students and Research Universities," co-author Gary Burtless.  In <u>Challenges to Research Universities</u>, Roger G. Noll, ed.  Brookings Institution, 1998.

"The Economics of University Indirect Cost Reimbursement in Federal Research Grants," co-author William P. Rogerson.  In <u>Challenges to Research Universities</u>, Roger G. Noll, ed.  Brookings Institution, 1998.

"The Future of Research Universities."  In <u>Challenges to Research Univesities</u>, Roger G. Noll, ed.  Brookings Institution, 1998.

"Communications Policy: Convergence, Choice, and the Markle Foundation," co-author Monroe E. Price.  In <u>A Communications Cornucopia</u>, Roger G. Noll and Monroe E. price, eds.  Brookings Institution, 1998.

"Unleashing Telecommunications: The Case for True Competition," co-author Robert E. Litan.  *Brookings Policy Brief No. 39*, November 1998.

"Economic Perspectives on the Athlete's Body." <u>Stanford Humanities Review</u> 6(2) (1998): 69-73.

"The Bell Doctrine: Applications in Telecommunications, Electricity, and Other Network Industries," co-author Paul L. Joskow.  <u>Stanford Law Review</u> 51(5) (1999): 1249-1315.

"The Political Origins of the Administrative Procedure Act," co-authors Mathew D. McCubbins and Barry R. Weingast.  <u>Journal of Law, Economics, and Organization</u> 15(1) (1999): 180-217.

"Competition Policy in European Sports after the Bosman Case."  In <u>Competition Policy in Professional Sports: Europe after the Bosman Case</u>, Claude Jeanrenaud and Stefan Késenne, eds.  Standaard Editions Ltd., 1999.

"Antitrust and Labor Markets in Professional Sports."  In <u>The Role of the Academic Economist in Litigation Support</u>, Daniel J. Slottje, ed.  North-Holland, 1999.

"Regulatory Reform and International Trade Policy."  In <u>Deregulation and Interdependence in the Asia-Pacific Region</u>, Takatoshi Ito and Anne O. Krueger, eds.  University of Chicago/NBER, 2000.

"Comment: Hong Kong's Business Regulation in Transition."  In <u>Deregulation and Interdependence in the Asia-Pacific Region</u>, Tahatoshi Ito and Anne O. Krueger, eds.  University of Chicago/NBER, 2000.

"Telecommunications Reform in Developing Countries."  In <u>Economic Policy Reform:  The Second Stage</u>, Anne O. Krueger, ed.  University of Chicago: 2000.

**Articles in Scholarly Publications, cont'd**      15

"Reforming Urban Water Systems in Developing Countries," co-authors Mary M. Shirley and Simon Cowan. In Economic Policy Reform: The Second Stage, Anne O. Krueger, ed. University of Chicago, 2000.

"Intellectual Property, Antitrust and the New Economy," co-author Linda R. Cohen. University of Pittsburgh Law Review 62(3) (Spring 2001): 453-73.

"The Digital Divide: Definitions, Measurement, and Policy Issues," co-authors Dina Older-Aguilar, Richard R. Ross and Gregory L. Rosston. In Bridging the Digital Divide. California Council on Science and Technology, 2001.

"The Digital Divide: Diagnosis and Policy Options," co-author Dina Older-Aguilar. In Bridging the Digital Divide. California Council on Science and Technology, 2001.

"The Economics of Promotion and Relegation in Sports Leagues: The Case of English Football." Journal of Sports Economics 3(2) (May 2002): 169-203.

"The Economics of Urban Water Systems." In Thirsting for Efficiency, Mary M. Shirley, ed. Pergamon, 2002.

"Comment: Small-Scale Industry Policy in India." In Economic Policy Reforms and the Indian Economy, Anne O. Krueger, ed. University of Chicago, 2002.

"The Economics of the Supreme Court's Decision on Forward Looking Costs," co-author Gregory L. Rosston. Review of Network Economics 1(2) (September 2002), pp. 81-9.

"Federal R&D in the Antiterrorist Era." In Innovation Policy and the Economy 3, Adam B. Jaffe, Josh Lerner and Scott Stern, eds. MIT Press, 2003.

"The Economics of Contraction in Baseball." Journal of Sports Economics 4(4) (November 2003), pp. 367-88.

"The Organization of Sports Leagues." Oxford Review of Economic Policy 19(4) (Winter 2004), pp. 530-51.

"The Conflict over Vertical Foreclosure in Competition Policy and Intellectual Property Law." Journal of Institutional and Theoretical Economics 160(1) (March 2004), pp. 79-96.

"Comment: Who Benefits Whom in Local Television Markets?" In Brookings-Wharton Papers on Urban Affairs, William G. Gale and Janet Rothenberg Pack, eds. Brookings Institution, 2004.

"New Tool for Studying Network Industry Reforms in Developing Countries," co-authors Scott J. Wallsten, George Clarke, Luke Haggarty, Rosario Kaneshiro, Mary Shirley and Lixin Colin Xu. Review of Network Economics 3(3) (September 2004), pp. 248-82.

"'Buyer Power' and Economic Policy." Antitrust Law Journal 72(2) (2005), pp. 311-40.

"The Politics and Economics of Implementing State-Sponsored Embryonic Stem Cell Research." In States and Stem Cells, Aaron D. Levine, ed. Policy Research Institute for the Region, Princeton University, 2006.

"Universal Telecommunications Service in India," co-author Scott J. Wallsten. In India Policy Forum 2006-2006, Suman Bery, Barry Bosworth and Arvind Pamagariya, eds., pp. 254-87. Brookings Institution,

2006.

"Designing an Effective Program of State-Sponsored Human Embryonic Stem-Cell Research." Berkeley Law and Technology Journal 21(3) (Summer 2006).

## OTHER PUBLICATIONS

"Central City--Suburban Employment Distribution." In Final Report: Statistical Papers. President's Task Force on Suburban Problems, Department of Housing and Urban Development, December 1968.

"Current Mortgage Finance Problems." In Final Report: Policy and Program Papers. President's Task Force on Suburban Problems, Department of Housing and Urban Development, December 1968.

"A Statistical Analysis of the International Association of Chiefs of Police Poll of the Opinions of the Opinions of Policemen," Jet Propulsion Laboratory, Fall 1969.

"The Economics of Professional Basketball," co-author Benjamin A. Okner.  Brookings Reprint No. 258, (1972). From "Statements," Senate Antitrust Subcommittee, Hearings on S. 2373, September 21-23, 1971, Professional Basketball (Part I) and May 3, 1972, Professional Basketball (Part II).

"Prospects and Policies for CATV," co-authors John J. McGowan and Merton J. Peck.  In On the Cable: Report of the Sloan Commission on Cable Communications.  New York: McGraw-Hill, 1971.

"The Price Commission and Regulated Public Utilities."  Compendium on Price and Wage Controls: Now and the Outlook for 1973.  Joint Economic Committee, U.S. Congress, 1972.

"The Administration Bill to Deregulate Surface Transportation."  In Transportation Policy: The Economic-Political Interface, Anthony M. Woodward, ed.  Business Research Center, Syracuse University, 1972.

"The Case for Viewer Sovereignty," co-authors Merton J. Peck and John J. McGowan.  Research Report No. 135. Brookings Institution, June 1973.

"Regulating the Medical Services Industry."  In The Changing Role of the Public and Private Sectors in Health Care.  National Health Council, 1973.

"Decentralization of Public Television."  In Conference on Communications Policy Research: Papers and Proceedings.  Office of Telecommunications Policy, Washington, D.C., 1973.

"Subsidization through Regulation: The Case of Broadcasting," co-authors John J. McGowan and Merton J. Peck.  In The Economics of Federal Subsidy Programs:  Part 8 - Selected Subsidies.  U.S. Government Printing Office, 1974.

"The Product Market in Sports."  In Conference on the Economics of Professional Sports: Proceedings, George Burman, ed.  National Football League Players Association, Washington, D.C., May 7, 1974.

"Comments Regarding Limitations on Programming Available for Broadcast on Pay-TV Channels."  Submitted to Federal Communications Commission. Included in Communications--the Pay-Cable Industry, Hearings before Subcommittee on Antitrust and Monopoly, Senate Committee on the Judiciary, June 1975.

"Empirical Studies of Utility Regulation."  In Rate of Return Regulation: Proceedings of the Future

**Other Publications, cont'd**                    17

Planning Conference. Federal Communications Commission, 1976.

"The Role of Competition in the Electronic Media." In Proceedings of the Symposium on Media Concentration, Vol. 1, December 14-15, 1978. Bureau of Competition, Federal Trade Commission.

"Antitrust Exemptions: An Economic Overview." In National Commission for the Review of Antitrust Laws and Procedures, Report to the President and the Attorney General, Vol. II. U.S. Department of Justice, 1979.

"Adaptive Approaches to the $CO_2$ Problem." In Carbon Dioxide, Climate and Society: A Research Agenda, Vol. II. U.S. Department of Energy, 1980.

"The Rationale for Social Regulation." In Government Regulation: New Perspective, Andrew R. Blair, ed. University of Pittsburgh, Graduate School of Business, October 1981.

"Institutional Aspects of Geothermal Development," co-authors Tom K. Lee, Venkatraman Sadanand and Louis L. Wilde. In Geothermal Probabilistic Cost Study, Vol. II (JPL 5030-491). Jet Propulsion Laboratory, 1981.

"Looking for Villains in the Energy Crisis." In Energy Independence for the United States: Alternative Policy Proposals, Nake M. Kamrany, ed. Fundamental Books, 1981; and in U.S. Options for Energy Independence, Nake M. Kamrany, ed. Heath Lexington Books, 1982.

"The Political Economy of Deregulation," co-author Bruce Owen. Regulation 7(2) (March/April 1983): 19-24.

"Recent Social Policy: Comment." In Telecommunications Access and Public Policy, Alan Baughcum and Gerald Faulhaber, eds. Ablex Publishing Corp., 1984.

"The Economic Viability of Professional Baseball: Report to the Major League Baseball Players Association." In Representing Professional Athletes and Teams, Philip R. Hochberg and Martin E. Blackman, eds. Practicing Law Institute, 1986.

"The Twisted Pair." Regulation 11(3/4) (1987): 15-22.

"Regulation After Reagan." Regulation 12(3) (1988): 13-20.

"Statement of Goals and Strategies for State Telecommunications Regulation," numerous co-authors. Aspen Institute, 1989.

"Wirtschaftswachstum, High-Tech-Produkte und internationale Handelspolitik." In Deutsch-amerikanische Beziehungen: Politische Freundschaft und wirtschaftliche Kondurrenx? Haus der Evangelischen Publizistik, 1989.

"The Contemporary Development of International Trade: Approaches, Issues and Problems." In A Developing World Economy: The Ethics of International Cooperation. Vesper International, 1990.

"Competitive Issues: Enforcement Priorities and Economic Principles." In Antitrust Issues in Regulated Industries. Charles River Associates, 1991.

"Responding to Referees and Editors." CSWEP Newsletter (February 1993):15-17. Reprinted in CSWEP Newsletter Special Reprint Issue No. 2 (1996).

**Other Publications, cont'd**          18

"Biographical Sketches of CSWEP Board Members." CSWEP Newsletter (October 1994).

"Privatization Won't Foster R&D," co-author Linda R. Cohen. Public Affairs Report 36(3) (May 1995).

"Constitutional Reform in California," co-author Bruce E. Cain. CPS Brief 7(14) (December 1995).

"Benefit-Cost Analysis in Environmental, Health, and Safety Regulation:  A Statement of Principles," ten co-authors. AEI, 1996. At: www.aei.brookings.org/publications/index.php?tab=author&authorid=14.

"The Economics of Information."  In The Economics of Information in the Networked Environment, Meredith A. Butler and Bruce R. Kingma, eds. Association of Research Libraries, 1996.

"Sports, Jobs, and Taxes," co-author Andrew Zimbalist. Brookings Review 15(3) (Summer 1997): 35-39.

"Taxpayers Foot Bill for Sports Boom." Brookings Newsletter 7(2) (Autumn 1997): 7.

"Unleashing Telecommunications: The Case for True Competition," co-author Robert Litan. Brookings Policy Brief # 39(November 1998).  Available at www.brookings.org/comm/policybriefs/pb39.htm.

"The Business of College Sports and the High Costs of Winning." Milken Institute Review 1(3) (3rd Quarter 1999):  24-37.  Reprinted in The Business of Sports, Scott Rosner and Kenneth Shropshire, eds. Jones and Bartlett, 2004.

"Is U.S. Science Policy at Risk?", co-author Linda R. Cohen. Brookings Review 19(1) (Winter 2001): 10-15.

"Broadband Telecommunications Policy:  Ending the Chaos." SIEPR Policy Brief, December 2001. At:  siepr.stanford.edu/papers/briefs/policybrief_dec01.html.

"The Supreme Court's Decision on FCC Pricing Rules," co-author Gregory Rosston. SIEPR Policy Brief, May 2002.  At:  siepr.stanford.edu/papers/briefs/policybrief_may02A.html.

"The FCC's New Television Ownership Rules." SIEPR Policy Brief, June 2003.  Available at: siepr.stanford.edu/papers/briefs/policybrief_jun03.html.

"The Uncertain Future of the Telecommunications Industry," co-author Robert E. Litan. Brookings Policy Brief #129, January 2004.  At www.brookings.org/comm/policybriefs/pb129.htm.

"Einstein's Interoffice Memo." Science 309:5740 (September 2, 2005), pp. 1490-1.  Reprinted in CAUT-ACPPU Bulletin (December 2005), p. 2.

"The Painful Implementation of California's Stem Cell Research Program," SIEPR Policy Brief October 2005.  At:  siepr.stanford.edu/papers/briefs/policybrief_oct05.html.

"More Efficient Subsidy Scheme Benefits Consumers, Government, and Economy," co-author T. N. Srinivasan. SIEPR Policy Brief, May 2006.  At siepr.stanford.edu/papers/briefs/policybrief_may06.pdf.

# OTHER PAPERS

"An Economic Analysis of Network Operations Research Techniques."  Ph.D. dissertation, Harvard University, 1967.

**Other Papers, cont'd**                              19

"Perspectives on Rural-Urban Migration."  Council of Economic Advisors, November 1968.

"The Economics of Pollution Abatement."  Presented at Annual Meeting of the American Association for the Advancement of Science, December 1970.

"Comments Regarding the Public Interest in Commission Rules and Regulations Relating to Cable Television, Signal Importation and the Development of UHF Independent Commercial Stations," co-authors John J. McGowan and Merton J. Peck.  Submitted to FCC Docket 18397-A, February 10, 1971.

"A Dynamic Theory of Political Campaigning," co-author John A. Ferejohn.  Annual Meeting of the American Political Science Association, September 8, 1972, Washington, D.C.

"Government Administrative Behavior and Technological Change."  In Government Policies and Technological Innovation, Vol. II.  National Technical Information Service, 1974.

"Public Policy and Innovation: Two Cases," co-author W. David Montgomery.  In Government Policies and Technological Innovation, Vol. II.  National Technical Information Service, 1974.

"The Causes of Regulatory Failures."  In Oversight of Civil Aeronautics Board Practices and Procedures.  Hearings before the Subcommittee on Administrative Practices and Procedures, Senate Committee on the Judiciary, 94th Cong., 1st Sess., 1975.

"Statement on Regulatory Reform."  In Regulatory Reform - 1975, Hearings before the Committee on Government Operations, U.S. Senate, 94th Cong., 1st Sess., 1975.

"Responses to Disaster: Planning for a Great Earthquake in California," co-authors Linda Cohen and Barry Weingast.  Social Science Working Paper No. 131, California Institute of Technology, April 1977.

"Statement on Public Policy Toward Sports."  Hearings, Select Committee on Professional Sports, U.S. House of Representatives, September 1976.

"Statement on H.R. 11611."  Drug Regulation Reform Act of 1978.  Hearings:  Subcommittee on Health and the Environment, U.S. House of Representatives, June 1978, p. 2156ff.

"The Economics of Boxing Regulation in California," co-authors Joel A. Balbien and James P. Quirk.  Social Science Working Paper No. 366, California Institute of Technology, January 1981.  Report to California Athletic Commission.

Implementing Tradable Emissions Permits for Sulfur Oxides Emissions in the South Coast Basin (three volumes), co-authors Glen Cass and Robert Hahn.  Report to California Air Resources Board.  Caltech Environmental Quality Laboratory, June 1983.

"Economic Effects of the Financial Interest and Syndication Rule," co-authors Robert Crandall and Bruce Owen.  Economists, Inc., April 1983.  Submitted to Federal Communications Commission, Inquiry on Television Networks.

"Pay and Performance in Baseball: Modeling Regulars, Reserves and Expansion," co-author Rodney D. Fort.  Social Science Working Paper No. 527, California Institute of Technology, Pasadena, CA 1984.

"Promises, Promises: Campaign Contributions and the Reputation for Services," co-author John Ferejohn.  Social Science Working Paper No. 545, California Institute of Technology, Pasadena, CA, 1984.

**Other Papers, cont'd**                    20

"Local Telephone Prices and the Subsidy Question," co-author Nina W. Cornell.  Presented at Annual Meetings of the American Economic Association, December 1984, and at the Conference on Telecommunications Demand Modelling, Bell Communications Research, October 1985.

"The Economics of Bell Operating Company Diversification in the Post-Divestiture Telecommunications Industry," co-authors Kenneth Baseman and Stephen Silberman.  ICF, Incorporated, September 1986.  Submitted in First Triennial Review, Modification of Final Judgment, U.S. vs. AT&T.

"Two's Company, Three's a Crowd:  Duverger's Law Reconsidered," co-author John A. Ferejohn. Presented at Annual Meeting of the American Political Science Association, September 1987.

"Telecommunications Reform in Brazil."  Report to the International Bank for Reconstruction and Development, September 1990.

"Marketable Emissions Permits in Los Angeles."  Report to the South Coast Air Quality Management District.  Center for Economic Policy Publication No. 285, Stanford University, January 1991.

"Statement on the Baseball Antitrust Exemption."  Hearings before the Subcommittee on Antitrust, Monopolies, and Business Rights, Committee on the Judiciary, United States Senate, December 1992.

"Regulatory Transparency in Telecommunications:  Public Interest Standards for BOC Entry into Long Distance," co-author Robert Litan, August 1998.  Submitted to FCC Docket CCBPol 98-4.

"Remedies Brief of *Amicus Curie*," co-authors Robert Litan, William Nordhaus and Frederic Scherer. *U.S. v. Microsoft*, U. S. District Court, District of Columbia, April 2000.  Available at: www.aei.brookings.org/publications/index.php?tab=author&authorid=14.

" Promoting Efficient Use of Spectrum Through Elimination of Barriers to the Development of Secondary Markets," 36 co-authors.  Submitted to Federal Trade Commission, February 2001.  Available at: www.aei.brookings.org/publications/index.php?tab=author&authorid=14

"Comments on Revised Proposed Final Settlement," co-authors Robert Litan and William Nordhaus. *U.S. v. Microsoft*, U. S. District Court, District of Columbia, January 2002.  Available at www.aei.brookings.org/publications/index.php?tab=author&authorid=14.

"The Copyright Term Extension Act of 1998: An Economic Analysis," Amicus Brief in Support of Petititoners, *Eldred, et al., vs. Aschroft*, U. S. Supreme Court, May 2002, sixteen co-authors.  Available at www.aei.brookings.org/publications/index.php?tab=author&authorid=14.

"Comments on the Federal Trade Commission's Strategic Plan for 2003," co-authors Robert W. Hahn and Robert E. Litan.  AEI-Brookings Joint Center for Regulatory Studies, July 2003. Available at: www.aei.brookings.org/publications/index.php?tab=author&authorid=14.

# POPULAR PUBLICATIONS

"School Bonds and the Future of Pasadena."  Pasadena Star-News (April 20, 1969), p. C-1.

"After Vietnam, Another Recession?"  Caltech News (June 1969).

"People is a Dirty Word," (with others).  Pest Control Operators News 30 (February/March 1970). (Transcript of series of panel discussions, radio station KMPC, Los Angeles.)

**Popular Publications, cont'd**                    21

"Quake Prediction: For Public Officials the Problems Are Mind-Bending." Los Angeles Times (May 2, 1976), Part VIII, p. 5.

"Defending Against Disasters." Engineering and Science 39 (May-June 1976).

"Professional Sports: Should Government Intervene?" San Francisco Chronicle and several other newspapers (June 7, 1977).

"Fact and Fancy About the Energy Crisis." Pasadena Star-News (July 27, 1980), p. 17.

"Looking for Villains in the Energy Crisis." Town Hall Reporter 13(8) (August 1980), p. 12.

"Using the Marketplace to Reform Regulation." Washington University Center for the Study of American Business, Whittemore House Series 5.

"Leasing the Air: An Alternative Approach to Regulation?" Engineering and Science 46(1) (September 1982), pp. 12-17.

"Television Ownership and the FCC: Let a Free Market Set the Pace." New York Times (August 26, 1984), p. 2 (Business).

"Trends in California's Economy: Implications for the Future." Engineering and Science LVI (1) (Fall 1992, pp. 9-13

"Help Business, but Beware of High-tech Pork," co-author Linda R. Cohen. USA Today, March 18, 1993, p. 11A.

"Privatizing Public Research," co-author Linda R. Cohen. Scientific American, September 1994, pp. 72-77. Reprinted in Leading Economic Controversies of 1996, Edwin Mansfield, editor. New York: Norton, 1996.

"The Decline of Public Support for R&D." Framtider International, Vol. 5 (1995), pp. 23-27.

"Wild Pitch." New York Times, April 11, 1996.

"Revisiting Telecom Reform," co-author T. N. Srinivasan. Business Standard of India, August 21-22, 1999. Available at: www.business-standard.com/99aug21/opinion2.htm.

## REVIEW ARTICLES

"Assessing the Energy Situation." Science, 208(4445) (May 16, 1980): 701-702.

"Energy Data and Political Polarization." Science, 214(4524) (November 27, 1981): 1019.

"Handbook for Reform: Breyer on Regulation." Columbia Law Review, 83(4) (May 1983): 1109-1119.

"Rules in the Making, by Magat, Krupnick, and Harrington." Rand Journal of Economics, 18(3) (Autumn 1987): 461-464.

"Fields of Greed." New York Times Book Review (April 4, 1993): 24-25.

**Book Reviews, cont'd**                           23

Horn." <u>Economic Record</u> 73 (June 1997):  187-188.

"<u>Making and Breaking Governments</u>, by Michael Laver and Kenneth A. Shepsle."  <u>Zeitschrift für Nationalökonomie</u> (<u>Journal of Economics</u>) 66(3) (December 1997): 324-326.

8/06

# APPENDIX B

# APPENDIX B: DATA AND DOCUMENTS REVIEWED

## EXPERT TESTIMONY

1) Expert Report of Margaret E. Guerin-Calvert, March 10, 2006. Master File No. M-02-1486PJH, MDL No. 1486
2) Attachment to the Expert Report of Margaret E. Guerin-Calvert
3) Electronic materials submitted with the Expert Report of Margaret E. Guerin-Calvert
4) Deposition of Margaret Guerin-Calvert, April 7, 2006
5) Expert Report of Roger G. Noll, April 19, 2006. Master File No. M-02-1486 PJH, MDL No. 1486
6) Reply Report of Roger G. Noll, May 17, 2006. Master File No. M-02-1486 PJH, MDL No. 1486
7) Expert Report of Paul C. Liu, August 28, 2006. Master File No. M-02-1486 PJH, MDL No. 1486

## DEPOSITIONS REVIEWED

| Defendant | Witness | Date | Defendant | Witness | Date |
|---|---|---|---|---|---|
| Hynix | J. G. Nam | 5/11/2006 | Mosel | Rajit Shah | 5/11/2006 |
| Hynix | Gary Swanson | 4/27/2006 | Mosel | Ronald Farrell | 5/9/2006 |
| Hynix | Abed Kassak | 4/21/2006 | Mosel | Kim Michael Ramirez | 5/5/2006 |
| Hynix | Charles Byrd | 4/20/2006 | Mosel | Yu Sheng Li | 5/3/2006 |
| Hynix | Farhad Tabrizi | 4/7/2006 | Mosel | Frederick Smith | 5/2/2006 |
| Hynix | Michael Peterson | 4/5/2006 | Mosel | Frederick Smith (30)(b)(6) | 5/2/2006 |
| Hynix | Jerome McBroom | 3/29/2006 | Mosel | Nathan Handelsman | 5/1/2006 |
| Hynix | Albert Boro, Jr. | 2/10/2006 | Mosel | John Seto | 4/18/2006 |
| Hynix | Duk Il Shin | 2/9/2006 | Nanya | Steve Hsu | 6/29/2006 |
| Hynix | Lin Lee | 2/9/2006 | Nanya | Michael Patrick Walsh | 6/28/2006 |
| Hynix | Hyun-Jun Kim | 2/8/2006 | Nanya | Kenneth Hurley | 6/16/2006 |
| Hynix | Myung Ro Lee | 2/8/2006 | Nanya | David Dwyer | 6/14/2006 |
| Hynix | Paul Palonsky | 5/9/2006 | Nanya | Wen Chu | 6/14/2006 |
| Infineon | Guenter Hefner | 5/10/2006 | Nanya | Brian Donahue | 6/12/2006 |
| Infineon | Heinrich Florian | 5/9/2006 | Nanya | Steve Wang | 4/17/2006 |
| Infineon | Peter Schaefer | 5/8/2006 | Nanya | Pamela Chen | 3/29/2006 |
| Infineon | Steven Wahl | 4/25/2006 | NEC | Roy Brents | 7/6/2006 |
| Infineon | T. Rudd Corwin | 4/13/2006 | NEC | Akifumi Takayasu | 6/14/2006 |
| Infineon | John Bugee | 4/6/2006 | NEC | Richard Russell Cripps | 5/5/2006 |
| Infineon | Michael Pitzer | 3/30/2006 | NEC | Bart Ladd | 5/3/2006 |
| Micron | Thomas Addie | 5/24/2006 | NEC | Donna Hatcher | 3/2/2006 |
| Micron | Keith Weinstock | 5/12/2006 | NEC | Dennis Scott | 3/1/2006 |
| Micron | Steve Appleton | 5/9/2006 | Elpida | Yasukazu Inoue | 6/22/2006 |
| Micron | Lionel Lim | 5/8/2006 | Elpida | Michael Despotes | 5/22/2006 |
| Micron | Dan Morrissey | 4/25/2006 | Elpida | Phillip Hassett | 5/12/2006 |
| Micron | Linda Turner | 4/14/2006 | Elpida | Ali Farahbod | 5/9/2006 |
| Micron | Alfred Censullo | 4/11/2006 | Elpida | Daniel Donabedian | 4/27/2006 |
| Micron | Kathy Radford | 4/5/2006 | Elpida | Dimitrios Sogas | 4/25/2006 |
| Micron | Steven Thorsen | 3/24/2006 | Elpida | Thomas Panacci | 4/25/2006 |

| | | | | | |
|---|---|---|---|---|---|
| Micron | Bill Lauer | 3/21/2006 | Elpida | Karen Buse | 3/21/2006 |
| Micron | Jon Ostberg | 3/14/2006 | Elpida | Curt Anderson | 3/20/2006 |
| Micron | Fred Waddel | 3/10/2006 | Elpida | Arun Aggarwal | 3/20/2006 |
| Micron | John Landreth | 3/3/2006 | Winbond | Ronald Abruzzese | 7/6/2006 |
| Micron | Roger Hawkins | 2/28/2006 | Winbond | Larry Gaddy | 6/30/2006 |
| Micron | Brice Arave | 2/14/2006 | Winbond | John Eideh | 6/28/2006 |
| Micron | Julie Kay Smith | 2/14/2006 | Hynix | Hyun Jun Kim | 7/11/2006 |
| Winbond | Stefan Schauss | 7/25/2006 | Hynix | I.J. Kim | 7/12/2006 |
| | Akihiko Furusawa | 8/1/2006 | Hynix | K.C. Suh | 7/25/2006 |
| Elpida | David Lin | 7/20/2006 | Hynix | Chae Kyun Chung | 7/27/2006 |
| Micron | Michael Sadler | 7/7/2006 | Mosel | Mohammad Iqbal | 4/27/2006 |
| Nec | Tatsuya Iida | 7/14/2006 | | | |

### DECLARATIONS

8)   Declaration of Michael Bokan
9)   Declaration of Wen C. Chu
10)  Delcaration of Chih Fan Hsu
11)  Declaration of Jeong Gyun Nam
12)  Declaration of Anthony D. Shapiro

### COURT DOCUMENTS

13)  *California, et al., v. Infineon Technologies AG, et al.*, U.S. District Court for Northern Disctrict of California, C-06-4333SC, July 14, 2006
14)  *U.S. v. Hynix*, U.S.D.C. Northern District of California, *Information*, April 21, 2005.
15)  *U.S. v. Hynix, Plea Agreement*, May 11, 2005.
16)  *Draft Statement of Conduct,* Micron.

### TRANSACTIONS DATA

#### Elpida

17)  Elpida Confidential Documents (contracts, analyst reports, purchase agreements, internal emails, etc) EMUS014182-228203
18)  EMUS Master Transactional Data Final.xls.
19)  http://www.elpida.com/en/products/index.html
20)  http://www.elpida.com/pdfs/ECT-TS-1942.pdf
21)  http://www.elpida.com/cgi-bin/CatSearch/pnidx_e.php
22)  http://www.elpida.com/eolpdfs/E0030N10.pdf

## Hynix

23) Hynix Confidential Documents (contracts, analyst reports, purchase agreements, internal emails, etc) HSA010337-381631
24) hsa dram(1996-97).xls
25) hsa dram(1998).xls
26) hsa dram(1999).xls
27) hsa dram(2000).xls
28) hsa dram(2001).xls
29) hsa dram(2002).xls
30) hsa dram(2003).xls
31) hsa dram(2004).xls
32) 2000_qty.xls
33) 2001_qty.xls
34) 2002_qty.xls
35) 2003_qty.xls
36) 2004_qty.xls
37) hsa Inventory_1996_19981h.xls
38) hsa Inventory_2001_20041h.xls
39) hsa Inventory_19982h_2000.xls
40) Hynix Product Catalogues HXD004628 - HXD004888

## Infineon

41) Infineon Confidential Documents (contracts, analyst reports, purchase agreements, internal emails, etc) ITNA00073661-01325190
42) Defendant's Infineon Technologies North America Corp.'s and Infineon Technologies AG's Supplemental Responses to Plaintiff First Set of Interrogatories, March 28, 2006
43) Defendant's Infineon Technologies North America Corp.'s and Infineon Technologies AG's Supplemental Responses to Plaintiff Second Set of Interrogatories, March 28, 2006
44) Sales Data for Turnover 95-98.xls
45) QRY_UABKUN_9899.xls
46) Qry_UMABKUN_9900.xls
47) 2001-2002 ww sales 1st part new.xls
48) 2001-2002 ww sales 2nd partb.xls
49) QRY_UABKUN_0001.xls
50) QRY_UABKUN 0203a.xls
51) QRY_UABKUN 0203b.xls
52) Sales FY 0304 part1.xls
53) Sales FY 0304 part2.xls
54) customer_master_extract.xls
55) customer_master_extract_billtoonly.xls
56) MP_Products_Directory_Default.xls
57) IFX Data answers.doc
58) Infineon Variables.PDF
59) - sales analysis index definition.pdf
60) Cost.xls (Infineon)
61) Infineon inventory.xls
62) InfineonBatesBySource.mdb
63) Sales Data for Turnover 95-98.xls
64) Wafer Starts for Turnover.xls
65) http://www.qimonda.com/computing-dram/ddr/registered-dimms.html

66) Nomenclature_Consumer%20DRAM.pdf
67) http://www.infineon.com/upload/Document/Memory%20Products/Memory_Spectrum_May_06.pdf
68) Memorandum to Rudd Corwin (Infineon) from Mike Pitzer (Infineon), August 11, 2001

## Micron

69) Micron Confidential Documents (contracts, analyst reports, purchase agreements, internal emails, etc) MU00012262-00675264
70) Legacy BDR Sales Data Jan96-Feb99.mdb
71) Revised BDR Database.mdb
72) Crucial DRAM US Sales 1998-June 2002.xls
73) Micron 1998-June 2002 DRAM Inventory Figures.XLS
74) Micron-Spectek DRAM US Sales 1998-June 2002.xls
75) MU00844984 - Correlation Spreadsheet Between Part No & Product Family.xls
76) Crucial Public Sales Pre-SAP from 1998 onward.xls
77) Crucial Public Sales SAP to 2003.xls
78) Channel.xls
79) MU00844983 - Sales Data.mdb
80) Crucial Jan 96-Dec 04 Sales Data.csv
81) Micron and Spectek Jan 96- Dec 04 Sales Data.csv
82) All DRAM.xls
83) Competitors' Products.xls
84) DDR 2 DRAM.xls
85) DDR 3 DRAM.xls
86) DDR DRAM.xls
87) DRAM Mixed Designs and Densities.xls
88) EDO DRAM.xls
89) FCRL DRAM.xls
90) Mobile DRAM.xls
91) Pseudo-SRAM DRAM.xls
92) Rambus.xls
93) Synchronous DRAM.xls
94) Micron DRAM Inventory 1-96 to 12-97 and 1-03 to 12-04.xls
95) Channel 2H04.xls
96) Monthly Wafer Starts Jan 96- Dec 04 .xls
97) http://www.micron.com/products/parametric

## Mosel Vitelic

98) Mosel Confidential Documents (contracts, analyst reports, purchase agreements, internal emails, etc) MVC003040-087374
99) 96TO04DISTI.XLS
100) 96TO04OEM.XLS
101) MVI.sales data.1996-June2004.xls
102) MVI product.list.xls
103) MVI's.customers.99to02.xls
104) PIS.part.numbers.xls
105) Price.index.data.xls

### Nanya

106)    Nanya Confidential Documents (contracts, analyst reports, purchase agreements, internal emails, etc) NTC 000008590-006000241
107)    revised NTC Bill to and ship to USA (200001~200507).xls
108)    revised NTC Bill to but not ship to USA (200001~200507).xls
109)    revised NTC Ship to but not bill to USA (200001~200507).xls
110)    NTC USA sales data (1998~200507).xls
111)    NTC product description.xls
112)    Letter (via Fax) from Howard M. Ullman, Esq. to William H. London, Esq. et al. of April 14, 2006 (FAX200604141526 (3).TIF)
113)    http://www.nanya.com/e-htm/abc/abc-03.htm
114)    http://www.nanya.com/Attach_file/Brochure%20Part%20Numbering%20Guide%20Y2005%20MAR.pdf

### NEC

115)    NECELAM MDL 000001 DRAM GROSS BILLINGS 1-1-96--12-31-04.XLS
116)    DRAM Part Summary Breakdown NECELAM MDL 000015.xls
117)    http://www.chipmunk.nl/DRAM/NEC.htm

### Samsung

118)    Samsung Confidential Documents (contracts, analyst reports, purchase agreements, internal emails, etc) SSI-0000371222-0010005073
119)    400020356____.XLS
120)    61493969_1.XLS
121)    DDR2_SDRAM_Module.pdf
122)    DDR_SDRAM_Module.pdf
123)    DRAM.pdf
124)    EDO_FP_DIMM_SODIMM.pdf
125)    EDO_FP_SIMM.pdf
126)    EDO_FP_SIMM_old.pdf
127)    psg_all_051130.pdf
128)    RDRAM_Module.pdf
129)    SDRAM_Module.pdf

### Winbond

130)    WEC US sales to class 1996-2004.xls
131)    WECA US DRAM sales 1996-2004.xls
132)    WECA_BILLTOUS(1996-2004).xls
133)    Winbond DRAM part info.xls
134)    http://www.winbond.com.tw/e-winbondhtm/partner/_Memory_DRAM.htm

### INDUSTRY / MACROECONOMIC INFORMATION

135)   Data Flash Memory Market Tracker 2005
136)   DRAM Market Tracker 2006


### DRAM PRODUCT INFORMATION / MISCELLANEOUS

137)   Hynix 2000 Financial Report from http://www.hynix.com/eng/04_lr/down/audit/00audit_eng.pdf
138)   "Chip Price Rise Blamed on Koreans," *Financial Times*, November 26, 2001.
139)   Horizontal Merger Guidelines, US DoJ from http://www.usdoj.gov/atr/public/guidelines/horiz_book/hmg1.html
140)   "DRAM Pricing: The Fix is In," by Melanie Hollands from
       http://hardware.itmanagersjournal.com/article.pl?sid=03/10/12/1551207&tid=18&tid=21&tid=3
141)   "Infineon's DRAM Market Share Skyrockets," by Grigoriy Gubankov from
       http://www.xbitlabs.com/news/memory/display/20030721131709.html
142)   "Dataquest: DRAM  market to get worse" from http://www.itworld.com/Comp/1938/IDG011018dramstudy/
143)   "Samsung, Infineon Snatch UP DRAM Share, Report Says" from http://www.reed-
       electronics.com/electronicnews/index.asp?layout=articlePrint&articleID=CA266236
144)   "Gartner Dataquest Preliminary Statistics Show Memory Segment Leads Semiconductor Market to Slight Increase
       in 2002" from http://www.gartner.com/5_about/press_releases/2002_12/pr20021213a.jsp
145)    "The Future of RAM: RDRAM vs. DDR Explained," by Dan Mepham from
       http://www.hardwarecentral.com/hardwarecentral/reports/1519/2

6

**CONTRACTS REVIEWED**

| Manufacturer | Customer | Date | Bates Number |
|---|---|---|---|
| Crucial | Apple<br>(Master Purchase Agreement) | 8/10/2000 | MIC0000655-<br>MIC0000673 |
| Crucial (Micron) | Apple | 8/10/2000 | MU00515024-<br>MU00515025 |
| Dell | Siemens<br>(Non-Disclosure) | 9/1997 | ITNA00023002-<br>ITNA00023009 |
| Elpida | Blank Distributor Agreement | | EMUS058930-<br>EMUS060223 |
| Elpida | Celestica<br>(Terms and Conditions) | 2002 | EMUS069119-<br>EMUS069130 |
| Elpida | Compaq<br>(Electronic Business Agreement) | 3/1/2001 | EMUS121204-<br>EMUS121212<br>EMUS121903-<br>EMUS121907 |
| Elpida | Compaq<br>(Purchase Agreement & Long Term Purchase Agreement & supplemental terms) | 2000<br>1/1/2001 | EMUS124550-<br>EMUS124566<br>EMUS124567-<br>EMUS124568<br>EMUS124570-<br>EMUS124588<br>EMUS125276-<br>EMUS125293<br>EMUS125295-<br>EMUS125350<br>EMUS125434-<br>EMUS125450<br>EMUS125745-<br>EMUS125883<br>EMUS125896-<br>EMUS125919<br>EMUS126273-<br>EMUS126296<br>EMUS128635-<br>EMUS128653<br>EMUS129502-<br>EMUS129538<br>EMUS129606-<br>EMUS129613<br>EMUS129792-<br>EMUS129858<br>EMUS129871-<br>EMUS129894 |
| Elpida | Dell<br>(Memo of Understanding) | | EMUS048652 |

7

| Manufacturer | Customer | Date | Bates Number |
|---|---|---|---|
| Elpida | Dell | | EMUS121215-EMUS121219 EMUS121222-EMUS121226 EMUS121229-EMUS121233 EMUS121910-EMUS121914 |
| Elpida | Exel (Supplier Warehouse Agreement) | 1/1/2002 | EMUS156687-EMUS156701 EMUS159574-EMUS159588 |
| Elpida | Hitachi (Consignment Agreement) | 2000 | EMUS123822-EMUS123850 EMUS123852-EMUS123880 EMUS124204-EMUS124216 EMUS124218-EMUS124230 EMUS125061-EMUS125073 EMUS127847-EMUS127875 EMUS127931-EMUS127959 EMUS128306-EMUS128318 EMUS129411-EMUS129423 |
| Elpida | SCI (Master Supply Agreement) | 11/2002 | EMUS069021-EMUS069032 |
| Elpida | Selectron (Replenishment Program) | 12/31/2001 | EMUS069394-EMUS069398 |
| Elpida | Silicon Graphics | 1/22/2002 1/30/2002 | EMUS070121-EMUS070134 EMUS070749-EMUS070762 |
| Elpida | SMART (Consignment Agreement) | 3/1/2001 | EMUS126198-EMUS126241 |
| Hynix | (Celestica) Supplier Managed Inventory Agreement | 4/1/2001 | 0000337850-0000337864 |
| Hynix | Agilent | 12/1998 | 0000236045 |
| Hynix | Apple (Rebate Reimbursement Agreement) | 7/1/2001 | 0000207434-0000207436 |

| Manufacturer | Customer | Date | Bates Number |
|---|---|---|---|
| Hynix | SMART | 3/18/1998 | 0000327808-0000327809 0000381631-0000381635 0000333636-0000333636 |
| Hynix | Thomson Multimedia (Letter of Intent0 | | 0000139794-0000141917 |
| Hyundai | IBM (Purchase Agreement) | 1/3/2000 | 0000111280 |
| Infineon | Apacer (Consignment Agreement) | 5/6/1999 | ITNA01005319-ITNA01005396 |
| Infineon | Apple (Master Goods Agreement & Request for Quotation & Confidentiality Agreement) | 12/4/2002 | ITNA01092641-ITNA01092654 ITNA01092657-ITNA01092670 ITNA01092834-ITNA01092844 ITNA01092920-ITNA01092923 |
| Infineon | Avnet (Consignment Agreement) | 2001 | ITNA01023452-ITNA01023459 ITNA01023462-ITNA01023470 |
| Infineon | Blank sample agreements | | ITNA01011567-ITNA01011568 ITNA01026160 ITNA01026172-ITNA01026174 ITNA01026181-ITNA01026183 ITNA01026190-ITNA01026191 ITNA01026221-ITNA01026222 ITNA01009296-ITNA01009296 ITNA01009296-ITNA01009303 ITNA01030477 ITNA01045433-ITNA01045447 ITNA01102729 |
| Infineon | Broadbus | | ITNA01295346-ITNA01295356 |
| Infineon | Broadbus (Basic Supply Agreement) | 4/2002 | ITNA01028563-ITNA01028572 |
| Infineon | Cisco | | ITNA01029659-ITNA01029687 |

| Manufacturer | Customer | Date | Bates Number |
|---|---|---|---|
| Infineon | Cisco<br>(Basic Supply Agreement)<br>&<br>Affidavit | | ITNA01029659-<br>ITNA01029687<br>ITNA01029696-<br>ITNA01029748<br>ITNA01028980-<br>ITNA01028981 |
| Infineon | Cisco<br>(Volume Purchase Agreement) | 2000 | ITNA01029753-<br>ITNA01029810 |
| Infineon | Compaq<br>(Amendment to Computer<br>Corporate Purchase Agreement | 1/1/2000<br>10/24/2000<br>71//2001 | ITNA01032001<br>ITNA01032008<br>ITNA01032013-<br>ITNA01032014<br>ITNA01032015-<br>ITNA01032034<br>ITNA01031628-<br>ITNA01031632<br>ITNA01032036-<br>ITNA01032040 |
| Infineon | CTI<br>DRAFT<br>(Logistics Services Agreement) | 2000 | ITNA01030402-<br>ITNA01030424<br>ITNA01030429-<br>ITNA01030449<br>ITNA01030454-<br>ITNA01030476 |
| Infineon | Dataram | 9/15/2000 | ITNA01005653-<br>ITNA01005653 |
| Infineon | Dell | 9/11/2001 | ITNA01247274-<br>ITNA01247295 |
| Infineon | Dell<br>(Master Purchase Agreement,<br>Memo of Understanding &<br>Correspondence) | | ITNA01079963-<br>ITNA01079981<br>ITNA01080019-<br>ITNA01080023<br>ITNA01080623-<br>ITNA01080633<br>ITNA01090024-<br>ITNA01090027 |
| Infineon | Digital Equipment Corporation | | ITNA00024340-<br>ITNA00024690 |
| Infineon | EMC | | ITNA01038233-<br>ITNA01038234 |
| Infineon | General Conditions for the supply<br>of goods and services of the<br>electrical and electronics industry | | ITNA01029360-<br>ITNA01029364<br>ITNA01030098-<br>ITNA01030102 |
| Infineon | Hewlett-Packard | 2002 | ITNA01312682-<br>ITNA01312739<br>ITNA01312680 |
| Infineon | Hewlett-Packard | 10/2001 | ITNA01227413-<br>ITNA01227420 |

| Manufacturer | Customer | Date | Bates Number |
|---|---|---|---|
| Infineon | Hewlett-Packard<br>(Non-Disclosure Agreement &<br>Order Terms) | | ITNA00035926-<br>ITNA00036010<br>ITNA00042112-<br>ITNA00042162<br>ITNA01090702-<br>ITNA01090707 |
| Infineon | Intel<br>Addendum E | 2/4/2000 | ITNA01025514-<br>ITNA01025515 |
| Infineon | Kingston<br>(Purchase Agreement) | | ITNA01007846-<br>ITNA01007853 |
| Infineon | Legacy | March 15, 2001 | ITNA01041943-<br>ITNA01041951 |
| Infineon | Legacy<br>(Basic Purchase Agreement) | 10/15/1999<br>3/15/2001 | ITNA01041550-<br>ITNA01041557<br>ITNA01041561-<br>ITNA01041568<br>ITNA01041932-<br>ITNA01041940<br>ITNA01041943-<br>ITNA01041951 |
| Infineon | Legacy<br>(Strategic Supply Agreement) | 3/15/2001 | ITNA01042005-<br>ITNA01042014<br>ITNA01042039-<br>ITNA01042058 |
| Infineon | Motorola | | ITNA01045155-<br>ITNA01045160 |
| Infineon | Norcomp<br>(Representative Agreement) | 7/15/2001<br>And appendix | ITNA01028497-<br>ITNA01028511<br>ITNA01028561-<br>ITNA01028561 |

| Manufacturer | Customer | Date | Bates Number |
|---|---|---|---|
| Infineon | PNY (Consignment Agreement) & amendments | 2/17/2000 7/1999 | ITNA00000315-ITNA00000335 ITNA01010500-ITNA01010505 ITNA01011317-ITNA01011322 ITNA01011355-ITNA01011357 ITNA01011361-ITNA01011369 ITNA01011373-ITNA01011378 ITNA01011379-ITNA01011381 TNA01011401-ITNA01011403 ITNA01011405-ITNA01011407 ITNA01011620-ITNA01011624 ITNA01012140-TNA01012242 ITNA01005627-ITNA01005641 ITNA01045532-ITNA01045542 |
| Infineon | Rambus qualification requirements | | ITNA01037308-ITNA01037309 |
| Infineon | Siemens | 10/15/1999 | ITNA01037793-ITNA01037798 |
| Infineon | Silicon Motion | 5/2000 | ITNA01047983 ITNA01047993-ITNA01047994 ITNA01047997 |
| Infineon | Smart | 4/9/2002 | ITNA01099642-ITNA01099651 |
| Infineon | Sony | 2000 | ITNA01049825 ITNA01050375-ITNA01050414 |
| Infineon | Sun | 10/8/2000 | ITNA01095144-ITNA01095155 |
| Infineon | Synnex | 1999 | ITNA01052510-ITNA01052517 |
| Infineon | Viking | 5/2001 | ITNA00002356-ITNA00002385 ITNA00002389-ITNA00002407 ITNA01000710-ITNA01000719 ITNA01000740-ITNA01000749 |

| Manufacturer | Customer | Date | Bates Number |
|---|---|---|---|
| Infineon | Visiontek | 5/6/1999 | ITNA01054292-<br>ITNA01054297 |
| Infineon | Wistron | 7/13/2001 | ITNA01034727-<br>ITNA01034728 |
| Infineon Technologies<br>AG (German) | Apple | 2001 | ITNA01092641-<br>ITNA01092654 |
| Infineon Technologies<br>AG (German) | Gateway | 1999 | ITNA01305929-<br>ITNA01305942 &<br>ITNA01305886-<br>ITNA01305928 |
| Micron | 3Com Ireland | 6/1/2001 | MIC0000739-<br>MIC0000744 |
| Micron | Agilent | 2/12/2002 | MIC0000276-<br>MIC0000279 |
| Micron | Agilent<br>(Purchase Agreement) | 11/1/2001 | MU00016210-<br>MU00016230 |
| Micron | Alcatel<br>(Purchase Agreement) | 6/1/2002 | MIC0000384-<br>MIC0000402 |
| Micron | Alcatel<br>Thomson Multimedia<br>(Modem Letter Agreement-<br>Transfer of Business) | | MIC0000260-<br>MIC0000263 |
| Micron | Altera | 4/23/2002 | MIC0000107-<br>MIC0000116 |
| Micron | Apple | 8/10/2000 | MU00108879-<br>MU00108894 |
| Micron | Apple<br>(Memory Purchase and Supply<br>Agreement) | 4/6/2000<br>8/10/2000 | MU00106636-<br>MU00106659<br>MU00108879-<br>MU00108894 |
| Micron | Bekins | 3/15/2000 | MU00279827-<br>MU00279842 |
| Micron | Celestica<br>(Supplier Managed Inventory<br>Agreement) | 12/14/2000 | MU00279957-<br>MU00279961<br>MU00280150-<br>MU00280151<br>MU00280131-<br>MU00280133 |
| Micron | CenTech | 1/1/1999 | MU00279725-<br>MU00279743 |
| Micron | Compaq | 10/1/1998 | MU00146916-<br>MU00146947 |

13

| Manufacturer | Customer | Date | Bates Number |
|---|---|---|---|
| Micron | Compaq (Computer Corporation Purchase Agreement) | 10/30/1996 10/29/1999 &amendment 6/6/2001 3/25/2002 | MIC0000914- MIC0000939 MIC0000919- MIC0000939 MIC0000914- MIC0000918 |
| Micron | Compaq | 1998 | MIC0000887- MIC0000913 |
| Micron | Compaq | 4/10/2001 | MIC0002099 |
| Micron | Compaq (Amendment to Corporate Purchase Agreement) | No date 10/1/1998 10/25/1999 8/20/2001 11/1/2001 | MU00056836- MU00056838 MU00146916- MU00146947 MU00151575- MU00151618 MU00164466- MU00164468 MU00187761- MU00187763 |
| Micron | Compaq (Warehouse Agreement) | 1998 | MU00148808- MU00148824 |
| Micron | Compaq (Computer Corporation Purchase Agreement) | | MU00312149- MU00312164 MU00312183- MU00312194 |
| Micron | Compaq (Micron Sterling Options Program Business Agreement) | 12/1/1998 | MU00312165- MU00312182 |
| Micron | Dane-Elec. Corp. (JIT) | 9/1/2001 6/30/2002 | MIC0000117- MIC0000128 MIC0000268- MIC0000275 |
| Micron | Dell (Webster Rebate Agreement) | 12/1/1999 | MIC0000686- MIC0000688 |
| Micron | Dell (Long Term Purchase and Supply Agreement) | 2/22/2000 | MIC0001364- MIC0001385 |
| Micron | Dell (Strategic Purchase Association and Price Commitments) | 3/11/2002 | MIC0002164- MIC0002180 |
| Micron | Dell (Business Partner Assessment) | | MIC0001388- MIC0001387 |
| Micron | Dell (Long Term Purchase and Supply Agreement) | 10/27/1998 | MU00170278- MU00170300 |
| Micron | Ericsson (Agreement regarding transfer of currents agreements to Ericsson AB) | 3/12/2002 | MIC0000305- MIC0000320 |
| Micron | Ericsson (Quality Assurance Agreement) | 2/28/02 | MIC0000141- MIC0000158 |
| Micron | Ericsson (Specific Purchase Agreement) | | MIC0000689- MIC0000707 |

| Manufacturer | Customer | Date | Bates Number |
|---|---|---|---|
| Micron | Ericsson<br>(Electronic Data Interchange<br>Agreement = EDI) | 3/8/2002 | MIC0000463-<br>MIC0000518 |
| Micron | Ericsson<br>(General Purchase Agreement) | | MIC0001696-<br>MIC0001723 |
| Micron | Flextronics | | MU00024084-<br>MU00024087 |
| Micron | Fujitsu<br>(JIT<br>Agreement) | 1/1/2000<br>1/3/2000<br>2/24/200<br>4/1/2000<br>4/12/2000<br>4/15/2000<br>9/19/2001 | MIC0001955-<br>MIC0001967<br>MIC0001943-<br>MIC0001954<br>MIC0001929-<br>MIC0001942<br>MIC0001916-<br>MIC0001928<br>MIC0001853-<br>MIC0001867<br>MIC0001895-<br>MIC0001906<br>MIC0001907-<br>MIC0001915 |
| Micron | Fujitsu<br>(Mutual Confidentiality<br>Agreement)<br>&<br>Memo of Understanding | 9/27/1999<br>11/1/2001 | MU00381889-<br>MU00381891<br>MU00383634-<br>MU00383653 |
| Micron | Fujitsu Limited | 4/15/1999 | MU00670038-<br>MU00670045 |
| Micron | Gateway<br>(Sales and Purchase Agreement) | 2/18/2000 | MU00279800<br>MU00279801-<br>MU00279824<br>MU00279843<br>MU00279896 |
| Micron | Given Logistics | 6/2002 | MU00280150-<br>MU00280157 |
| Micron | Hitachi<br>(Purchasing Specs) | | MIC0000352-<br>MIC0000357 |
| Micron | Hewlett-Packard<br>(Purchase Discount and<br>Marketing Agreement) | 6/7/1999 | MIC0000792-<br>MIC0000818 |
| Micron | Hewlett-Packard<br>(Memo of Understanding) | 6/20/2001<br>4/7/2000 | MIC0002041-<br>MIC0002049<br>MIC0000195-<br>MIC0000201 |
| Micron | Hewlett-Packard<br>(Product Purchase Agreement) | 2001<br>2002 | MU00046257-<br>MU00046307<br>MU00046632-<br>MU00046684<br>MU00503317-<br>MU00503371 |
| Micron | Hewlett-Packard<br>(Memo of Understanding) | 2/28/2001 | MIC0001847-<br>MIC0001852 |

15

| Manufacturer | Customer | Date | Bates Number |
|---|---|---|---|
| Micron | IBM<br>(Long Term Agreement) | 1/19/1999 | MIC0000819-<br>MIC0000822 |
| Micron | IBM<br>(Goods Agreement) | 12/1/2001 | MIC0000202-<br>MIC0000220 |
| Micron | IBM<br>(Replenishing Statement) | 2/26/2002 | MIC0001734-<br>MIC0001742 |
| Micron | IBM<br>(Long Term Agreement) | 1/1/1999 | MU00220881-<br>MU00220882 |
| Micron | IBM Singapore<br>(Participation Agreement0 | 2/28/2001 | MIC0001758-<br>MIC0001763 |
| Micron | InFocus | 5/2002 | MU00637984-<br>MU00637988 |
| Micron | Intel<br>(Supply Agreement) | 10/19/1998<br>5/1/2001<br>Amendment &<br>Multiparty Agreement | MU00520645-<br>MU00520660<br>MU00628567-<br>MU00628950<br>MU00279901-<br>MU00279903 |
| Micron | Irish Express Cargo | 4/1/1999 | MU00490266-<br>MU00490830 |
| Micron | Kingpak | 8/27/1999 | MU00333645-<br>MU00333655 |
| Micron | Kingpak<br>(Sales & Purchase Agreement) | 8/27/1999<br>7/1/2002 amendment | MIC0001273-<br>MIC0001289<br>MIC0001245-<br>MIC0001272 |
| Micron | Kingpak | 8/27/1999 | MU00333645-<br>MU00333655 |
| Micron | Kingston | 3/31/2000 | MIC0001744-<br>MIC0001751 |
| Micron | Kodak<br>(OEM Agreement, Equipment) | 4/28/2000 | MU00241425-<br>MU00241466 |
| Micron | LA Services<br>(Service and Inventory Storage<br>Agreement) | 7/1/1998<br>3/14/2000 | MU00279696-<br>MU00279704<br>MU00279763-<br>MU00279777<br>MU00279825-<br>MU00279826 |
| Micron | Lexmark<br>(packaging and handling guide) | 5/19/1997 | MIC0000823-<br>MIC0000829 |
| Micron | Lexmark<br>( Non-binding letter of<br>agreement_ | 1/19/2001 | MIC0001804-<br>MIC001807 |
| Micron | Lexmark<br>(Long Term Supply Agreement) | | MIC0000830-<br>MIC0000886 |

| Manufacturer | Customer | Date | Bates Number |
|---|---|---|---|
| Micron | Ma Laboratories (Incentive Rebate Program & JIT) | May, February 2001 1/10/2000 | MIC0000724- MIC0000737 |
| Micron | Marubeni Solutions (Amendment to Distributor Agreement) | 2/20/2002 | MIC0000280- MIC0000281 |
| Micron | Maxtor | 6/2000 | MU00645622- MU00645630 |
| Micron | Microsoft | January 2001 | MU00016513- MU00016524 |
| Micron | Microsoft (Component Purchase Agreement) | 11/2001 12/2001 | MU00012262- MU00012273 MU00013281- MU00013291 MU00645890- MU00645899 |
| Micron | Microsoft Corporation (Component Purchase Agreement) | 11/17/2000 4/25/2002 | MIC0000940- MIC0000979 MIC0000940- MIC0001083 |
| Micron | Microsystems (International Sales Representative Agreement) | 1/1/2002 | MU00015998- MU00016208 |
| Micron | NEC | 6/8/1999 | MU00515361 |
| Micron | Philips (Quality Agreement) | 3/21/1995 | MIC0000159- MIC0000194 |
| Micron | PNY Technologies (Semiconductor Enterprise Agreement) | | MU00012637- MU00012639 |
| Micron | Quadrant | 4/1/2001 | MU00128091- MU00128110 |
| Micron | Quantum (Sale and Purchase Agreement) | | MU00113760- MU00113764 |
| Micron | Reptechnic | 10/1/2000 | MU00127345- MU00127347 |
| Micron | Scientific Atlanta (DRAM Supply Agreement) | 12/18/2001 | MU00013883- MU00013885 |
| Micron | Seagate | July 2001 | MU00113925- MU00113942& ITNA01133097- ITNA01133098 |
| Micron | Seagate | 7/2001 10/2001 | MU00113925- MU00113942 MU00632878- MU00632901 |
| Micron | Siemens (JIT) | 7/1/2001 | MIC0000001- MIC0000010 |

| Manufacturer | Customer | Date | Bates Number |
|---|---|---|---|
| Micron | Solectron (Vendor Managed Inventory) | 3/2001 | MU00013642-MU00013649 |
| Micron | South East Technical Group (US Sales Representative Agreement) | 1/1/2002 | MU00013495-MU00013517 |
| Micron | Sun | 9/24/1999 | MU00515483-MU00515495 |
| Micron | Sun | 7/12/1999 7/1/2002 11/2/2002 | MIC0000248-MIC0000259 MIC0000303-MIC0000304 MIC0000232-MIC0000235 |
| Micron | Sun (Product Purchase Agreement) | 9/24/1999 | MU00515483-MU00515495 |
| Micron | TechTrek | 1/1/2001 | MU00279968-MU00279991 |
| Micron | Thomson Multimedia (Assignment of Rights) | 3/18/2002 | MIC0000344-MIC0000346 |
| Micron | Thomson Multimedia (Letter of Intent) | 4/19/2000 | MU00216690-MU00216691 MU00217434-MU00217435 |
| Micron | Toshiba | 6/30/1999 | MIC0001876-MIC0001879 |
| Micron | Wescom | 1/1/1999 | MU00279705-MU00279724 |
| Micron | Wintec (Incentive Rebate Program) & JIT | May, February 2001 1/1/2000 | MIC0000708-MIC0000723 |
| Micron | Xerox (Mutual Confidentiality Agreement) | | MU00260897-MU00260900 |
| Micron | Xiamen Municipal Government | 2001 | MU00128396-MU00128399 |
| Micron (Crucial) | Apple | 8/10/2000 | MU00515024-MU00515041 |
| Micron Europe Ltd | Apple (Memory Hub Agreement) | 12/18/1996 | MIC0000334-MIC0000343 |
| MoselVitelic | A/D Sales | 8/1/1999 | MVC003040-MVC003062 |
| MoselVitelic | Altek | 6/1/1998 | MVC003063-MVC003083 |
| MoselVitelic | Avnet | 1/14/1994 4/1/1997 | MVC003134-MVC003152 MVC003131-MVC003133 |

| Manufacturer | Customer | Date | Bates Number |
|---|---|---|---|
| MoselVitelic | BGR-WYCK | 4/1/1999 | MVC003084-<br>MVC003106 |
| MoselVitelic | BITS | 1/1/1995 | MVC003107-<br>MVC003130 |
| MoselVitelic | Future Electronics | 4/12/1993 | MVC003153-<br>MVC003164 |
| Nanya | Buckaroo | 7/31/2000 | NTC006000241-<br>NTC006000248 |
| Nanya | Ryder | | NTC000008590-<br>NTC000008601 |
| Samsung | Apple<br>(Master Goods Agreement) | 3/31/1999 | SSI-0005240668-<br>SSI-0005240686 |
| Samsung | Compaq<br>(Addendum for Long Term<br>Procurement Agreement) | 4/1/2001 | SSI-0005241807-<br>SSI-0005241811 |
| Samsung | Compaq | | SSI-0005241719 |
| Samsung | Hewlett-Packard<br>(Memory Core Supplier<br>Agreement) | 11/26/2001 | SSI-0005244978-<br>SSI-0005244985<br>SSI-0005247965-<br>SSI-0005247968 |
| Samsung | SMART<br>(Consignment Agreement) | | SSI-0005244673-<br>SSI-0005244681<br>SSI-0005248768-<br>SSI-0005248776<br>SSI-0005301824-<br>SSI-0005301834 |
| Samsung | Staktek<br>(Value Added Sales Agreement) | 11/1/1998 | SSI-0020030223-<br>SSI-0020030232<br>SSI-0020030242-<br>SSI-0020030247<br>SSI-0020030520 |
| Samsung | Sun<br>(Memory Purchase Agreement) | 11/15/2001 | SSI-0005303035-<br>SSI-0005303051 |
| Siemens | Ericsson | 2/26/1999 | ITNA01028782 |
| Unclear | Crucial<br>(Consignment Agreement) | 2000 | EMUS121939-<br>EMUS121947<br>EMUS121949-<br>EMUS121957 |
| Unclear | Crucial | 2000 | EMUS126478-<br>EMUS126486 |
| Unclear | Solectron<br>(Corporate Purchase Agreement) | 4/26/2001 | EMUS069399-<br>EMUS069425 |

19

## CONTRACTS REVIEWED CONT'D

| Date | Bates Number | Document Type |
|------|-------------|---------------|
| | EMUS1000699 | CONSIGNMENT AGREEMENT |
| | EMUS1000700 | CONSIGNMENT AGREEMENT |
| | EMUS1004922 - EMUS1004926 | CONTRACT |
| | EMUS1004929 - EMUS1004933 | CONSIGNMENT AGREEMENT |
| | EMUS1004936 - EMUS1004940 | CONSIGNMENT AGREEMENT |
| | EMUS1005603 | CONSIGNMENT AGREEMENT |
| | EMUS1006571 | CONSIGNMENT AGREEMENT |
| | EMUS1007095 - EMUS1007099 | CONSIGNMENT AGREEMENT |
| | EMUS1007102 - EMUS1007106 | CONSIGNMENT AGREEMENT |
| | EMUS1007108 - EMUS1007112 | CONSIGNMENT AGREEMENT |
| | EMUS1007310 - EMUS1007315 | CONSIGNMENT AGREEMENT |
| | EMUS1007317 - EMUS1007321 | CONSIGNMENT AGREEMENT |
| | EMUS1007322 - EMUS1007326 | CONSIGNMENT AGREEMENT |
| | EMUS1007630 | CONSIGNMENT AGREEMENT |
| | EMUS1007632 | CONSIGNMENT AGREEMENT |
| | EMUS1007634 | CONSIGNMENT AGREEMENT |
| | EMUS1007636 | CONSIGNMENT AGREEMENT |
| | EMUS1007638 | CONSIGNMENT AGREEMENT |
| | EMUS1007640 | CONSIGNMENT AGREEMENT |
| | EMUS1007642 | CONSIGNMENT AGREEMENT |
| | EMUS1007644 | CONSIGNMENT AGREEMENT |
| | EMUS1007646 | CONSIGNMENT AGREEMENT |
| | EMUS1007648 | CONSIGNMENT AGREEMENT |
| | EMUS1007650 | CONSIGNMENT AGREEMENT |
| | EMUS1007652 | CONSIGNMENT AGREEMENT |
| | EMUS1007654 | CONSIGNMENT AGREEMENT |
| | EMUS1008192 - EMUS1008199 | CONSIGNMENT AGREEMENT |
| | EMUS459771 - EMUS459780 | CONSIGNMENT AGREEMENT |
| | EMUS907357 | CONSIGNMENT AGREEMENT |
| | EMUS907358 | CONSIGNMENT AGREEMENT |
| | EMUS954857 | CONSIGNMENT AGREEMENT |
| | EMUS954858 | CONSIGNMENT AGREEMENT |
| | EMUS955228 | CONSIGNMENT AGREEMENT |
| | EMUS955418 | CONSIGNMENT AGREEMENT |
| | EMUS955681 | CONSIGNMENT AGREEMENT |
| | EMUS955682 | CONSIGNMENT AGREEMENT |
| | EMUS955683 | CONSIGNMENT AGREEMENT |
| | EMUS955696 | CONSIGNMENT AGREEMENT |
| | EMUS955735 | CONSIGNMENT AGREEMENT |
| | EMUS955754 | CONSIGNMENT AGREEMENT |
| | EMUS955771 | CONSIGNMENT AGREEMENT |
| | EMUS955772 | CONSIGNMENT AGREEMENT |
| | EMUS955777 | CONSIGNMENT AGREEMENT |
| | EMUS955778 | CONSIGNMENT AGREEMENT |
| | EMUS955779 | CONSIGNMENT AGREEMENT |

| Date | Bates Number | Document Type |
|---|---|---|
| | EMUS955780 | CONSIGNMENT AGREEMENT |
| | EMUS955781 | CONSIGNMENT AGREEMENT |
| | EMUS955782 | CONSIGNMENT AGREEMENT |
| | EMUS955783 | CONSIGNMENT AGREEMENT |
| | EMUS956344 | CONSIGNMENT AGREEMENT |
| | EMUS956771 | CONSIGNMENT AGREEMENT |
| | EMUS958532 | CONSIGNMENT AGREEMENT |
| | EMUS958667 | CONSIGNMENT AGREEMENT |
| | EMUS958668 | CONSIGNMENT AGREEMENT |
| | EMUS958943 | CONSIGNMENT AGREEMENT |
| | EMUS958944 | CONSIGNMENT AGREEMENT |
| | EMUS958945 | CONSIGNMENT AGREEMENT |
| | EMUS960966 - EMUS960970 | CONSIGNMENT AGREEMENT |
| | EMUS967105 - EMUS967113 | CONSIGNMENT AGREEMENT |
| | EMUS974415 | CONSIGNMENT AGREEMENT |
| | EMUS974416 | CONSIGNMENT AGREEMENT |
| | EMUS974418 | CONSIGNMENT AGREEMENT |
| | EMUS974419 | CONSIGNMENT AGREEMENT |
| | EMUS974455 | CONSIGNMENT AGREEMENT |
| | EMUS974456 | CONSIGNMENT AGREEMENT |
| | EMUS974470 | CONSIGNMENT AGREEMENT |
| | EMUS974471 | CONSIGNMENT AGREEMENT |
| | EMUS974472 | CONSIGNMENT AGREEMENT |
| | EMUS974473 | CONSIGNMENT AGREEMENT |
| | EMUS974474 | CONSIGNMENT AGREEMENT |
| | EMUS974475 | CONSIGNMENT AGREEMENT |
| | EMUS974476 | CONSIGNMENT AGREEMENT |
| | EMUS974477 | CONSIGNMENT AGREEMENT |
| | EMUS974478 | CONSIGNMENT AGREEMENT |
| | EMUS974479 | CONSIGNMENT AGREEMENT |
| | EMUS974480 | CONSIGNMENT AGREEMENT |
| | EMUS974488 | CONSIGNMENT AGREEMENT |
| | EMUS974489 | CONSIGNMENT AGREEMENT |
| | EMUS974490 | CONSIGNMENT AGREEMENT |
| | EMUS974491 | CONSIGNMENT AGREEMENT |
| | EMUS974492 | CONSIGNMENT AGREEMENT |
| | EMUS974493 | CONSIGNMENT AGREEMENT |
| | EMUS974496 | CONSIGNMENT AGREEMENT |
| | EMUS974497 - EMUS974498 | CONSIGNMENT AGREEMENT |
| | EMUS974499 | CONSIGNMENT AGREEMENT |
| | EMUS974500 | CONSIGNMENT AGREEMENT |
| | EMUS974501 | CONSIGNMENT AGREEMENT |
| | EMUS974502 | CONSIGNMENT AGREEMENT |
| | EMUS974503 | CONSIGNMENT AGREEMENT |
| | EMUS974504 | CONSIGNMENT AGREEMENT |
| | EMUS974505 | CONSIGNMENT AGREEMENT |
| | EMUS974506 | CONSIGNMENT AGREEMENT |
| | EMUS974507 | CONSIGNMENT AGREEMENT |
| | EMUS974508 | CONSIGNMENT AGREEMENT |

| Date | Bates Number | Document Type |
|------|--------------|---------------|
| | EMUS974509 | CONSIGNMENT AGREEMENT |
| | EMUS974510 | CONSIGNMENT AGREEMENT |
| | EMUS974511 | CONSIGNMENT AGREEMENT |
| | EMUS974512 | CONSIGNMENT AGREEMENT |
| | EMUS974513 | CONSIGNMENT AGREEMENT |
| | EMUS974514 | CONSIGNMENT AGREEMENT |
| | EMUS974515 | CONSIGNMENT AGREEMENT |
| | EMUS974516 | CONSIGNMENT AGREEMENT |
| | EMUS974517 | CONSIGNMENT AGREEMENT |
| | EMUS974518 | CONSIGNMENT AGREEMENT |
| | EMUS974519 | CONSIGNMENT AGREEMENT |
| | EMUS974520 | CONSIGNMENT AGREEMENT |
| | EMUS974521 | CONSIGNMENT AGREEMENT |
| | EMUS974522 | CONSIGNMENT AGREEMENT |
| | EMUS974523 | CONSIGNMENT AGREEMENT |
| | EMUS974524 | CONSIGNMENT AGREEMENT |
| | EMUS974525 | CONSIGNMENT AGREEMENT |
| | EMUS974526 | CONSIGNMENT AGREEMENT |
| | EMUS974527 | CONSIGNMENT AGREEMENT |
| | EMUS974528 | CONSIGNMENT AGREEMENT |
| | EMUS974529 | CONSIGNMENT AGREEMENT |
| | EMUS974530 | CONSIGNMENT AGREEMENT |
| | EMUS974531 | CONSIGNMENT AGREEMENT |
| | EMUS974532 | CONSIGNMENT AGREEMENT |
| | EMUS974533 | CONSIGNMENT AGREEMENT |
| | EMUS974534 | CONSIGNMENT AGREEMENT |
| | EMUS974535 | CONSIGNMENT AGREEMENT |
| | EMUS974536 | CONSIGNMENT AGREEMENT |
| | EMUS974537 | CONSIGNMENT AGREEMENT |
| | EMUS974538 | CONSIGNMENT AGREEMENT |
| | EMUS974539 | CONSIGNMENT AGREEMENT |
| | EMUS974540 | CONSIGNMENT AGREEMENT |
| | EMUS974541 | CONSIGNMENT AGREEMENT |
| | EMUS974542 | CONSIGNMENT AGREEMENT |
| | EMUS974543 - EMUS974544 | CONSIGNMENT AGREEMENT |
| | EMUS974545 | CONSIGNMENT AGREEMENT |
| | EMUS974546 | CONSIGNMENT AGREEMENT |
| | EMUS974547 | CONSIGNMENT AGREEMENT |
| | EMUS974548 | CONSIGNMENT AGREEMENT |
| | EMUS974549 | CONSIGNMENT AGREEMENT |
| | EMUS974550 | CONSIGNMENT AGREEMENT |
| | EMUS974551 | CONSIGNMENT AGREEMENT |
| | EMUS974552 | CONSIGNMENT AGREEMENT |
| | EMUS974553 | CONSIGNMENT AGREEMENT |
| | EMUS974554 | CONSIGNMENT AGREEMENT |
| | EMUS974555 | CONSIGNMENT AGREEMENT |
| | EMUS974556 | CONSIGNMENT AGREEMENT |
| | EMUS974557 | CONSIGNMENT AGREEMENT |
| | EMUS974558 | CONSIGNMENT AGREEMENT |

| Date | Bates Number | Document Type |
|------|-------------|---------------|
| | EMUS974559 | CONSIGNMENT AGREEMENT |
| | EMUS974560 | CONSIGNMENT AGREEMENT |
| | EMUS974561 | CONSIGNMENT AGREEMENT |
| | EMUS974562 | CONSIGNMENT AGREEMENT |
| | EMUS974563 | CONSIGNMENT AGREEMENT |
| | EMUS974564 | CONSIGNMENT AGREEMENT |
| | EMUS974565 | CONSIGNMENT AGREEMENT |
| | EMUS974566 | CONSIGNMENT AGREEMENT |
| | EMUS974567 | CONSIGNMENT AGREEMENT |
| | EMUS974568 | CONSIGNMENT AGREEMENT |
| | EMUS974569 | CONSIGNMENT AGREEMENT |
| | EMUS974570 | CONSIGNMENT AGREEMENT |
| | EMUS974571 | CONSIGNMENT AGREEMENT |
| | EMUS974572 | CONSIGNMENT AGREEMENT |
| | EMUS974573 | CONSIGNMENT AGREEMENT |
| | EMUS974574 | CONSIGNMENT AGREEMENT |
| | EMUS974575 | CONSIGNMENT AGREEMENT |
| | EMUS974576 | CONSIGNMENT AGREEMENT |
| | EMUS974577 | CONSIGNMENT AGREEMENT |
| | EMUS974578 | CONSIGNMENT AGREEMENT |
| | EMUS974579 | CONSIGNMENT AGREEMENT |
| | EMUS974580 | CONSIGNMENT AGREEMENT |
| | EMUS974581 | CONSIGNMENT AGREEMENT |
| | EMUS974582 | CONSIGNMENT AGREEMENT |
| | EMUS974583 | CONSIGNMENT AGREEMENT |
| | EMUS974584 | CONSIGNMENT AGREEMENT |
| | EMUS974585 | CONSIGNMENT AGREEMENT |
| | EMUS974586 | CONSIGNMENT AGREEMENT |
| | EMUS974587 | CONSIGNMENT AGREEMENT |
| | EMUS974588 | CONSIGNMENT AGREEMENT |
| | EMUS974589 | CONSIGNMENT AGREEMENT |
| | EMUS974590 | CONSIGNMENT AGREEMENT |
| | EMUS974591 | CONSIGNMENT AGREEMENT |
| | EMUS974592 | CONSIGNMENT AGREEMENT |
| | EMUS974593 | CONSIGNMENT AGREEMENT |
| | EMUS974594 | CONSIGNMENT AGREEMENT |
| | EMUS974595 | CONSIGNMENT AGREEMENT |
| | EMUS974596 | CONSIGNMENT AGREEMENT |
| | EMUS974597 | CONSIGNMENT AGREEMENT |
| | EMUS974598 | CONSIGNMENT AGREEMENT |
| | EMUS974599 | CONSIGNMENT AGREEMENT |
| | EMUS974600 | CONSIGNMENT AGREEMENT |
| | EMUS974601 | CONSIGNMENT AGREEMENT |
| | EMUS974602 | CONSIGNMENT AGREEMENT |
| | EMUS974603 | CONSIGNMENT AGREEMENT |
| | EMUS974604 | CONSIGNMENT AGREEMENT |
| | EMUS974605 | CONSIGNMENT AGREEMENT |
| | EMUS974606 | CONSIGNMENT AGREEMENT |
| | EMUS974607 | CONSIGNMENT AGREEMENT |

| Date | Bates Number | Document Type |
|---|---|---|
| | EMUS974608 | CONSIGNMENT AGREEMENT |
| | EMUS974609 | CONSIGNMENT AGREEMENT |
| | EMUS974610 | CONSIGNMENT AGREEMENT |
| | EMUS974611 | CONSIGNMENT AGREEMENT |
| | EMUS974612 | CONSIGNMENT AGREEMENT |
| | EMUS974613 | CONSIGNMENT AGREEMENT |
| | EMUS974614 - EMUS974615 | CONSIGNMENT AGREEMENT |
| | EMUS974616 | CONSIGNMENT AGREEMENT |
| | EMUS974617 | CONSIGNMENT AGREEMENT |
| | EMUS974618 | CONSIGNMENT AGREEMENT |
| | EMUS974619 | CONSIGNMENT AGREEMENT |
| | EMUS974620 | CONSIGNMENT AGREEMENT |
| | EMUS974621 | CONSIGNMENT AGREEMENT |
| | EMUS974622 | CONSIGNMENT AGREEMENT |
| | EMUS974623 | CONSIGNMENT AGREEMENT |
| | EMUS974624 | CONSIGNMENT AGREEMENT |
| | EMUS974625 | CONSIGNMENT AGREEMENT |
| | EMUS974626 | CONSIGNMENT AGREEMENT |
| | EMUS974627 | CONSIGNMENT AGREEMENT |
| | EMUS974628 | CONSIGNMENT AGREEMENT |
| | EMUS974633 | CONSIGNMENT AGREEMENT |
| | EMUS999724 | CONSIGNMENT AGREEMENT |
| | EMUS999725 | CONSIGNMENT AGREEMENT |
| | ITAG-00000958 | CONTRACT |
| | ITAG-00001860 - ITAG-00001877 | CONTRACT |
| | ITAG-00002650 - ITAG-00002652 | DRAFT CONTRACT |
| | ITAG-00002675 - ITAG-00002676 | CONTRACT |
| | ITAG-00002680 - ITAG-00002681 | CONTRACT |
| | ITAG-00004108 - ITAG-00004111 | CONTRACT |
| | ITAG-00004119 - ITAG-00004122 | CONTRACT |
| | ITAG-00004123 - ITAG-00004126 | CONTRACT |
| | ITAG-00004134 - ITAG-00004137 | CONTRACT |
| | ITAG-00006619 - ITAG-00006619.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00007150 - ITAG-00007150.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00007300 - ITAG-00007300.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00007603 - ITAG-00007603.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00007694 - ITAG-00007694.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00007791 - ITAG-00007791.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00009803 - ITAG-00009806 | CONSIGNMENT AGREEMENT |
| | ITAG-00009809 - ITAG-00009812 | CONSIGNMENT AGREEMENT |
| | ITAG-00009844 - ITAG-00009855 | CONTRACT |
| | ITAG-00011930 - ITAG-00011931 | CONTRACT |
| | ITAG-00012113 - ITAG-00012113.0021 | CONSIGNMENT AGREEMENT |
| | ITAG-00012158 - ITAG- | CONSIGNMENT AGREEMENT |

24

| Date | Bates Number | Document Type |
|---|---|---|
| | 00012158.0021 | |
| | ITAG-00013768 - ITAG-00013769 | CONTRACT |
| | ITAG-00015134 - ITAG-00015174 | DRAFT CONTRACT |
| | ITAG-00021793 - ITAG-00021794 | DRAFT CONTRACT |
| | ITAG-00025957 - ITAG-00025959 | CONTRACT |
| | ITAG-00034383 - ITAG-00034387 | CONTRACT |
| | ITAG-00035676 - ITAG-00035706 | CONTRACT |
| | ITAG-00037791 - ITAG-00037795 | CONTRACT |
| | ITAG-00038736 - ITAG-00038736.0147 | CONSIGNMENT AGREEMENT |
| | ITAG-00038754 - ITAG-00038754.0034 | CONSIGNMENT AGREEMENT |
| | ITAG-00039238 | CONSIGNMENT AGREEMENT |
| | ITAG-00039247 | CONSIGNMENT AGREEMENT |
| | ITAG-00039324 | CONSIGNMENT AGREEMENT |
| | ITAG-00039958 - ITAG-00039958.0002 | CONSIGNMENT AGREEMENT |
| | ITAG-00047094 - ITAG-00047123 | CONTRACT |
| | ITAG-00047141 - ITAG-00047170 | CONSIGNMENT AGREEMENT |
| | ITAG-00049117 - ITAG-00049118 | CONTRACT |
| | ITAG-00049251 - ITAG-00049254 | CONSIGNMENT AGREEMENT |
| | ITAG-00049255 - ITAG-00049259 | CONSIGNMENT AGREEMENT |
| | ITAG-00049261 - ITAG-00049262 | CONSIGNMENT AGREEMENT |
| | ITAG-00049297 - ITAG-00049298 | CONSIGNMENT AGREEMENT |
| | ITAG-00049309 | CONSIGNMENT AGREEMENT |
| | ITAG-00053456 - ITAG-00053459 | DRAFT CONTRACT |
| | ITAG-00054055 | CONSIGNMENT AGREEMENT |
| | ITAG-00059853 - ITAG-00059854 | CONTRACT |
| | ITAG-00059857 - ITAG-00059858 | CONTRACT |
| | ITAG-00059867 - ITAG-00059868 | CONTRACT |
| | ITAG-00059883 - ITAG-00059884 | CONTRACT |
| | ITAG-00059888 - ITAG-00059889 | CONTRACT |
| | ITAG-00059898 - ITAG-00059899 | CONTRACT |
| | ITAG-00059903 - ITAG-00059904 | CONTRACT |
| | ITAG-00059909 - ITAG-00059910 | CONTRACT |
| | ITAG-00059935 - ITAG-00059936 | CONTRACT |
| | ITAG-00059942 - ITAG-00059943 | CONTRACT |
| | ITAG-00059950 - ITAG-00059951 | CONTRACT |
| | ITAG-00059961 - ITAG-00059962 | CONTRACT |
| | ITAG-00059964 - ITAG-00059965 | CONTRACT |
| | ITAG-00059967 - ITAG-00059968 | CONTRACT |
| | ITAG-00059970 - ITAG-00059971 | CONTRACT |
| | ITAG-00059985 - ITAG-00059986 | CONTRACT |
| | ITAG-00060490 - ITAG-00060491 | CONTRACT |
| | ITAG-00060586 - ITAG-00060587 | CONTRACT |
| | ITAG-00062514 - ITAG-00062515 | CONTRACT |
| | ITAG-00062830 - ITAG-00062831 | CONTRACT |
| | ITAG-00063130 - ITAG-00063131 | CONTRACT |
| | ITAG-00063154 - ITAG-00063155 | CONTRACT |
| | ITAG-00063192 - ITAG-00063193 | CONTRACT |

| Date | Bates Number | Document Type |
|------|-------------|---------------|
| | ITAG-00064027 - ITAG-00064028 | CONTRACT |
| | ITAG-00064398 - ITAG-00064399 | CONTRACT |
| | ITAG-00068731 - ITAG-00068731.0009 | CONSIGNMENT AGREEMENT |
| | ITAG-00069868 - ITAG-00069868.0012 | CONSIGNMENT AGREEMENT |
| | ITAG-00070009 - ITAG-00070009.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00070010 - ITAG-00070010.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00070274 - ITAG-00070312 | CONTRACT |
| | ITAG-00073000 - ITAG-00073038 | CONTRACT |
| | ITAG-00073244 - ITAG-00073282 | CONTRACT |
| | ITAG-00075811 - ITAG-00075815 | CONTRACT |
| | ITAG-00078149 - ITAG-00078150 | CONTRACT |
| | ITAG-00081996 - ITAG-00081997 | CONTRACT |
| | ITAG-00082057 - ITAG-00082073 | CONTRACT |
| | ITAG-00085865 - ITAG-00085868 | DRAFT CONTRACT |
| | ITAG-00085871 - ITAG-00085874 | DRAFT CONTRACT |
| | ITAG-00085877 - ITAG-00085880 | DRAFT CONTRACT |
| | ITAG-00086490 - ITAG-00086493 | DRAFT CONTRACT |
| | ITAG-00086513 - ITAG-00086516 | DRAFT CONTRACT |
| | ITAG-00086518 - ITAG-00086521 | DRAFT CONTRACT |
| | ITAG-00086523 - ITAG-00086526 | DRAFT CONTRACT |
| | ITAG-00086528 - ITAG-00086531 | DRAFT CONTRACT |
| | ITAG-00086733 - ITAG-00086736 | DRAFT CONTRACT |
| | ITAG-00088431 | CONSIGNMENT AGREEMENT |
| | ITAG-00088628 - ITAG-00088628.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00092573 - ITAG-00092573.0007 | CONSIGNMENT AGREEMENT |
| | ITAG-00092574 - ITAG-00092574.0009 | CONSIGNMENT AGREEMENT |
| | ITAG-00092575 - ITAG-00092575.0009 | CONSIGNMENT AGREEMENT |
| | ITAG-00092576 - ITAG-00092576.0016 | CONSIGNMENT AGREEMENT |
| | ITAG-00093436 - ITAG-00093438 | DRAFT CONTRACT |
| | ITAG-00096231 - ITAG-00096237 | CONTRACT |
| | ITAG-00097903 - ITAG-00097907 | CONTRACT |
| | ITAG-00098056 - ITAG-00098059 | CONTRACT |
| | ITAG-00098168 - ITAG-00098174 | CONTRACT |
| | ITAG-00098177 - ITAG-00098197 | CONTRACT |
| | ITAG-00117469 - ITAG-00117487 | CONTRACT |
| | ITAG-00117489 - ITAG-00117507 | CONTRACT |
| | ITAG-00117509 - ITAG-00117527 | CONTRACT |
| | ITAG-00118012 - ITAG-00118015 | DRAFT CONTRACT |
| | ITAG-00118604 | CONSIGNMENT AGREEMENT |
| | ITAG-00118874 - ITAG-00118875 | DRAFT CONTRACT |
| | ITAG-00121709 - ITAG-00121710 | CONTRACT |
| | ITAG-00121866 - ITAG-00121868 | CONTRACT |

| Date | Bates Number | Document Type |
|------|-------------|---------------|
| | ITAG-00121897 - ITAG-00121898 | DRAFT CONTRACT |
| | ITAG-00121948 - ITAG-00121949 | DRAFT CONTRACT |
| | ITAG-00121953 | CONTRACT |
| | ITAG-00124567 - ITAG-00124579 | CONTRACT |
| | ITAG-00132258 | CONSIGNMENT AGREEMENT |
| | ITAG-00132355 - ITAG-00132355.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00133015 - ITAG-00133069 | CONTRACT |
| | ITAG-00133796 - ITAG-00133799 | DRAFT CONTRACT |
| | ITAG-00133800 - ITAG-00133803 | DRAFT CONTRACT |
| | ITAG-00133814 - ITAG-00133820 | CONTRACT |
| | ITAG-00133823 - ITAG-00133843 | CONTRACT |
| | ITAG-00179751 - ITAG-00179787 | CONTRACT |
| | ITAG-00180406 | CONTRACT |
| | ITAG-00180549 | CONTRACT |
| | ITAG-00188560 - ITAG-00188561 | CONTRACT |
| | ITAG-00190726 - ITAG-00190727 | CONTRACT |
| | ITAG-00194650 - ITAG-00194669 | CONTRACT |
| | ITAG-00194778 - ITAG-00194779 | CONTRACT |
| | ITAG-00203302 - ITAG-00203302.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00203469 - ITAG-00203469.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00204283 - ITAG-00204283.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00206129 | CONTRACT |
| | ITAG-00213958 - ITAG-00213959 | CONTRACT |
| | ITAG-00214118 - ITAG-00214118.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00214379 | CONSIGNMENT AGREEMENT |
| | ITAG-00214557 - ITAG-00214557.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00220358 - ITAG-00220358.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00220472 - ITAG-00220472.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00220657 - ITAG-00220657.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00221189 - ITAG-00221189.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00221249 - ITAG-00221249.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00221748 - ITAG-00221748.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00222287 - ITAG-00222287.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00222704 - ITAG-00222704.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00222861 - ITAG-00222861.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00222965 - ITAG-00222965.0001 | CONSIGNMENT AGREEMENT |

27

| Date | Bates Number | Document Type |
|------|--------------|---------------|
| | ITAG-00223057 - ITAG-00223057.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00223184 - ITAG-00223184.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00224527 - ITAG-00224527.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00224529 - ITAG-00224529.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00224531 - ITAG-00224531.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00224534 - ITAG-00224534.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00224825 - ITAG-00224825.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00225295 - ITAG-00225295.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00225578 - ITAG-00225578.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00225630 - ITAG-00225630.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00225702 - ITAG-00225702.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00225996 - ITAG-00225996.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00225998 - ITAG-00225998.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00226301 - ITAG-00226301.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00226456 - ITAG-00226456.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00226807 - ITAG-00226807.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00226809 - ITAG-00226809.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00228265 - ITAG-00228265.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00229430 - ITAG-00229431 | CONTRACT |
| | ITAG-00232962 - ITAG-00232963 | CONTRACT |
| | ITAG-00235552 - ITAG-00235552.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00235672 - ITAG-00235672.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00235677 - ITAG-00235677.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00235919 - ITAG-00235919.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00236201 - ITAG-00236201.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00236543 - ITAG-00236543.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00236546 - ITAG-00236546.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00237401 - ITAG-00237401.0001 | CONSIGNMENT AGREEMENT |

| Date | Bates Number | Document Type |
|------|--------------|---------------|
| | ITAG-00237705 | CONSIGNMENT AGREEMENT |
| | ITAG-00237730 - ITAG-00237730.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00238259 - ITAG-00238259.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00238262 - ITAG-00238262.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00239125 - ITAG-00239125.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00239177 - ITAG-00239177.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00239295 - ITAG-00239295.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00239662 - ITAG-00239662.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00239718 - ITAG-00239718.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00240141 - ITAG-00240141.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00240327 - ITAG-00240327.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00240374 - ITAG-00240374.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00240420 - ITAG-00240420.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00240674 - ITAG-00240674.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00240845 - ITAG-00240845.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00240957 - ITAG-00240957.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00240983 - ITAG-00240983.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00241074 - ITAG-00241074.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00241239 - ITAG-00241239.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00241349 - ITAG-00241349.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00241386 - ITAG-00241386.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00241431 - ITAG-00241431.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00246636 - ITAG-00246636.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00246752 - ITAG-00246752.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00246754 - ITAG-00246754.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00247342 - ITAG-00247342.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00247483 - ITAG-00247483.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00248108 - ITAG- | CONSIGNMENT AGREEMENT |

| Date | Bates Number | Document Type |
|------|-------------|---------------|
|  | 00248108.0001 |  |
|  | ITAG-00248110 - ITAG-00248110.0001 | CONSIGNMENT AGREEMENT |
|  | ITAG-00248220 - ITAG-00248220.0001 | CONSIGNMENT AGREEMENT |
|  | ITAG-00248548 - ITAG-00248548.0001 | CONSIGNMENT AGREEMENT |
|  | ITAG-00248793 - ITAG-00248793.0001 | CONSIGNMENT AGREEMENT |
|  | ITAG-00248913 - ITAG-00248913.0001 | CONSIGNMENT AGREEMENT |
|  | ITAG-00250822 - ITAG-00250822.0001 | CONSIGNMENT AGREEMENT |
|  | ITAG-00251295 - ITAG-00251295.0001 | CONSIGNMENT AGREEMENT |
|  | ITAG-00251554 - ITAG-00251554.0001 | CONSIGNMENT AGREEMENT |
|  | ITAG-00251557 - ITAG-00251557.0001 | CONSIGNMENT AGREEMENT |
|  | ITAG-00253081 - ITAG-00253081.0001 | CONSIGNMENT AGREEMENT |
|  | ITAG-00253197 - ITAG-00253197.0001 | CONSIGNMENT AGREEMENT |
|  | ITAG-00253199 - ITAG-00253199.0001 | CONSIGNMENT AGREEMENT |
|  | ITAG-00253787 - ITAG-00253787.0001 | CONSIGNMENT AGREEMENT |
|  | ITAG-00253928 - ITAG-00253928.0001 | CONSIGNMENT AGREEMENT |
|  | ITAG-00254555 - ITAG-00254555.0001 | CONSIGNMENT AGREEMENT |
|  | ITAG-00254557 - ITAG-00254557.0001 | CONSIGNMENT AGREEMENT |
|  | ITAG-00254667 - ITAG-00254667.0001 | CONSIGNMENT AGREEMENT |
|  | ITAG-00254995 - ITAG-00254995.0001 | CONSIGNMENT AGREEMENT |
|  | ITAG-00255240 - ITAG-00255240.0001 | CONSIGNMENT AGREEMENT |
|  | ITAG-00255360 - ITAG-00255360.0001 | CONSIGNMENT AGREEMENT |
|  | ITAG-00262228 - ITAG-00262228.0007 | CONSIGNMENT AGREEMENT |
|  | ITAG-00268062 - ITAG-00268070 | CONTRACT |
|  | ITAG-00268113 | CONSIGNMENT AGREEMENT |
|  | ITAG-00270259 - ITAG-00270290 | CONTRACT |
|  | ITAG-00271263 - ITAG-00271266 | CONTRACT |
|  | ITAG-00271441 - ITAG-00271445 | CONTRACT |
|  | ITAG-00271810 | CONTRACT |
|  | ITAG-00271867 - ITAG-00271867.0001 | CONSIGNMENT AGREEMENT |
|  | ITAG-00271870 - ITAG-00271870.0003 | CONSIGNMENT AGREEMENT |
|  | ITAG-00271872 - ITAG-00271874 | CONSIGNMENT AGREEMENT |

30

| Date | Bates Number | Document Type |
|------|-------------|---------------|
| | ITAG-00271913 | CONTRACT |
| | ITAG-00276669 - ITAG-00276672 | CONTRACT |
| | ITAG-00277124 - ITAG-00277124.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00277164 | CONSIGNMENT AGREEMENT |
| | ITAG-00277181 - ITAG-00277181.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00288794 - ITAG-00288797 | CONTRACT |
| | ITAG-00288908 - ITAG-00288909 | CONTRACT |
| | ITAG-00288942 - ITAG-00288944 | DRAFT CONTRACT |
| | ITAG-00292581 | CONTRACT |
| | ITAG-00300148 - ITAG-00300151 | CONTRACT |
| | ITAG-00300170 - ITAG-00300173 | CONTRACT |
| | ITAG-00352220 - ITAG-00352220.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00356509 - ITAG-00356510 | CONTRACT |
| | ITAG-00358471 - ITAG-00358485 | CONTRACT |
| | ITAG-00359235 - ITAG-00359246 | CONTRACT |
| | ITAG-00359920 - ITAG-00359921 | CONTRACT |
| | ITAG-00359922 - ITAG-00359923 | DRAFT CONTRACT |
| | ITAG-00359924 | DRAFT CONTRACT |
| | ITAG-00359925 - ITAG-00359926 | DRAFT CONTRACT |
| | ITAG-00359927 - ITAG-00359928 | DRAFT CONTRACT |
| | ITAG-00359929 | CONTRACT |
| | ITAG-00373234 - ITAG-00373236 | DRAFT CONTRACT |
| | ITAG-00373438 - ITAG-00373454 | DRAFT CONTRACT |
| | ITAG-00373455 - ITAG-00373476 | CONSIGNMENT AGREEMENT, DRAFT CONTRACT |
| | ITAG-00374064 | CONTRACT |
| | ITAG-00385300 - ITAG-00385340 | DRAFT CONTRACT |
| | MU00684059 - MU00684065 | CONTRACT |
| | MU00689545 - MU00689549 | CONTRACT |
| | MU00690507 | CONTRACT |
| | MU00698584 - MU00698586 | CONTRACT |
| | MU00729437 | CONTRACT |
| | MU00737477 | CONSIGNMENT AGREEMENT |
| | MU00737478 | CONSIGNMENT AGREEMENT |
| | MU00737483 | CONSIGNMENT AGREEMENT |
| | MU00737484 | CONSIGNMENT AGREEMENT |
| | MU00737489 | CONSIGNMENT AGREEMENT |
| | MU00737490 | CONSIGNMENT AGREEMENT |
| | MU00737491 | CONSIGNMENT AGREEMENT |
| | MU00737492 | CONSIGNMENT AGREEMENT |
| | MU00737549 | CONSIGNMENT AGREEMENT |
| | MU00737550 | CONSIGNMENT AGREEMENT |
| | MU00737555 | CONSIGNMENT AGREEMENT |
| | MU00737556 | CONSIGNMENT AGREEMENT |
| | MU00737569 | CONSIGNMENT AGREEMENT |
| | MU00737570 | CONSIGNMENT AGREEMENT |
| | MU00737571 | CONSIGNMENT AGREEMENT |

31

| Date | Bates Number | Document Type |
|------|--------------|---------------|
|  | MU00737572 | CONSIGNMENT AGREEMENT |
|  | MU00737577 | CONSIGNMENT AGREEMENT |
|  | MU00737578 | CONSIGNMENT AGREEMENT |
|  | MU00737579 | CONSIGNMENT AGREEMENT |
|  | MU00737580 | CONSIGNMENT AGREEMENT |
|  | MU00737591 | CONSIGNMENT AGREEMENT |
|  | MU00737592 | CONSIGNMENT AGREEMENT |
|  | MU00737593 | CONSIGNMENT AGREEMENT |
|  | MU00737594 | CONSIGNMENT AGREEMENT |
|  | MU00737595 | CONSIGNMENT AGREEMENT |
|  | MU00737596 | CONSIGNMENT AGREEMENT |
|  | MU00737599 | CONSIGNMENT AGREEMENT |
|  | MU00737600 | CONSIGNMENT AGREEMENT |
|  | MU00737601 | CONSIGNMENT AGREEMENT |
|  | MU00737602 | CONSIGNMENT AGREEMENT |
|  | MU00737603 | CONSIGNMENT AGREEMENT |
|  | MU00737604 | CONSIGNMENT AGREEMENT |
|  | MU00737607 | CONSIGNMENT AGREEMENT |
|  | MU00737608 | CONSIGNMENT AGREEMENT |
|  | MU00737609 | CONSIGNMENT AGREEMENT |
|  | MU00737610 | CONSIGNMENT AGREEMENT |
|  | MU00737611 | CONSIGNMENT AGREEMENT |
|  | MU00737612 | CONSIGNMENT AGREEMENT |
|  | MU00737943 | CONSIGNMENT AGREEMENT |
|  | MU00737944 | CONSIGNMENT AGREEMENT |
|  | MU00737945 | CONSIGNMENT AGREEMENT |
|  | MU00737946 | CONSIGNMENT AGREEMENT |
|  | MU00737951 | CONSIGNMENT AGREEMENT |
|  | MU00737952 | CONSIGNMENT AGREEMENT |
|  | MU00737965 | CONSIGNMENT AGREEMENT |
|  | MU00737966 | CONSIGNMENT AGREEMENT |
|  | MU00737967 | CONSIGNMENT AGREEMENT |
|  | MU00737968 | CONSIGNMENT AGREEMENT |
|  | MU00738203 | CONSIGNMENT AGREEMENT |
|  | MU00738204 | CONSIGNMENT AGREEMENT |
|  | MU00738205 | CONSIGNMENT AGREEMENT |
|  | MU00738206 | CONSIGNMENT AGREEMENT |
|  | MU00738225 | CONSIGNMENT AGREEMENT |
|  | MU00738226 | CONSIGNMENT AGREEMENT |
|  | MU00738409 | CONSIGNMENT AGREEMENT |
|  | MU00738410 | CONSIGNMENT AGREEMENT |
|  | MU00738411 | CONSIGNMENT AGREEMENT |
|  | MU00738412 | CONSIGNMENT AGREEMENT |
|  | MU00738413 | CONSIGNMENT AGREEMENT |
|  | MU00738414 | CONSIGNMENT AGREEMENT |
|  | MU00738427 | CONSIGNMENT AGREEMENT |
|  | MU00738428 | CONSIGNMENT AGREEMENT |
|  | MU00738429 | CONSIGNMENT AGREEMENT |
|  | MU00738430 | CONSIGNMENT AGREEMENT |

| Date | Bates Number | Document Type |
|------|--------------|---------------|
| | MU00738431 | CONSIGNMENT AGREEMENT |
| | MU00738432 | CONSIGNMENT AGREEMENT |
| | MU00738473 | CONSIGNMENT AGREEMENT |
| | MU00738474 | CONSIGNMENT AGREEMENT |
| | MU00738475 | CONSIGNMENT AGREEMENT |
| | MU00738476 | CONSIGNMENT AGREEMENT |
| | MU00738477 | CONSIGNMENT AGREEMENT |
| | MU00738478 | CONSIGNMENT AGREEMENT |
| | MU00738483 | CONSIGNMENT AGREEMENT |
| | MU00738484 | CONSIGNMENT AGREEMENT |
| | MU00738485 | CONSIGNMENT AGREEMENT |
| | MU00738486 | CONSIGNMENT AGREEMENT |
| | MU00738491 | CONSIGNMENT AGREEMENT |
| | MU00738492 | CONSIGNMENT AGREEMENT |
| | MU00738499 | CONSIGNMENT AGREEMENT |
| | MU00738500 | CONSIGNMENT AGREEMENT |
| | MU00738501 | CONSIGNMENT AGREEMENT |
| | MU00738502 | CONSIGNMENT AGREEMENT |
| | MU00738527 | CONTRACT |
| | MU00738528 | CONTRACT |
| | MU00738533 | CONSIGNMENT AGREEMENT |
| | MU00738534 | CONSIGNMENT AGREEMENT |
| | MU00738537 | CONSIGNMENT AGREEMENT |
| | MU00738538 | CONSIGNMENT AGREEMENT |
| | MU00738545 | CONSIGNMENT AGREEMENT |
| | MU00738546 | CONSIGNMENT AGREEMENT |
| | MU00738551 | CONSIGNMENT AGREEMENT |
| | MU00738552 | CONSIGNMENT AGREEMENT |
| | MU00738579 | CONTRACT |
| | MU00738580 | CONTRACT |
| | MU00738581 | CONSIGNMENT AGREEMENT |
| | MU00738582 | CONSIGNMENT AGREEMENT |
| | MU00738593 | CONSIGNMENT AGREEMENT |
| | MU00738594 | CONSIGNMENT AGREEMENT |
| | MU00738595 | CONSIGNMENT AGREEMENT |
| | MU00738596 | CONSIGNMENT AGREEMENT |
| | MU00738597 | CONSIGNMENT AGREEMENT |
| | MU00738598 | CONSIGNMENT AGREEMENT |
| | MU00738599 | CONTRACT |
| | MU00738600 | CONTRACT |
| | MU00738601 | CONTRACT |
| | MU00738602 | CONTRACT |
| | MU00738607 | CONSIGNMENT AGREEMENT |
| | MU00738608 | CONSIGNMENT AGREEMENT |
| | MU00738645 | CONSIGNMENT AGREEMENT |
| | MU00738646 | CONSIGNMENT AGREEMENT |
| | MU00738647 | CONTRACT |
| | MU00738648 | CONTRACT |
| | MU00738653 | CONSIGNMENT AGREEMENT |

| Date | Bates Number | Document Type | |
|------|--------------|---------------|---|
| | MU00738654 | CONSIGNMENT AGREEMENT | |
| | MU00738657 | CONTRACT | |
| | MU00738658 | CONTRACT | |
| | MU00738661 | CONSIGNMENT AGREEMENT | |
| | MU00738662 | CONSIGNMENT AGREEMENT | |
| | MU00738663 | CONSIGNMENT AGREEMENT | |
| | MU00738664 | CONSIGNMENT AGREEMENT | |
| | MU00738669 | CONSIGNMENT AGREEMENT | |
| | MU00738670 | CONSIGNMENT AGREEMENT | |
| | MU00738673 | CONSIGNMENT AGREEMENT | |
| | MU00738674 | CONSIGNMENT AGREEMENT | |
| | MU00738679 | CONSIGNMENT AGREEMENT | |
| | MU00738680 | CONSIGNMENT AGREEMENT | |
| | MU00738681 | CONSIGNMENT AGREEMENT | |
| | MU00738682 | CONSIGNMENT AGREEMENT | |
| | MU00738685 | CONSIGNMENT AGREEMENT | |
| | MU00738686 | CONSIGNMENT AGREEMENT | |
| | MU00738691 | CONTRACT | |
| | MU00738692 | CONTRACT | |
| | MU00738693 | CONTRACT | |
| | MU00738694 | CONTRACT | |
| | MU00738695 | CONTRACT | |
| | MU00738696 | CONTRACT | |
| | MU00738697 | CONTRACT | |
| | MU00738698 | CONTRACT | |
| | MU00738701 | CONSIGNMENT AGREEMENT | |
| | MU00738702 | CONSIGNMENT AGREEMENT | |
| | MU00768420 - MU00768425 | CONTRACT | |
| | MU00768515 - MU00768558 | CONTRACT | |
| | MU00768860 - MU00768903 | CONTRACT | |
| | MU00771200 - MU00771203 | | 0 |
| | MU00771586 | CONSIGNMENT AGREEMENT | |
| | MU00771587 | CONSIGNMENT AGREEMENT | |
| | MU00771588 | CONSIGNMENT AGREEMENT | |
| | MU00816706 - MU00816708 | CONTRACT | |
| | MU00816710 - MU00816712 | CONTRACT | |
| | MU00817922 - MU00817958 | CONTRACT | |
| | MU00818310 - MU00818346 | CONTRACT | |
| | MU00818635 - MU00818664 | CONTRACT | |
| | MU00818672 - MU00818701 | CONTRACT | |
| | MU00818747 - MU00818786 | CONTRACT | |
| | MU00818809 - MU00818847 | CONTRACT | |
| | MU00818848 - MU00818855 | CONTRACT | |
| | MU00818916 - MU00818919 | CONTRACT | |
| | MU00819440 - MU00819441 | CONSIGNMENT AGREEMENT | |
| | MU00819447 - MU00819448 | CONSIGNMENT AGREEMENT | |
| | MU00819599 - MU00819600 | CONTRACT | |
| | MU00820016 - MU00820017 | CONSIGNMENT AGREEMENT | |
| | MU00820169 - MU00820170 | CONSIGNMENT AGREEMENT | |

| Date | Bates Number | Document Type |
|------|-------------|---------------|
| | MU00820313 - MU00820314 | CONSIGNMENT AGREEMENT |
| | MU00822700 - MU00822703 | CONTRACT |
| | MU00822713 - MU00822716 | CONTRACT |
| | MU00822720 - MU00822723 | CONTRACT |
| | MU00822809 - MU00822812 | CONTRACT |
| | MU00824007 - MU00824009 | CONTRACT |
| | MU00830243 - MU00830244 | CONTRACT |
| | MU00830245 - MU00830251 | CONTRACT |
| | MU00830253 - MU00830255 | CONTRACT |
| | MU00830256 - MU00830262 | CONTRACT |
| | MU00830265 - MU00830275 | CONTRACT |
| | MU00830286 - MU00830287 | CONTRACT |
| | MU00830288 - MU00830294 | CONTRACT |
| | MU00830645 - MU00830658 | CONTRACT |
| | MU00830814 - MU00830850 | CONTRACT |
| | MU00830995 - MU00830998 | CONTRACT |
| | MU00831001 - MU00831004 | CONTRACT |
| | MU00831006 - MU00831010 | CONSIGNMENT AGREEMENT |
| | MU00831214 | CONTRACT |
| | MU00831355 - MU00831356 | CONTRACT |
| | MU00831468 | CONTRACT |
| | MU00831469 - MU00831488 | CONTRACT |
| | MU00831489 - MU00831491 | CONTRACT |
| | MU00832068 - MU00832071 | CONTRACT |
| | EMUS130690 - EMUS130710 | CONSIGNMENT AGREEMENT |
| | EMUS130713 - EMUS130715 | CONSIGNMENT AGREEMENT |
| | ITNA01005603 - ITNA01005611 | CONSIGNMENT AGREEMENT |
| | ITNA01269597 - ITNA01269609 | DRAFT AGREEMENT |
| | ITNA01145844 - ITNA01145845 | CONSIGNMENT AGREEMENT |
| | ITNA00009907A - ITNA00009912A | CONSIGNMENT AGREEMENT |
| | MU00642562 - MU00642570 | CONSIGNMENT SALE AGREEMENT |
| | SSI-0003007021 - SSI-0003007025 | CONSIGNMENT AGREEMENT |
| | SSI-0003008018 - SSI-0003008026 | CONSIGNMENT SALE AGREEMENT |
| | SSI-0003008398 - SSI-0003008402 | CONSIGNMENT AGREEMENT |
| | SSI-0003007993 - SSI-0003007997 | CONSIGNMENT SALE AGREEMENT |
| | SSI-0003006995 - SSI-0003007003 | CONSIGNMENT AGREEMENT |
| | SSI-0010086191 - SSI-0010086205 | CONSIGNMENT AGREEMENT |
| 7/11/2001 | SSI-0005237417 - SSI-0005237441 | CONTRACT |
| 12/1/2001 | SSI-0005237427 - SSI-0005237441 | CONTRACT |
| 1/1/2002 | SSI-0005240453 - SSI-0005240455 | CONTRACT |
| 12/18/2001 | SSI-0005240457 - SSI-0005240458 | CONTRACT |
| 5/8/2002 | SSI-0005240667 - SSI-0005240686 | CONTRACT |
| 3/31/1999 | SSI-0005240668 - SSI-0005240686 | CONTRACT |
| 3/28/2002 | SSI-0005240887 - SSI-0005240900 | CONTRACT |
| 3/28/2002 | SSI-0005240899 - SSI-0005240900 | CONTRACT |
| 3/21/2002 | SSI-0005241454 | CONTRACT |
| 3/26/2002 | SSI-0005241473 - SSI-0005241476 | CONTRACT |
| 8/28/2001 | SSI-0005241475 | CONTRACT |

| Date | Bates Number | Document Type |
|------|--------------|---------------|
| 8/28/2001 | SSI-0005241476 | CONTRACT |
| 4/23/2002 | SSI-0005241713 - SSI-0005241714 | CONTRACT |
| 3/21/2002 | SSI-0005241714 | CONTRACT |
| 4/24/2002 | SSI-0005241719 | CONTRACT |
| 5/6/2002 | SSI-0005241806 - SSI-0005241811 | CONTRACT |
| 3/29/2001 | SSI-0005241807 - SSI-0005241811 | CONTRACT |
| | SSI-0005244673 - SSI-0005244681 | CONTRACT |
| 11/11/2001 | SSI-0005244912 - SSI-0005244918 | CONTRACT |
| | SSI-0005244913 - SSI-0005244918 | CONTRACT |
| 11/26/2001 | SSI-0005244978 - SSI-0005244985 | CONTRACT |
| 11/27/2001 | SSI-0005244990 - SSI-0005244997 | CONTRACT |
| 3/26/2002 | SSI-0005247964 - SSI-0005247968 | CONTRACT |
| 3/26/2002 | SSI-0005247965 - SSI-0005247968 | CONTRACT |
| 2/22/2001 | SSI-0005248571 | CONTRACT |
| 3/8/2001 | SSI-0005248575 - SSI-0005248576 | CONTRACT |
| 3/8/2001 | SSI-0005248584 - SSI-0005248585 | CONTRACT |
| 3/8/2001 | SSI-0005248590 - SSI-0005248591 | CONTRACT |
| 3/29/2001 | SSI-0005248600 - SSI-0005248601 | CONTRACT |
| 3/29/2001 | SSI-0005248608 - SSI-0005248609 | CONTRACT |
| 4/10/2001 | SSI-0005248648 - SSI-0005248649 | CONTRACT |
| | SSI-0005248768 - SSI-0005248776 | CONTRACT |
| | SSI-0005249661 - SSI-0005249663 | CONTRACT |
| | SSI-0005249665 - SSI-0005249667 | CONTRACT |
| | SSI-0005267897 | CONTRACT |
| 4/1/2002 | SSI-0005272048 - SSI-0005272053 | CONTRACT |
| 1/1/2002 | SSI-0005283083 | CONTRACT |
| 2/21/2001 | SSI-0005286882 - SSI-0005286889 | CONTRACT |
| 1/1/2001 | SSI-0005297975 | CONTRACT |
| 1/1/2001 | SSI-0005297976 - SSI-0005297977 | CONTRACT |
| 8/17/2001 | SSI-0005298622 - SSI-0005298625 | CONTRACT |
| 8/20/2001 | SSI-0005298623 - SSI-0005298625 | CONTRACT |
| 8/23/2001 | SSI-0005298659 - SSI-0005298663 | CONTRACT |
| 8/20/2001 | SSI-0005298660 - SSI-0005298663 | CONTRACT |
| 8/28/2001 | SSI-0005298667 - SSI-0005298673 | CONTRACT |
| 8/20/2001 | SSI-0005298668 - SSI-0005298672 | CONTRACT |
| 8/20/2001 | SSI-0005298825 - SSI-0005298829 | CONTRACT |
| | SSI-0005298880 | CONTRACT |
| | SSI-0005299025 | CONTRACT |
| | SSI-0005299079 | CONTRACT |
| | SSI-0005301078 - SSI-0005301079 | CONTRACT |
| | SSI-0005301080 | CONTRACT |
| 11/6/2001 | SSI-0005301610 - SSI-0005301615 | CONTRACT |
| | SSI-0005301629 - SSI-0005301636 | CONTRACT |
| 12/00/2001 | SSI-0005301739 | CONTRACT |
| | SSI-0005301742 | CONTRACT |
| 2/22/2002 | SSI-0005301822 - SSI-0005301823 | CONTRACT |
| | SSI-0005301824 - SSI-0005301834 | CONTRACT |
| 8/28/2001 | SSI-0005301981 | CONTRACT |
| 11/22/2001 | SSI-0005302240 - SSI-0005302241 | CONTRACT |

| Date | Bates Number | Document Type |
|------|--------------|---------------|
| 11/22/2001 | SSI-0005302242 - SSI-0005302243 | CONTRACT |
| 12/3/2001 | SSI-0005302273 - SSI-0005302274 | CONTRACT |
| 3/29/2001 | SSI-0005302869 - SSI-0005302876 | CONTRACT |
| 3/29/2001 | SSI-0005302875 - SSI-0005302876 | CONTRACT |
| 11/21/2001 | SSI-0005303028 - SSI-0005303051 | CONTRACT |
| 4/12/1996 | SSI-0005303029 - SSI-0005303030 | CONTRACT |
| 10/18/2001 | SSI-0005303031 - SSI-0005303033 | CONTRACT |
| 8/29/2001 | SSI-0005303034 | CONTRACT |
| 11/15/2001 | SSI-0005303035 - SSI-0005303051 | CONTRACT |
| 10/18/2001 | SSI-0005303054 - SSI-0005303056 | CONTRACT |
| 11/3/2005 | SSI-0020029206 - SSI-0020029229 | CONSIGNMENT AGREEMENT |
| 8/17/1998 | SSI-0020030116 - SSI-0020030120 | CONTRACT |
|  | SSI-0020030156 | CONTRACT |
| 3/18/1998 | SSI-0020030167 | CONTRACT |
| 3/18/1998 | SSI-0020030168 - SSI-0020030169 | CONTRACT |
|  | SSI-0020030170 - SSI-0020030171 | CONTRACT |
| 11/5/1997 | SSI-0020030215 - SSI-0020030222 | CONTRACT |
| 11/5/1997 | SSI-0020030223 - SSI-0020030232 | CONTRACT |
| 11/5/1997 | SSI-0020030242 - SSI-0020030247 | CORRESPONDENCE, CONTRACT |
| 8/11/1997 | SSI-0020030369 - SSI-0020030382 | CONTRACT |
| 8/11/1997 | SSI-0020030383 - SSI-0020030396 | CONTRACT |
| 6/20/1997 | SSI-0020030463 - SSI-0020030472 | CORRESPONDENCE, CONTRACT |
| 6/20/1997 | SSI-0020030473 - SSI-0020030481 | CORRESPONDENCE, CONTRACT |
| 1/17/1997 | SSI-0020030486 - SSI-0020030494 | CONTRACT, POWER POINT PRESENTATION, CORRESPONDENCE |
| 5/16/1997 | SSI-0020030505 - SSI-0020030512 | CONTRACT, CORRESPONDENCE |
| 3/19/1998 | SSI-0020030520 | CONTRACT |
| 3/17/1998 | SSI-0020030521 - SSI-0020030524 | CONTRACT |
| 3/17/1998 | SSI-0020030525 - SSI-0020030526 | CONTRACT |
| 3/18/1998 | SSI-0020030531 - SSI-0020030534 | CONTRACT |
| 11/5/1997 | SSI-0020030545 - SSI-0020030550 | CONTRACT |
| 11/5/1997 | SSI-0020030551 - SSI-0020030556 | CONTRACT |
| 10/11/2000 | SSI-0020030647 - SSI-0020030677 | POWER POINT PRESENTATION, E-MAIL, CORRESPONDENCE, CONTRACT, HANDWRITTEN NOTES, SPREADSHEET |
| 11/15/1999 | SSI-0020032078 - SSI-0020032135 | CONTRACT, REPORT/PLAN E-MAIL, POWER POINT PRESENTATION |
| 8/16/2000 | SSI-0020032189 - SSI-0020032219 | HANDWRITTEN NOTES, CONTRACT, POWER POINT PRESENTATION, E-MAIL |
| 8/4/2002 | SSI-0020032709 - SSI-0020032897 | CORRESPONDENCE, NEWS, POWER POINT PRESENTATION, HANDWRITTEN NOTES, E-MAIL, CONTRACT, PRICE LIST, MINUTES, SPREADSHEET |

| Date | Bates Number | Document Type |
|------|--------------|---------------|
| 4/22/2002 | SSI-0020032898 - SSI-0020032969 | POWER POINT PRESENTATION, CONTRACT |
| 11/14/2001 | SSI-0020032970 - SSI-0020033040 | REQUESTS FOR QUOTATION, CONTRACT, POWER POINT PRESENTATION, CORRESPONDENCE, E-MAIL, HANDWRITTEN NOTES |
| 4/3/2000 | SSI-0020033053 - SSI-0020033095 | CONTRACT, SPREADSHEET, POWER POINT PRESENTATION, E-MAIL, HANDWRITTEN NOTES |
| 1/28/1999 | SSI-0020033322 - SSI-0020033407 | POWER POINT PRESENTATION, HANDWRITTEN NOTES, E-MAIL, MINUTES, CONTRACT |
| 06/00/1998 | SSI0020038530 - SSI0020038539 | CONTRACT |

## EMAILS REVIEWED

| Bates Numbers |
| --- |
| EMUS 60106 - EMUS 60107 |
| EMUS 61723 |
| EMUS 68099 - EMUS 68101 |
| EMUS 96643 |
| EMUS 97290 |
| EMUS 103233 - EMUS 103235 |
| EMUS 109760 - EMUS 109761 |
| EMUS 141482 |
| EMUS 149428 - EMUS 149429 |
| EMUS 155725 - EMUS 155727 |
| EMUS 156376 - EMUS 156378 |
| EMUS 160531 - EMUS 160533 |
| EMUS 168725 - EMUS 168727 |
| EMUS 191285 - EMUS 191286 |
| EMUS 205028 - EMUS 205029 |
| EMUS 205663 - EMUS 205666 |
| EMUS 227639 |
| EMUS 227887 |
| EMUS 228203 |
| HSA 10337 - HSA 10338 |
| HSA 12104 - HSA 12106 |
| HSA 13197 - HSA 13198 |
| HSA 17999 - HSA 18002 |
| HSA 27624 |
| HSA 27863 - HSA 27865 |
| HSA 27894 |
| HSA 28815 - HSA 28816 |
| HSA 55903 - HSA 55904 |
| HSA 56255 |
| HSA 56363 - HSA 56367 |
| HSA 57063 |
| HSA 59125 |
| HSA 59412 - HSA 59414 |
| HSA 60026 - HSA 60027 |
| HSA 60716 - HSA 60719 |
| HSA 61121 - HSA 61122 |
| HSA 61376 - HSA 61377 |
| HSA 62720 - HSA 62721 |
| HSA 66184 - HSA 66185 |
| HSA 67785 |
| HSA 68335 - HSA 68336 |
| HSA 68599 - HSA 68604 |
| HSA 71402 |
| HSA 71676 |
| HSA 73104 - HSA 73106 |
| HSA 73160 - HSA 73161 |
| HSA 76183 - HSA 76186 |
| HSA 82030 - HSA 82031 |
| HSA 82659 - HSA 82663 |
| HSA 83056 |
| HSA 87766 - HSA 87767 |

| Bates Numbers |
| --- |
| HSA 96434 - HSA 96436 |
| HSA 98272 - HSA 98273 |
| HSA 98595 - HSA 98596 |
| HSA 99736 |
| HSA 107517 - HSA 107521 |
| HSA 107739 - HSA 107741 |
| HSA 108074 - HSA 108075 |
| HSA 108200 - HSA 108205 |
| HSA 109550 - HSA 109552 |
| HSA 113390 |
| HSA 117840 - HSA 117842 |
| HSA 119726 |
| HSA 201218 - HSA 201219 |
| HSA 212180 - HSA 212185 |
| HSA 224175 - HSA 224180 |
| HSA 224868 - HSA 224871 |
| HSA 225822 - HSA 225825 |
| HSA 227034 - HSA 227036 |
| HSA 229018 - HSA 229021 |
| HSA 229583 - HSA 229586 |
| HSA 234070 |
| HSA 235044 |
| HSA 235736 - HSA 235738 |
| HSA 236421 - HSA 236422 |
| HSA 288592 - HSA 288597 |
| HSA 297814 - HSA 297815 |
| HSA 303175 - HSA 303177 |
| HSA 303421 - HSA 303422 |
| HSA 303984 |
| HSA 304388 |
| HSA 320621 |
| HSA 321003 |
| HSA 322093 - HSA 322098 |
| HSA 325826 - HSA 325832 |
| HSA 344049 - HSA 344051 |
| HSA 344246 - HSA 344260 |
| HSA 344384 - HSA 344386 |
| HSA 345585 |
| HSA 346454 - HSA 346456 |
| HSA 347016 |
| HSA 380937 - HSA 380938 |
| ITNA 22895 |
| ITNA 25552 - ITNA 25553 |
| ITNA 70262 |
| ITNA 136390 - ITNA 136392 |
| ITNA 1000326 - ITNA 1000327 |
| ITNA 1006914 |
| ITNA 1008190 - ITNA 1008191 |
| ITNA 1021494 - ITNA 1021496 |
| ITNA 1021717 - ITNA 1021718 |
| ITNA 1022645 - ITNA 1022647 |

39

**Bates Numbers**

| |
|---|
| ITNA 1027999 - ITNA 1028004 |
| ITNA 1028031 - ITNA 1028032 |
| ITNA 1031172 |
| ITNA 1031432 |
| ITNA 1043419 |
| ITNA 1043423 - ITNA 1043424 |
| ITNA 1047123 |
| ITNA 1047398 - ITNA 1047400 |
| ITNA 1051910 - ITNA 1051911 |
| ITNA 1054545 - ITNA 1054546 |
| ITNA 1058999 - ITNA 1059002 |
| ITNA 1068492 - ITNA 1068495 |
| ITNA 1068501 - ITNA 1068502 |
| ITNA 1068508 |
| ITNA 1068598 - ITNA 1068599 |
| ITNA 1069693 - ITNA 1069694 |
| ITNA 1069730 - ITNA 1069731 |
| ITNA 1074225 |
| ITNA 1074270 - ITNA 1074273 |
| ITNA 1093298 - ITNA 1093299 |
| ITNA 1093438 - ITNA 1093439 |
| ITNA 1093580 - ITNA 1093583 |
| ITNA 1098536 |
| ITNA 1100324 - ITNA 1100326 |
| ITNA 1102180 - ITNA 1102181 |
| ITNA 1116620 - ITNA 1116621 |
| ITNA 1118006 - ITNA 1118007 |
| ITNA 1120013 - ITNA 1120014 |
| ITNA 1132913 - ITNA 1132915 |
| ITNA 1132933 - ITNA 1132935 |
| ITNA 1132992 - ITNA 1132994 |
| ITNA 1133124 - ITNA 1133126 |
| ITNA 1133145 - ITNA 1133146 |
| ITNA 1133402 |
| ITNA 1135829 - ITNA 1135830 |
| ITNA 1136491 |
| ITNA 1136672 - ITNA 1136673 |
| ITNA 1136676 |
| ITNA 1136872 - ITNA 1136875 |
| ITNA 1137387 |
| ITNA 1137730 - ITNA 1137731 |
| ITNA 1140510 - ITNA 1140511 |
| ITNA 1140924 - ITNA 1140925 |
| ITNA 1141231 - ITNA 1141232 |
| ITNA 1141423 - ITNA 1141425 |
| ITNA 1144450 - ITNA 1144451 |
| ITNA 1144990 - ITNA 1144991 |
| ITNA 1145014 - ITNA 1145016 |
| ITNA 1145042 - ITNA 1145044 |
| ITNA 1145223 - ITNA 1145225 |
| ITNA 1145256 - ITNA 1145257 |
| ITNA 1145766 - ITNA 1145769 |
| ITNA 1146023 - ITNA 1146026 |
| ITNA 1146368 - ITNA 1146372 |
| ITNA 1146420 - ITNA 1146422 |

**Bates Numbers**

| |
|---|
| ITNA 1147252 - ITNA 1147256 |
| ITNA 1148349 |
| ITNA 1149338 - ITNA 1149340 |
| ITNA 1149523 - ITNA 1149524 |
| ITNA 1149952 |
| ITNA 1150915 - ITNA 1150916 |
| ITNA 1150986 - ITNA 1150987 |
| ITNA 1151295 - ITNA 1151296 |
| ITNA 1151535 - ITNA 1151536 |
| ITNA 1151981 - ITNA 1151982 |
| ITNA 1152306 - ITNA 1152309 |
| ITNA 1165785 - ITNA 1165786 |
| ITNA 1196554 |
| ITNA 1199937 - ITNA 1199938 |
| ITNA 1200094 |
| ITNA 1217532 - ITNA 1217534 |
| ITNA 1246275 - ITNA 1246276 |
| ITNA 1247186 - ITNA 1247188 |
| ITNA 1255345 - ITNA 1255346 |
| ITNA 1255371 - ITNA 1255372 |
| ITNA 1255729 |
| ITNA 1258830 |
| ITNA 1261920 - ITNA 1261930 |
| ITNA 1265204 - ITNA 1265209 |
| ITNA 1270498 |
| ITNA 1270573 - ITNA 1270574 |
| ITNA 1270592 - ITNA 1270593 |
| ITNA 1270597 - ITNA 1270600 |
| ITNA 1270875 - ITNA 1270876 |
| ITNA 1270942 - ITNA 1270948 |
| ITNA 1271119 - ITNA 1271120 |
| ITNA 1272109 - ITNA 1272110 |
| ITNA 1280060 |
| ITNA 1283289 - ITNA 1283312 |
| ITNA 1287336 - ITNA 1287338 |
| ITNA 1288967 |
| ITNA 1290164 - ITNA 1290166 |
| ITNA 1293011 - ITNA 1293013 |
| ITNA 1300178 |
| ITNA 1308550 - ITNA 1308552 |
| ITNA 1308678 - ITNA 1308679 |
| ITNA 1313475 - ITNA 1313483 |
| ITNA 1313806 |
| ITNA 1314600 - ITNA 1314602 |
| ITNA 1318091 - ITNA 1318093 |
| ITNA 1325190 |
| MU 18365 - MU 18366 |
| MU 21744 - MU 21745 |
| MU 23829 |
| MU 25698 - MU 25701 |
| MU 26836 - MU 26837 |
| MU 32152 - MU 32153 |
| MU 32264 - MU 32267 |
| MU 34096 - MU 34097 |
| MU 40274 - MU 40276 |

**Bates Numbers**

MU 40902 - MU 40903
MU 49901
MU 50214
MU 50685 - MU 50687
MU 51826 - MU 51833
MU 57105
MU 57337
MU 67697
MU 95021 - MU 95026
MU 106619
MU 107513
MU 110367
MU 116881 - MU 116882
MU 128258 - MU 128259
MU 128419
MU 128816
MU 130483 - MU 130484
MU 131044 - MU 131045
MU 131927
MU 136098 - MU 136099
MU 138128
MU 168482
MU 178358
MU 178619
MU 187813 - MU 187814
MU 187896 - MU 187897
MU 193220 - MU 193221
MU 205955
MU 216888 - MU 216889
MU 221268
MU 221287 - MU 221289
MU 221297 - MU 221298
MU 247771
MU 270025 - MU 270026
MU 290610
MU 290660 - MU 290662
MU 290973
MU 293344
MU 294226
MU 294280 - MU 294282
MU 295011 - MU 295013
MU 295168
MU 295211
MU 315771
MU 331866
MU 359905 - MU 359906
MU 360165
MU 420066
MU 427198
MU 430962 - MU 430963
MU 475748
MU 493508
MU 497484 - MU 497486
MU 522893
MU 528094

**Bates Numbers**

MU 537160 - MU 537161
MU 598102 - MU 598104
MU 598228
MU 599479 - MU 599480
MU 617888 - MU 617889
MU 620811
MU 625056
MU 627715
MU 632366
MU 635619 - MU 635620
MU 637949
MU 649171 - MU 649176
MU 649772 - MU 649775
MU 660026 - MU 660027
MU 662426 - MU 662427
MU 666920
MU 669041
MU 670882
MU 670989 - MU 670990
MU 671022 - MU 671023
MU 671852 - MU 671853
MVC 25711 - MVC 25712
MVC 31759 - MVC 31760
MVC 43728
MVC 47276 - MVC 47277
MVC 47296 - MVC 47298
MVC 51419
MVC 53671 - MVC 53673
MVC 53727
MVC 53729
MVC 54199 - MVC 54202
MVC 56219 - MVC 56220
MVC 57631 - MVC 57632
MVC 75141
MVC 87374 - MVC 87376
SSI- 371222
SSI- 379045 - SSI- 379046
SSI- 380541
SSI- 5008838 - SSI- 5008839
SSI- 5009247 - SSI- 5009248
SSI- 5053562 - SSI- 5053564
SSI- 5063116 - SSI- 5063117
SSI- 5063146
SSI- 5067036
SSI- 5069812 - SSI- 5069814
SSI- 5069884
SSI- 5087727 - SSI- 5087730
SSI- 5096989 - SSI- 5096990
SSI- 5102432 - SSI- 5102434
SSI- 5142367 - SSI- 5142368
SSI- 5213981 - SSI- 5213983
SSI- 5222547 - SSI- 5222548
SSI- 5238050 - SSI- 5238051
SSI- 5238446 - SSI- 5238449
SSI- 5239019

41

| Bates Numbers |
| --- |
| SSI- 5240323 |
| SSI- 5243826 - SSI- 5243828 |
| SSI- 5245023 - SSI- 5245027 |
| SSI- 5275521 - SSI- 5275523 |
| SSI- 5278349 - SSI- 5278350 |
| SSI- 5283092 - SSI- 5283093 |
| SSI- 5283648 |
| SSI- 5284127 - SSI- 5284131 |
| SSI- 5284835 - SSI- 5284841 |
| SSI- 5297061 - SSI- 5297072 |
| SSI- 5297546 - SSI- 5297547 |
| SSI- 5300861 - SSI- 5300864 |
| SSI- 5301842 |
| SSI- 10005073 |
| SSI- 10005444 - SSI- 10005450 |
| SSI- 10010441 |
| SSI- 10014222 - SSI- 10014223 |
| SSI- 10015067 - SSI- 10015073 |
| SSI- 10016604 - SSI- 10016605 |
| SSI- 10027437 |
| SSI- 10033401 - SSI- 10033403 |
| SSI- 10044894 - SSI- 10044896 |
| SSI- 10045845 - SSI- 10045848 |
| SSI- 10096202 |
| SSI- 10096293 - SSI- 10096295 |
| SSI- 10096301 |
| SSI- 10102183 |
| SSI- 10122542 - SSI- 10122543 |
| SSI- 10125469 - SSI- 10125470 |
| SSI- 10126275 |
| SSI- 20034938 |
| WECA 15585 |
| HSA0449951 - HSA0449952 |
| HSA138786 |
| HSA380603 - HSA380604 |
| HSA20000833 |
| HSA20039340 - HSA20039341 |
| HSA20034443 |
| HSA152602 - HSA152605 |
| HSA20026755 - HSA20026757 |
| HSA20034365 - HSA20034368 |
| HSA20014961 - HSA20014967 |
| HSA20023553 - HSA20023557 |
| HSA20016498 - HSA20016500 |
| HSA20009924 |
| HSA20009925 |
| HSA20023735 - HSA20023736 |
| HSA20010891 |
| HSA20023991 - HSA20023992 |
| HSA20023996 - HSA20024000 |
| HSA132539 |
| HSA303649 - HSA303651 |
| HSA303796 |
| HSA303765 |
| HSA3003890 - HSA3003891 |

| Bates Numbers |
| --- |
| HSA3011548 - HSA3011549 |
| HSA304448 - HSA304449 |
| HSA3004620 - HSA3004636 |
| HSA3025417 - HSA3025419 |
| HSA3019254 |
| HSA3030039 |
| HSA3002899 - HSA3002902 |
| HSA3030709 - HSA3030710 |
| HSA3051323 - HSA3051328 |
| HSA3011963 - HSA3011964 |
| HSA0449931 - HSA0449933 |
| HSA0449934 - HSA0449935 |
| HSA3028030 |
| HSA3035349 |
| HSA3044765 |
| HSA3044805 - HSA3044806 |
| HSA3036551 |
| HSA3045015 - HSA3045016 |
| HSA3015280 - HSA3015281 |
| HSA3045084 |
| HSA3017813 - HSA3017814 |
| HSA125133 - HSA125160 |
| HSA303436 - HSA303437 |
| HSA303155 - HSA303161 |
| HSA303083 - HSA303085 |
| HSA303102 - HSA303103 |
| HSA3068514 |
| HSA3068410 |
| HSA3063762 - HSA3063765 |
| HSA3063766 - HSA3063767 |
| HSA20039216 - HSA20039218 |
| HSA20039213 - HSA20039215 |
| HSA302875 |
| HSA3068497 |
| HSA3124639 |
| HSA3100312 - HSA3100316 |
| HSA3075106 - HSA3075107 |
| HSA139673 - HSA139674 |
| HSA302025 - HSA302026 |
| HSA3075516 - HSA3075517 |
| HSA3075518 - HSA3075519 |
| HSA3079615 - HSA3079617 |
| HSA3075657 - HSA3075658 |
| HSA3080871 |
| HSA304387 - HSA304388 |
| HSA3077630 - HSA3077631 |
| HSA3108988 - HSA3108989 |
| HSA303175 - HSA303177 |
| HSA303173 - HSA303174 |
| HSA3097665 - HSA3097667 |
| HSA3097692 - HSA3097693 |
| HSA3107521 - HSA3107523 |
| HSA3097661 - HSA3097662 |
| HSA3097690 - HSA3097691 |
| HSA3081058 - HSA3081061 |