| Bates Numbers | Bates Numbers |
|---|---|
| HSA3119163 - HSA3119169 | HSA320621 |
| HSA307292 - HSA307295 | HSA320682 |
| HSA302600 - HSA302603 | HSA0399920 |
| HSA303421 - HSA303422 | HSA99723 |
| HSA148029 - HSA148058 | HSA0400098 |
| HSA0410816 - HSA0410817 | HSA15954 - HSA15956 |
| HSA138259 | HSA322093 - HSA322098 |
| HSA138636 | HSA0400281 - HSA0400282 |
| HSA0419881 - HSA0419882 | HSA0400373 - HSA0400374 |
| HSA170835 - HSA170838 | HSA99974 - HSA99976 |
| HSA170834 | HSA100027 - HSA100028 |
| HSA226682 - HSA226683 | HSA339320 - HSA339324 |
| HSA98219 - HSA98220 | HSA54609 - HSA54614 |
| HSA171314 - HSA171317 | HSA100509 - HSA100514 |
| HSA138471 | HSA107318 - HSA107320 |
| HSA138472 | HSA323430 - HSA323432 |
| HSA0414450 - HSA0414451 | HSA45429 - HSA45430 |
| HSA0414452 | HSA0419962 - HSA0419963 |
| HSA298042 | HSA55903 - HSA55904 |
| HSA96431 - HSA96433 | HSA56285 - HSA56286 |
| HSA96434 - HSA96436 | HSA107342 |
| HSA11899 - HSA11901 | HSA324020 - HSA324021 |
| HSA296411 - HSA296413 | HSA56256 - HSA56257 |
| HSA8550 - HSA8551 | HSA56363 - HSA56365 |
| HSA0414453 - HSA0414454 | HSA101209 - HSA101214 |
| HSA0420169 - HSA0420173 | HSA0401076 |
| HSA14727 - HSA14728 | HSA56366 - HSA56367 |
| HSA0398689 - HSA0398695 | HSA324234 - HSA324236 |
| HSA12104 - HSA12106 | HSA324237 - HSA324238 |
| HSA297201 - HSA297205 | HSA101219 - HSA101221 |
| HSA220229 - HSA220233 | HSA101278 - HSA101283 |
| HSA211667 - HSA211670 | HSA108200 - HSA108205 |
| HSA98216 - HSA98220 | HSA228388 - HSA228389 |
| HSA0398869 - HSA0398871 | HSA0419975 - HSA0419978 |
| HSA98272 - HSA98273 | HSA0401446 - HSA0401453 |
| HSA320499 - HSA320501 | HSA56682 - HSA56685 |
| HSA212180 - HSA212185 | HSA109550 - HSA109552 |
| HSA317227 - HSA317228 | HSA10285 - HSA10292 |
| HSA98530 | HSA324537 - HSA324540 |
| HSA98595 - HSA98596 | HSA325826 - HSA325832 |
| HSA75671 - HSA75673 | HSA228477 - HSA228482 |
| HSA75674 - HSA75676 | HSA57063 |
| HSA278014 - HSA278017 | HSA10199 |
| HSA98671 - HSA98672 | HSA0401338 |
| HSA98714 - HSA98720 | HSA101898 - HSA101903 |
| HSA227034 - HSA227036 | HSA0401592 - HSA0401593 |
| HSA227026 - HSA227033 | HSA10337 - HSA10338 |
| HSA227023 - HSA227025 | HSA379612 |
| HSA0402145 | HSA102723 - HSA102725 |
| HSA318078 | HSA356718 - HSA356719 |
| HSA355498 | HSA229018 - HSA229021 |
| HSA297814 - HSA297815 | HSA300021 - HSA300025 |
| HSA297817 - HSA297819 | HSA102792 - HSA102802 |
| HSA298043 - HSA298044 | HSA102793 - HSA102802 |
| HSA298045 - HSA298058 | HSA138552 |

| Bates Numbers |
| --- |
| HSA59125 |
| HSA59378 - HSA59379 |
| HSA59412 - HSA59379 |
| HSA90016 - HSA90017 |
| HSA60028 - HSA60029 |
| HSA165030 - HSA165032 |
| HSA243828 - HSA243830 |
| HSA60716 - HSA60719 |
| HSA340732 - HSA340733 |
| HSA90023 - HSA90026 |
| HSA0449976 - HSA0449977 |
| HSA28815 - HSA28816 |
| HSA61121 - HSA61122 |
| HSA61376 - HSA61377 |
| HSA61584 - HSA61587 |
| HSA17999 - HSA18002 |
| HSA90027 - HSA90028 |
| HSA90029 - HSA90031 |
| HSA341102 - HSA341105 |
| HSA61860 |
| HSA28829 - HSA28830 |
| HSA232588 - HSA232589 |
| HSA0420004 - HSA0420005 |
| HSA232644 |
| HSA62720 - HSA62721 |
| HSA232649 - HSA232651 |
| HSA63082 - HSA63084 |
| HSA65630 - HSA65635 |
| HSA233376 - HSA233382 |
| HSA107465 |
| HSA0420009 - HSA0420011 |
| HSA0401969 - HSA0401970 |
| HSA375085 |
| HSA21794 |
| HSA21797 |
| HSA66693 - HSA66694 |
| HSA66698 - HSA66699 |
| HSA21809 - HSA21810 |
| HSA201214 - HSA201215 |
| HSA21795 - HSA21796 |
| HSA201218 - HSA201219 |
| HSA66826 |
| HSA7516 - HSA7519 |
| HSA67240 - HSA67243 |
| HSA81503 - HSA81506 |
| HSA373776 - HSA373780 |
| HSA288592 - HSA288597 |
| HSA0402170 - HSA0402174 |
| HSA67785 |
| HSA0388196 |
| HSA233779 - HSA233780 |
| HSA68334 |
| HSA68335 - HSA68336 |
| HSA0389062 |
| HSA107517 - HSA107521 |

| Bates Numbers |
| --- |
| HSA68544 - HSA68548 |
| HSA201267 - HSA201273 |
| HSA68599 - HSA68604 |
| HSA0389744 - HSA0389746 |
| HSA0412771 - HSA0412772 |
| HSA82030 - HSA82031 |
| HSA234070 |
| HSA344049 - HSA344051 |
| HSA0416772 - HSA0416774 |
| HSA234147 - HSA234161 |
| HSA69276 - HSA69288 |
| HSA344246 - HSA344260 |
| HSA69400 - HSA69402 |
| HSA229583 - HSA229586 |
| HSA344384 - HSA344386 |
| HSA69847 - HSA69851 |
| HSA344446 - HSA344449 |
| HSA0420703 - HSA0420713 |
| HSA0392100 - HSA0392108 |
| HSA344595 - HSA344607 |
| HSA0420353 - HSA0420355 |
| HSA0449963 - HSA0449967 |
| HSA0449968 - HSA0449972 |
| HSA82669 - HSA82674 |
| HSA82659 - HSA82663 |
| HSA283835 - HSA283853 |
| HSA0449915 - HSA0449919 |
| HSA0392629 - HSA0392632 |
| HSA114896 - HSA114898 |
| HSA0445138 - HSA0445140 |
| HSA7754 |
| HSA58883 - HSA58885 |
| HSA344927 - HSA344929 |
| HSA70766 - HSA70768 |
| HSA107624 - HSA107625 |
| HSA70583 - HSA70585 |
| HSA107636 - HSA107637 |
| HSA0423837 - HSA0423841 |
| HSA70801 - HSA70803 |
| HSA82868 - HSA82870 |
| HSA234849 - HSA234853 |
| HSA0441350 - HSA0441354 |
| HSA107647 - HSA107650 |
| HSA82965 |
| HSA107638 - HSA107640 |
| HSA107651 - HSA107654 |
| HSA234868 |
| HSA375532 - HSA375535 |
| HSA71402 |
| HSA0424718 |
| HSA83056 |
| HSA107643 - HSA107646 |
| HSA236421 - HSA236422 |
| HSA0445055 - HSA0445057 |
| HSA71676 |

44

| Bates Numbers | Bates Numbers |
| --- | --- |
| HSA345585 | HSA378925 - HSA378928 |
| HSA0449896 | HSA338628 - HSA338630 |
| HSADoc - HSABegdoc# | HSA77804 |
| HSA234928 - HSA234930 | HSA0449953 |
| HSA231778 - HSA231780 | HSA27894 |
| HSA0395294 - HSA0395299 | HSA108074 - HSA108075 |
| HSA0402003 - HSA0402005 | HSA87766 - HSA87767 |
| HSA73104 - HSA73105 | HSA216540 - HSA216541 |
| HSA73106 | HSA235736 - HSA235738 |
| HSA235044 | HSA6137 - HSA6151 |
| HSA0428330 | HSA28447 |
| HSA0428583 | HSA28461 |
| HSA73160 - HSA73161 | HSA6135 - HSA6136 |
| HSA224233 - HSA224234 | HSA28515 - HSA28516 |
| HSA107655 - HSA107657 | HSA28517 - HSA28531 |
| HSA107664 - HSA107671 | HSA242361 - HSA242363 |
| HSA235115 - HSA235116 | HSA0444187 |
| HSA231791 - HSA231792 | HSA0449951 - HSA0449952 |
| HSA223540 - HSA223541 | HSA138786 |
| HSA117738 - HSA117742 | HSA380603 - HSA380604 |
| HSA117753 - HSA117758 | HSA20000833 |
| HSA225766 - HSA225772 | HSA20039340 - HSA20039341 |
| HSA224175 - HSA224180 | HSA20034443 |
| HSA48942 - HSA48946 | HSA152602 - HSA152605 |
| HSA346322 - HSA346325 | HSA20026755 - HSA20026757 |
| HSA225822 - HSA225825 | HSA20034365 - HSA20034368 |
| HSA224868 - HSA224871 | HSA20014961 - HSA20014967 |
| HSA118717 - HSA118719 | HSA20023553 - HSA20023557 |
| HSA27626 - HSA27631 | HSA20016498 - HSA20016500 |
| HSA202395 - HSA202401 | HSA20009924 |
| HSA0433432 - HSA0433435 | HSA20009925 |
| HSA48977 - HSA48980 | HSA20023735 - HSA20023736 |
| HSA117840 - HSA117842 | HSA20010891 |
| HSA0433426 - HSA0433431 | HSA20023991 - HSA20023992 |
| HSA0433294 - HSA0433299 | HSA20023996 - HSA20024000 |
| HSA76183 - HSA76186 | HSA132539 |
| HSA0433602 - HSA0433603 | HSA303649 - HSA303651 |
| HSA346454 - HSA346456 | HSA303796 |
| HSA76209 - HSA76211 | HSA303765 |
| HSA192752 - HSA192753 | HSA3003890 - HSA3003891 |
| HSA0436176 - HSA0436178 | HSA3011548 - HSA3011549 |
| HSA321003 | HSA304448 - HSA304449 |
| HSA0445207 | HSA3004620 - HSA3004636 |
| HSA0449937 | HSA3025417 - HSA3025419 |
| HSA107735 | HSA3019254 |
| HSA77374 | HSA3030039 |
| HSA0436698 - HSA0436699 | HSA3002899 - HSA3002902 |
| HSA107739 - HSA107741 | HSA3030709 - HSA3030710 |
| HSA6333 - HSA6335 | HSA3051323 - HSA3051328 |
| HSA77376 - HSA77377 | HSA3011963 - HSA3011964 |
| HSA49281 - HSA49287 | HSA0449931 - HSA0449933 |
| HSA27624 - HSA27625 | HSA0449934 - HSA0449935 |
| HSA338624 - HSA338627 | HSA3028030 |
| HSA0436811 - HSA0436815 | HSA3035349 |
| HSA6336 - HSA6337 | HSA3044765 |

45

| Bates Numbers |
|---|
| HSA3044805 - HSA3044806 |
| HSA3036551 |
| HSA3045015 - HSA3045016 |
| HSA3015280 - HSA3015281 |
| HSA3045084 |
| HSA3017813 - HSA3017814 |
| HSA125133 - HSA125160 |
| HSA303436 - HSA303437 |
| HSA303155 - HSA303161 |
| HSA303083 - HSA303085 |
| HSA303102 - HSA303103 |
| HSA3068514 |
| HSA3068410 |
| HSA3063762 - HSA3063765 |
| HSA3063766 - HSA3063767 |
| HSA20039216 - HSA20039218 |
| HSA20039213 - HSA20039215 |
| HSA302875 |
| HSA3068497 |
| HSA3124639 |
| HSA3100312 - HSA3100316 |
| HSA3075106 - HSA3075107 |
| HSA139673 - HSA139674 |
| HSA302025 - HSA302026 |
| HSA3075516 - HSA3075517 |
| HSA3075518 - HSA3075519 |
| HSA3079615 - HSA3079617 |
| HSA3075657 - HSA3075658 |
| HSA3080871 |
| HSA304387 - HSA304388 |
| HSA3077630 - HSA3077631 |
| HSA3108988 - HSA3108989 |
| HSA303175 - HSA303177 |
| HSA303173 - HSA303174 |
| HSA3097665 - HSA3097667 |
| HSA3097692 - HSA3097693 |
| HSA3107521 - HSA3107523 |
| HSA3097661 - HSA3097662 |
| HSA3097690 - HSA3097691 |
| HSA3081058 - HSA3081061 |
| HSA3119163 - HSA3119169 |
| HSA307292 - HSA307295 |
| HSA302600 - HSA302603 |
| HSA303421 - HSA303422 |
| HSA148029 - HSA148058 |
| HSA0410816 - HSA0410817 |
| HSA138259 |
| HSA138636 |
| HSA0419881 - HSA0419882 |
| HSA170835 - HSA170838 |
| HSA170834 |
| HSA226682 - HSA226683 |
| HSA98219 - HSA98220 |
| HSA171314 - HSA171317 |
| HSA138471 |

| Bates Numbers |
|---|
| HSA138472 |
| HSA0414450 - HSA0414451 |
| HSA0414452 |
| HSA298042 |
| HSA96431 - HSA96433 |
| HSA96434 - HSA96436 |
| HSA11899 - HSA11901 |
| HSA296411 - HSA296413 |
| HSA8550 - HSA8551 |
| HSA0414453 - HSA0414454 |
| HSA0420169 - HSA0420173 |
| HSA14727 - HSA14728 |
| HSA0398689 - HSA0398695 |
| HSA12104 - HSA12106 |
| HSA297201 - HSA297205 |
| HSA220229 - HSA220233 |
| HSA211667 - HSA211670 |
| HSA98216 - HSA98220 |
| HSA0398869 - HSA0398871 |
| HSA98272 - HSA98273 |
| HSA320499 - HSA320501 |
| HSA212180 - HSA212185 |
| HSA317227 - HSA317228 |
| HSA98530 |
| HSA98595 - HSA98596 |
| HSA75671 - HSA75673 |
| HSA75674 - HSA75676 |
| HSA278014 - HSA278017 |
| HSA98671 - HSA98672 |
| HSA98714 - HSA98720 |
| HSA227034 - HSA227036 |
| HSA227026 - HSA227033 |
| HSA227023 - HSA227025 |
| HSA0402145 |
| HSA318078 |
| HSA355498 |
| HSA297814 - HSA297815 |
| HSA297817 - HSA297819 |
| HSA298043 - HSA298044 |
| HSA298045 - HSA298058 |
| HSA320621 |
| HSA320682 |
| HSA0399920 |
| HSA99723 |
| HSA0400098 |
| HSA15954 - HSA15956 |
| HSA322093 - HSA322098 |
| HSA0400281 - HSA0400282 |
| HSA0400373 - HSA0400374 |
| HSA99974 - HSA99976 |
| HSA100027 - HSA100028 |
| HSA339320 - HSA339324 |
| HSA54609 - HSA54614 |
| HSA100509 - HSA100514 |
| HSA107318 - HSA107320 |

| Bates Numbers |
|---|
| HSA323430 - HSA323432 |
| HSA45429 - HSA45430 |
| HSA0419962 - HSA0419963 |
| HSA55903 - HSA55904 |
| HSA56285 - HSA56286 |
| HSA107342 |
| HSA324020 - HSA324021 |
| HSA56256 - HSA56257 |
| HSA56363 - HSA56365 |
| HSA101209 - HSA101214 |
| HSA0401076 |
| HSA56366 - HSA56367 |
| HSA324234 - HSA324236 |
| HSA324237 - HSA324238 |
| HSA101219 - HSA101221 |
| HSA101278 - HSA101283 |
| HSA108200 - HSA108205 |
| HSA228388 - HSA228389 |
| HSA0419975 - HSA0419978 |
| HSA0401446 - HSA0401453 |
| HSA56682 - HSA56685 |
| HSA109550 - HSA109552 |
| HSA10285 - HSA10292 |
| HSA324537 - HSA324540 |
| HSA325826 - HSA325832 |
| HSA228477 - HSA228482 |
| HSA57063 |
| HSA10199 |
| HSA0401338 |
| HSA101898 - HSA101903 |
| HSA0401592 - HSA0401593 |
| HSA10337 - HSA10338 |
| HSA379612 |
| HSA102723 - HSA102725 |
| HSA356718 - HSA356719 |
| HSA229018 - HSA229021 |
| HSA300021 - HSA300025 |
| HSA102792 - HSA102802 |
| HSA102793 - HSA102802 |
| HSA138552 |
| HSA59125 |
| HSA59378 - HSA59379 |
| HSA59412 - HSA59414 |
| HSA90016 - HSA90017 |
| HSA60028 - HSA60029 |
| HSA165030 - HSA165032 |
| HSA243828 - HSA243830 |
| HSA60716 - HSA60719 |
| HSA340732 - HSA340733 |
| HSA90023 - HSA90026 |
| HSA0449976 - HSA0449977 |
| HSA28815 - HSA28816 |
| EMUS151508 - EMUS151509 |
| EMUS221427 - EMUS221430 |
| EMUS300338 - EMUS300341 |

| Bates Numbers |
|---|
| EMUS050194 - EMUS050196 |
| EMUS222100 - EMUS222102 |
| EMUS061705 |
| EMUS061723 |
| EMUS096253 - EMUS096254 |
| EMUS222829 - EMUS222832 |
| EMUS222856 - EMUS222860 |
| EMUS222956 - EMUS222961 |
| EMUS096431 - EMUS096433 |
| EMUS096441 - EMUS096442 |
| EMUS050197 - EMUS050206 |
| EMUS096494 - EMUS096495 |
| EMUS062221 - EMUS062234 |
| EMUS096515 - EMUS096516 |
| EMUS227881 - EMUS227886 |
| EMUS096585 - EMUS096587 |
| EMUS096640 |
| EMUS096643 - EMUS096644 |
| EMUS227570 - EMUS227571 |
| EMUS063257 |
| EMUS227547 - EMUS227550 |
| EMUS227581 - EMUS227585 |
| EMUS227601 - EMUS227602 |
| EMUS227639 |
| EMUS063341 - EMUS063342 |
| EMUS153398 - EMUS153399 |
| EMUS063421 |
| EMUS153438 - EMUS153441 |
| EMUS227887 |
| EMUS063544 - EMUS063545 |
| EMUS063592 - EMUS063593 |
| EMUS063597 |
| EMUS063598 |
| EMUS063614 - EMUS063615 |
| EMUS153807 - EMUS153809 |
| EMUS228200 - EMUS228201 |
| EMUS228203 |
| EMUS300342 - EMUS300343 |
| EMUS097058 - EMUS097060 |
| EMUS154221 - EMUS154223 |
| EMUS154252 - EMUS154256 |
| EMUS154261 - EMUS154264 |
| EMUS229157 - EMUS229158 |
| EMUS154358 - EMUS154365 |
| EMUS097247 - EMUS097253 |
| EMUS097072 |
| EMUS154907 - EMUS154914 |
| EMUS230129 |
| EMUS230583 - EMUS230585 |
| EMUS154785 - EMUS154786 |
| EMUS097290 |
| EMUS155007 |
| EMUS155223 - EMUS155224 |
| EMUS231532 |
| EMUS232713 - EMUS232722 |

| Bates Numbers | Bates Numbers |
|---|---|
| EMUS065314 | EMUS100567 - EMUS100570 |
| EMUS065584 - EMUS065585 | EMUS245317 - EMUS245321 |
| EMUS155509 - EMUS155510 | EMUS245935 - EMUS245939 |
| EMUS232600 - EMUS232601 | EMUS245312 - EMUS245316 |
| EMUS232617 - EMUS232619 | EMUS160507 |
| EMUS049048 - EMUS049050 | EMUS160531 - EMUS160533 |
| EMUS155524 | EMUS246237 - EMUS246239 |
| EMUS155700 | EMUS247574 - EMUS247578 |
| EMUS232991 - EMUS232994 | EMUS101454 - EMUS101455 |
| EMUS049569 - EMUS049570 | EMUS246596 - EMUS246598 |
| EMUS155722 - EMUS155723 | EMUS246602 - EMUS246605 |
| EMUS155725 - EMUS155727 | EMUS249195 - EMUS249196 |
| EMUS234707 - EMUS234709 | EMUS102719 - EMUS102720 |
| EMUS234844 - EMUS234847 | EMUS102729 - EMUS102730 |
| EMUS156271 - EMUS156272 | EMUS103198 - EMUS103199 |
| EMUS234989 - EMUS234992 | EMUS103214 - EMUS103216 |
| EMUS235003 - EMUS235004 | EMUS103503 - EMUS103506 |
| EMUS097823 | EMUS103570 - EMUS103572 |
| EMUS156362 - EMUS156363 | EMUS166904 - EMUS166906 |
| EMUS156374 - EMUS156375 | EMUS168244 - EMUS168248 |
| EMUS156376 - EMUS156378 | EMUS103233 - EMUS103235 |
| EMUS235065 - EMUS235069 | EMUS103696 - EMUS103697 |
| EMUS067887 | EMUS103700 - EMUS103702 |
| EMUS068099 - EMUS068101 | EMUS104076 - EMUS104078 |
| EMUS236508 - EMUS236509 | EMUS103831 - EMUS103833 |
| EMUS236510 - EMUS236512 | EMUS259578 - EMUS259581 |
| EMUS068719 - EMUS068750 | EMUS260250 - EMUS260251 |
| EMUS098313 - EMUS098316 | EMUS104205 |
| EMUS098317 | EMUS262510 |
| EMUS237872 - EMUS237903 | EMUS104279 - EMUS104280 |
| EMUS238522 - EMUS238523 | EMUS168725 - EMUS168727 |
| EMUS238948 - EMUS238954 | EMUS168751 - EMUS168756 |
| EMUS239133 | EMUS169528 - EMUS169531 |
| EMUS158427 - EMUS158432 | EMUS104330 |
| EMUS240383 - EMUS240387 | EMUS000001 - EMUS000004 |
| EMUS240476 | EMUS104405 - EMUS104406 |
| EMUS240477 - EMUS240478 | EMUS104531 - EMUS104532 |
| EMUS240679 - EMUS240682 | EMUS104535 - EMUS104537 |
| EMUS158641 | EMUS105049 - EMUS105052 |
| EMUS240830 - EMUS240831 | EMUS169520 - EMUS169522 |
| EMUS099083 | EMUS169688 |
| EMUS099107 - EMUS099108 | EMUS104550 - EMUS104553 |
| EMUS099147 | EMUS104653 - EMUS104657 |
| EMUS159181 - EMUS159184 | EMUS104774 |
| EMUS072192 - EMUS072194 | EMUS264841 - EMUS264842 |
| EMUS160114 - EMUS160117 | EMUS105053 - EMUS105054 |
| EMUS099790 - EMUS099792 | EMUS105114 - EMUS105119 |
| EMUS160225 - EMUS160228 | EMUS105120 - EMUS105125 |
| EMUS100166 - EMUS100169 | EMUS171613 - EMUS171617 |
| EMUS100170 - EMUS100172 | EMUS171633 - EMUS171638 |
| EMUS100389 - EMUS100390 | EMUS175787 - EMUS175790 |
| EMUS100446 - EMUS100447 | EMUS275870 - EMUS275874 |
| EMUS100491 - EMUS100492 | EMUS277784 - EMUS277785 |
| EMUS100574 - EMUS100576 | EMUS278356 - EMUS278359 |
| EMUS245130 - EMUS245131 | EMUS277838 - EMUS277843 |

| Bates Numbers | Bates Numbers |
|---|---|
| EMUS106250 - EMUS106253 | ITNA00025552 - ITNA00025553 |
| EMUS106254 - EMUS106256 | ITNA00025548 |
| EMUS173485 - EMUS173488 | ITNA01290164 - ITNA01290166 |
| EMUS173704 - EMUS173706 | ITNA00022895 |
| EMUS106826 - EMUS106827 | ITNA00070412 - ITNA00070502 |
| EMUS175338 - EMUS175339 | ITNA01043419 |
| EMUS281737 - EMUS281741 | ITNA01043423 - ITNA01043424 |
| EMUS282143 - EMUS282145 | ITNA01058999 - ITNA01059002 |
| EMUS107856 | ITNA00073761 - ITNA00073765 |
| EMUS282132 - EMUS282133 | ITNA01262882 - ITNA01262885 |
| EMUS107875 - EMUS107876 | ITNA01302999 - ITNA01303002 |
| EMUS107877 - EMUS107878 | ITNA00070548 |
| EMUS177550 - EMUS177551 | ITNA01290585 - ITNA01290586 |
| EMUS283560 - EMUS283563 | ITNA00071212 - ITNA00071215 |
| EMUS105212 - EMUS105215 | ITNA00071208 - ITNA00071211 |
| EMUS177837 - EMUS177841 | ITNA00056239 - ITNA00056306 |
| EMUS286361 | ITNA00056388 - ITNA00056406 |
| EMUS288515 | ITNA01027999 - ITNA01028004 |
| EMUS109760 - EMUS109761 | ITNA01293494 - ITNA01293499 |
| EMUS290694 - EMUS290695 | ITNA01028005 - ITNA01028010 |
| EMUS290755 - EMUS290757 | ITNA01302234 |
| EMUS109891 - EMUS109895 | ITNA01293521 - ITNA01293528 |
| EMUS110016 - EMUS110021 | ITNA01200821 |
| EMUS110103 - EMUS110104 | ITNA01008190 - ITNA01008191 |
| EMUS110661 | ITNA01309690 - ITNA01309692 |
| EMUS181753 | ITNA01191338 - ITNA01191339 |
| EMUS110825 - EMUS110827 | ITNA01199937 |
| EMUS110904 - EMUS110907 | ITNA01199938 |
| EMUS111014 | ITNA01031172 |
| EMUS111128 - EMUS111130 | ITNA01074174 - ITNA01074175 |
| EMUS111022 - EMUS111023 | ITNA01026704 - ITNA01026705 |
| EMUS111458 | ITNA01026706 - ITNA01026707 |
| EMUS111459 | ITNA00056721 - ITNA00056958 |
| EMUS111589 | ITNA01026719 - ITNA01026720 |
| EMUS111595 - EMUS111596 | ITNA01314600 - ITNA01314602 |
| EMUS111959 - EMUS111960 | ITNA01026721 - ITNA01026722 |
| EMUS112294 - EMUS112296 | ITNA01164937 - ITNA01164946 |
| EMUS297276 - EMUS297284 | ITNA01311643 - ITNA01311646 |
| EMUS191285 - EMUS191286 | ITNA01164949 - ITNA01164950 |
| EMUS106972 - EMUS106975 | ITNA01164947 - ITNA01164948 |
| EMUS049674 - EMUS049675 | ITNA01164951 |
| EMUS105199 | ITNA01164952 - ITNA01165004 |
| EMUS1045751 | ITNA01292328 - ITNA01292332 |
| EMUS1045749 | ITNA01165178 - ITNA01165202 |
| EMUS303115 - EMUS303118 | ITNA01165412 - ITNA01165425 |
| EMUS827523 - EMUS827526 | ITNA01165665 - ITNA01165671 |
| EMUS497534 | ITNA01165672 - ITNA01165674 |
| EMUS383442 - EMUS383443 | ITNA01311710 - ITNA01311712 |
| EMUS652013 - EMUS652022 | ITNA01311718 - ITNA01311719 |
| EMUS333262 - EMUS333263 | ITNA01165707 - ITNA01165719 |
| EMUS801875 - EMUS801878 | ITNA01165720 - ITNA01165721 |
| EMUS797718 - EMUS797720 | ITNA01165722 - ITNA01165733 |
| ITNA01262001 | ITNA01296267 |
| ITNA01145574 - ITNA01145585 | ITNA01165734 - ITNA01165754 |
| ITNA01069695 | ITNA01090146 - ITNA01090151 |

| Bates Numbers | Bates Numbers |
|---|---|
| ITNA01165755 - ITNA01165761 | ITNA01144990 - ITNA01144991 |
| ITNA01031428 | ITNA01145042 - ITNA01145044 |
| ITNA01074225 | ITNA01145040 - ITNA01145041 |
| ITNA01165778 - ITNA01165784 | ITNA01145048 - ITNA01145049 |
| ITNA01165785 - ITNA01165787 | ITNA01145062 |
| ITNA01026759 | ITNA01145070 |
| ITNA01191872 - ITNA01191875 | ITNA01185123 - ITNA01185124 |
| ITNA01031496 - ITNA01031499 | ITNA01145152 - ITNA01145153 |
| ITNA01074270 - ITNA01074273 | ITNA01144094 - ITNA01144107 |
| ITNA01200094 | ITNA01145162 |
| ITNA01200095 | ITNA01250763 - ITNA01250766 |
| ITNA01191868 - ITNA01191875 | ITNA01145223 - ITNA01145225 |
| ITNA00057439 - ITNA00057460 | ITNA01145206 - ITNA01145209 |
| ITNA01165831 - ITNA01165843 | ITNA01145226 - ITNA01145229 |
| ITNA01080428 - ITNA01080432 | ITNA01145232 |
| ITNA01296289 - ITNA01296293 | ITNA01215928 - ITNA01215933 |
| ITNA01022645 - ITNA01022647 | ITNA01145241 |
| ITNA01255022 - ITNA01255024 | ITNA01145316 - ITNA01145317 |
| ITNA01022640 - ITNA01022644 | ITNA01145256 - ITNA01145257 |
| ITNA01046185 - ITNA01046188 | ITNA01022280 - ITNA01022282 |
| ITNA01059134 | ITNA01137730 - ITNA01137731 |
| ITNA01160919 | ITNA01051634 |
| ITNA01161059 - ITNA01161061 | ITNA01270320 |
| ITNA01161064 - ITNA01161065 | ITNA01093438 - ITNA01093439 |
| ITNA01293011 - ITNA01293013 | ITNA01129596 - ITNA01129598 |
| ITNA01120013 - ITNA01120014 | ITNA01313493 - ITNA01313494 |
| ITNA01116620 - ITNA01116621 | ITNA01313495 - ITNA01313496 |
| ITNA01148550 - ITNA01148552 | ITNA01129635 - ITNA01129636 |
| ITNA01313475 - ITNA01313483 | ITNA01138078 - ITNA01138079 |
| ITNA00070262 - ITNA00070265 | ITNA01287336 - ITNA01287338 |
| ITNA01287985 | ITNA01293040 - ITNA01293042 |
| ITNA01112144 | ITNA01215605 - ITNA01215614 |
| ITNA01081192 | ITNA01271119 - ITNA01271120 |
| ITNA01114964 - ITNA01114968 | ITNA01130062 - ITNA01130064 |
| ITNA01122422 - ITNA01122423 | ITNA01270324 - ITNA01270325 |
| ITNA01117676 - ITNA01117681 | ITNA01130152 - ITNA01130154 |
| ITNA01047123 | ITNA01130276 - ITNA01130277 |
| ITNA01113074 - ITNA01113083 | ITNA01250775 - ITNA01250776 |
| ITNA01118006 - ITNA01118008 | ITNA01310712 - ITNA01310714 |
| ITNA01117682 - ITNA01117721 | ITNA01145770 - ITNA01145772 |
| ITNA01204687 - ITNA01204689 | ITNA01145766 - ITNA01145769 |
| ITNA01113424 | ITNA01130458 - ITNA01130461 |
| ITNA01113428 - ITNA01113429 | ITNA01293043 - ITNA01293046 |
| ITNA01265108 - ITNA01265110 | ITNA01145835 - ITNA01145836 |
| ITNA01247687 | ITNA01145846 - ITNA01145847 |
| ITNA01247692 - ITNA01247693 | ITNA01138426 - ITNA01138427 |
| ITNA01144865 | ITNA01145843 |
| ITNA01144868 - ITNA01144869 | ITNA00072728 |
| ITNA01247705 | ITNA01068494 - ITNA01068495 |
| ITNA01144882 - ITNA01144883 | ITNA01130503 - ITNA01130504 |
| ITNA01144881 | ITNA01217036 - ITNA01217049 |
| ITNA01263478 - ITNA01263489 | ITNA01255234 - ITNA01255240 |
| ITNA01144899 - ITNA01144901 | ITNA01023234 - ITNA01023235 |
| ITNA01144909 - ITNA01144910 | ITNA01130571 - ITNA01130572 |
| ITNA01144982 - ITNA01144985 | ITNA01138450 |

| Bates Numbers |
| --- |
| ITNA01315333 - ITNA01315335 |
| ITNA01145869 - ITNA01145872 |
| ITNA01068496 - ITNA01068499 |
| ITNA01138510 |
| ITNA01093580 - ITNA01093583 |
| ITNA01217532 - ITNA01217534 |
| ITNA01145879 - ITNA01145936 |
| ITNA01146005 - ITNA01146008 |
| ITNA01146015 |
| ITNA01146016 - ITNA01146020 |
| ITNA01130796 - ITNA01130798 |
| ITNA01138612 - ITNA01138613 |
| ITNA01146025 - ITNA01146026 |
| ITNA01250880 - ITNA01250881 |
| ITNA01068500 |
| ITNA01146030 |
| ITNA01146033 - ITNA01146034 |
| ITNA01033104 - ITNA01033105 |
| ITNA01130825 - ITNA01130826 |
| ITNA01146035 - ITNA01146036 |
| ITNA01300178 - ITNA01300180 |
| ITNA01146044 - ITNA01146045 |
| ITNA01130851 - ITNA01130852 |
| ITNA01146420 - ITNA01146425 |
| ITNA01247740.001 - ITNA01247740.004 |
| ITNA01138938 - ITNA01138939 |
| ITNA01146351 |
| ITNA01039712 - ITNA01039713 |
| ITNA01292784 - ITNA01292785 |
| ITNA01146359 |
| ITNA01146361 - ITNA01146364 |
| ITNA01146368 - ITNA01146372 |
| ITNA01205811 - ITNA01205812 |
| ITNA01146398 - ITNA01146403 |
| ITNA01318458 |
| ITNA01146407 |
| ITNA01219511 - ITNA01219515 |
| ITNA01146702 - ITNA01146704 |
| ITNA01147071 - ITNA01147073 |
| ITNA01146929 - ITNA01146930 |
| ITNA01147090 - ITNA01147093 |
| ITNA01147089 |
| ITNA01147106 - ITNA01147108 |
| ITNA01147119 - ITNA01147120 |
| ITNA01308550 - ITNA01308552 |
| ITNA01131372 - ITNA01131374 |
| ITNA01205863 - ITNA01205866 |
| ITNA01147237 - ITNA01147241 |
| ITNA01131427 - ITNA01131433 |
| ITNA01147252 - ITNA01147256 |
| ITNA01131437 - ITNA01131443 |
| ITNA01205919 - ITNA01205920 |
| ITNA01147711 |
| ITNA01009333 - ITNA01009338 |
| ITNA01147758 - ITNA01147759 |

| Bates Numbers |
| --- |
| ITNA01147814 - ITNA01147815 |
| ITNA01147896 - ITNA01147897 |
| ITNA01221600 - ITNA01221601 |
| ITNA01318459 - ITNA01318460 |
| ITNA01139441 - ITNA01139442 |
| ITNA01221625 - ITNA01221626 |
| ITNA01260768 - ITNA01260769 |
| ITNA01267332 - ITNA01267333 |
| ITNA01147876 - ITNA01147877 |
| ITNA01147901 |
| ITNA01147932 - ITNA01147933 |
| ITNA01147950 - ITNA01147951 |
| ITNA01147986 - ITNA01147988 |
| ITNA01131935 - ITNA01131936 |
| ITNA01148000 |
| ITNA01131977 - ITNA01131980 |
| ITNA01093298 - ITNA01093299 |
| ITNA01093298 - ITNA01093299 |
| ITNA01054583 - ITNA01054584 |
| ITNA01069718 - ITNA01069719 |
| ITNA01148184 - ITNA01148185 |
| ITNA01148300 - ITNA01148301 |
| ITNA01139632 |
| ITNA01148349 |
| ITNA01148348 |
| ITNA01148357 - ITNA01148360 |
| ITNA01148383 - ITNA01148384 |
| ITNA01148397 - ITNA01148401 |
| ITNA01148444 - ITNA01148446 |
| ITNA01148456 - ITNA01148460 |
| ITNA01148502 - ITNA01148507 |
| ITNA01148478 |
| ITNA01139678 - ITNA01139683 |
| ITNA01132408 |
| ITNA01132416 - ITNA01132419 |
| ITNA01139755 - ITNA01139756 |
| ITNA01047135 |
| ITNA01068508 |
| ITNA01139757 - ITNA01139758 |
| ITNA01148541 |
| ITNA01206072 |
| ITNA01312663 - ITNA01312664 |
| ITNA01148588 - ITNA01148591 |
| ITNA01280060 |
| ITNA01148667 - ITNA01148668 |
| ITNA01226337 - ITNA01226339 |
| ITNA01303844 - ITNA01303845 |
| ITNA01206076 - ITNA01206077 |
| ITNA01148686 - ITNA01148687 |
| ITNA01148692 - ITNA01148695 |
| ITNA01148696 - ITNA01148697 |
| ITNA01068587 - ITNA01068590 |
| ITNA01148728 - ITNA01148730 |
| ITNA01313695 - ITNA01313705 |
| ITNA01132812 - ITNA01132816 |

51

| Bates Numbers |
|---|
| ITNA01080903 - ITNA01080905 |
| ITNA01132890 - ITNA01132892 |
| ITNA01280084 - ITNA01280086 |
| ITNA01270498 |
| ITNA01132913 - ITNA01132915 |
| ITNA01132914 - ITNA01132915 |
| ITNA01132918 - ITNA01132920 |
| ITNA01227940 - ITNA01227941 |
| ITNA01132924 - ITNA01132925 |
| ITNA01132928 - ITNA01132929 |
| ITNA01132930 - ITNA01132932 |
| ITNA01270499 - ITNA01270500 |
| ITNA01325190 - ITNA01325215 |
| ITNA01254976 - ITNA01254979 |
| ITNA01308678 - ITNA01308679 |
| ITNA01318081 - ITNA01318083 |
| ITNA01022332 - ITNA01022333 |
| ITNA01022334 - ITNA01022335 |
| ITNA01132933 - ITNA01132935 |
| ITNA01132992 - ITNA01132994 |
| ITNA01140275 - ITNA01140278 |
| ITNA01098107 - ITNA01098108 |
| ITNA01149146 - ITNA01149149 |
| ITNA01133057 |
| ITNA01255345 - ITNA01255346 |
| ITNA01315433 |
| ITNA01315434 - ITNA01315435 |
| ITNA01315442 - ITNA01315448 |
| ITNA01098122 - ITNA01098123 |
| ITNA01228278 - ITNA01228279 |
| ITNA01039724 |
| ITNA01086060 - ITNA01086061 |
| ITNA01140342 |
| ITNA01140343 - ITNA01140344 |
| ITNA01292792 |
| ITNA01133092 - ITNA01133094 |
| ITNA01140510 - ITNA01140511 |
| ITNA01133124 - ITNA01133126 |
| ITNA01133127 - ITNA01133130 |
| ITNA01098155 - ITNA01098156 |
| ITNA01133145 - ITNA01133146 |
| ITNA01149323 - ITNA01149324 |
| ITNA01021494 - ITNA01021496 |
| ITNA01149338 - ITNA01149340 |
| ITNA01229075 |
| ITNA01265204 - ITNA01265209 |
| ITNA01255371 - ITNA01255372 |
| ITNA01149523 - ITNA01149524 |
| ITNA01229516 - ITNA01229517 |
| ITNA01255384 - ITNA01255389 |
| ITNA01269690 - ITNA01269691 |
| ITNA01133318 - ITNA01133319 |
| ITNA01012557 - ITNA01012559 |
| ITNA01280107 - ITNA01280110 |
| ITNA01133402 |

| Bates Numbers |
|---|
| ITNA01265215 - ITNA01265329 |
| ITNA01133448 - ITNA01133449 |
| ITNA01287399 - ITNA01287400 |
| ITNA01140924 - ITNA01140925 |
| ITNA01149778 - ITNA01149779 |
| ITNA01270875 - ITNA01270876 |
| ITNA01229855 - ITNA01229857 |
| ITNA01256332 - ITNA01256334 |
| ITNA01318091 - ITNA01318093 |
| ITNA01099319 - ITNA01099338 |
| ITNA01209598 - ITNA01209599 |
| ITNA01098536 |
| ITNA01276489 - ITNA0127694 |
| ITNA01210578 - ITNA01210581 |
| ITNA01149938 - ITNA01149939 |
| ITNA01141231 - ITNA01141232 |
| ITNA01149952 |
| ITNA01060027 - ITNA01060031 |
| ITNA01068946 - ITNA01068950 |
| ITNA01210790 - ITNA01210794 |
| ITNA01297908 - ITNA01297913 |
| ITNA01102465 - ITNA01102480 |
| ITNA01210957 - ITNA01210962 |
| ITNA01210972 - ITNA01210973 |
| ITNA01210981 - ITNA01210987 |
| ITNA01211027 - ITNA01211034 |
| ITNA01210928 - ITNA01210930 |
| ITNA01102053 - ITNA01102056 |
| ITNA01196554 - ITNA01196556 |
| ITNA01211419 |
| ITNA01211436 - ITNA01211442 |
| ITNA01102140 - ITNA01102141 |
| ITNA01211681 |
| ITNA01141423 - ITNA01141425 |
| ITNA01134298 - ITNA01134303 |
| ITNA01102180 - ITNA01102181 |
| ITNA01134322 - ITNA01134328 |
| ITNA01212015 - ITNA01212016 |
| ITNA01054641 - ITNA01054642 |
| ITNA01069730 - ITNA01069731 |
| ITNA01277887 - ITNA01277951 |
| ITNA01102658 |
| ITNA01099290 - ITNA01099318 |
| ITNA01028031 - ITNA01028032 |
| ITNA01293699 - ITNA01293700 |
| ITNA01213022 |
| ITNA01255729 |
| ITNA01317723 |
| ITNA01021651 - ITNA01021652 |
| ITNA01297924 - ITNA01297925 |
| ITNA01134871 - ITNA01134872 |
| ITNA01134835 - ITNA01134836 |
| ITNA01135135 - ITNA01135136 |
| ITNA01270573 - ITNA01270574 |
| ITNA01051891 - ITNA01051892 |

| Bates Numbers | Bates Numbers |
|---|---|
| ITNA01135406 | ITNA01150986 - ITNA01150987 |
| ITNA01142120 - ITNA01142121 | ITNA01150991 - ITNA01150992 |
| ITNA01206241 - ITNA01206242 | ITNA01150993 - ITNA01150994 |
| ITNA01135557 - ITNA01135558 | ITNA01206412 |
| ITNA01150422 | ITNA01136645 - ITNA01136647 |
| ITNA01270592 - ITNA01270593 | ITNA01136657 - ITNA01136658 |
| ITNA01051910 - ITNA01051911 | ITNA01136677 - ITNA01136679 |
| ITNA01135741 - ITNA01135742 | ITNA00058189 |
| ITNA01252762 | ITNA01151172 - ITNA01151175 |
| ITNA01292881 | ITNA00071859 |
| ITNA01142215 - ITNA01142216 | ITNA01151168 - ITNA01151169 |
| ITNA01315562 - ITNA01315564 | ITNA01151170 - ITNA01151171 |
| ITNA01135761 - ITNA01135764 | ITNA01325069 - ITNA01325070 |
| ITNA01137500 - ITNA01137501 | ITNA01249859 - ITNA01249861 |
| ITNA01135804 - ITNA01135805 | ITNA01151295 - ITNA01151296 |
| ITNA01047322 - ITNA01047323 | ITNA01189556 - ITNA01189557 |
| ITNA01068598 - ITNA01068599 | ITNA01054130 - ITNA01054131 |
| ITNA01272114 - ITNA01272115 | ITNA01250182 - ITNA01250186 |
| ITNA01135836 - ITNA01135838 | ITNA01136874 - ITNA01136875 |
| ITNA01135831 - ITNA01135832 | ITNA01151297 - ITNA01151299 |
| ITNA00072735 | ITNA01151300 - ITNA01151301 |
| ITNA01047330 - ITNA01047331 | ITNA01272109 - ITNA01272110 |
| ITNA01068606 - ITNA01068607 | ITNA01136902 - ITNA01136904 |
| ITNA01142343 - ITNA01142345 | ITNA01311070 - ITNA01311141 |
| ITNA01157300 - ITNA01157301 | ITNA01283289 - ITNA01283312 |
| ITNA01297932 - ITNA01297933 | ITNA01136998 - ITNA01137000 |
| ITNA01150553 - ITNA01150554 | ITNA01143783 |
| ITNA01150555 - ITNA01150556 | ITNA01143780 - ITNA01143781 |
| ITNA01052208 - ITNA01052215 | ITNA01143811 - ITNA01143813 |
| ITNA01093331 - ITNA01093332 | ITNA01151535 - ITNA01151536 |
| ITNA01136092 - ITNA01136094 | ITNA01143823 |
| ITNA01021717 - ITNA01021718 | ITNA01037674 - ITNA01037681 |
| ITNA01051912 - ITNA01051914 | ITNA01009705 - ITNA01009711 |
| ITNA01136115 - ITNA01136117 | ITNA01081434 |
| ITNA01047335 - ITNA01047337 | ITNA01313790 - ITNA01313803 |
| ITNA01270942 - ITNA01270944 | ITNA01047398 - ITNA01047400 |
| ITNA01270597 - ITNA01270600 | ITNA01068617 - ITNA01068619 |
| ITNA01021721 - ITNA01021724 | ITNA01313806 |
| ITNA01051915 - ITNA01051918 | ITNA01053447 - ITNA01053523 |
| ITNA01157941 - ITNA01157943 | ITNA00070519 - ITNA00070545 |
| ITNA01306759 - ITNA01306761 | ITNA01100269 - ITNA01100270 |
| ITNA01270945 - ITNA01270948 | ITNA01100273 - ITNA01100275 |
| ITNA01015113 - ITNA01015115 | ITNA01100276 - ITNA01100278 |
| ITNA01142447 - ITNA01142449 | ITNA01100279 - ITNA01100282 |
| ITNA01270955 - ITNA01270960 | ITNA01100283 - ITNA01100284 |
| ITNA01249400 - ITNA01249401 | ITNA01144034 - ITNA01144035 |
| ITNA01047166 - ITNA01047167 | ITNA01100324 - ITNA01100326 |
| ITNA01150915 - ITNA01150916 | ITNA01100311 - ITNA01100313 |
| ITNA01265666 - ITNA01265669 | ITNA01144448 - ITNA01144449 |
| ITNA01099540 - ITNA01099542 | ITNA01144191 - ITNA01144194 |
| ITNA00058188 | ITNA01151981 - ITNA01151982 |
| ITNA00071858 | ITNA01144297 - ITNA01144298 |
| ITNA01136498 | ITNA01151991 - ITNA01151992 |
| ITNA01136491 | ITNA01151994 - ITNA01151995 |
| ITNA01150980 - ITNA01150981 | ITNA01060437 - ITNA01060565 |

| Bates Numbers |
|---|
| ITNA01081452 |
| ITNA01151997 - ITNA01151999 |
| ITNA00058190 - ITNA0005190 |
| ITNA01144480 - ITNA01144481 |
| ITNA01144328 - ITNA01144329 |
| ITNA01137387 |
| ITNA01144332 - ITNA01144333 |
| ITNA01144364 |
| ITNA01095261 - ITNA01095262 |
| ITNA01144420 - ITNA01144422 |
| ITNA01144418 - ITNA01144419 |
| ITNA01144457 - ITNA01144458 |
| ITNA01326727 - ITNA01326728 |
| ITNA01152306 - ITNA01152309 |
| ITNA01144465 - ITNA01144466 |
| ITNA01152396 - ITNA01152397 |
| ITNA01144471 |
| ITNA01152599 - ITNA01152601 |
| ITNA01144598 - ITNA01144659 |
| ITNA01144575 - ITNA01144597 |
| ITNA01195785 - ITNA01195786 |
| ITAG-00020597 |
| ITAG-00021789 |
| ITAG-00021790 |
| ITAG-00021825 |
| ITAG-00023610 - ITAG-00023611 |
| ITAG-00023612 |
| ITAG-00023613 |
| ITAG-00023614 - ITAG-00023615 |
| ITAG-00023616 - ITAG-00023618 |
| ITAG-00023621 - ITAG-00023624 |
| ITAG-00023625 - ITAG-00023629 |
| ITAG-00024813 |
| ITAG-00028481 - ITAG-00028482 |
| ITAG-00028483 |
| ITAG-00028484 |
| ITAG-00028485 - ITAG-00028486 |
| ITAG-00028487 - ITAG-00028489 |
| ITAG-00034127 |
| ITAG-00051789 |
| ITAG-00056475 - ITAG-00056477 |
| ITAG-00098997 |
| ITAG-00099009 |
| ITAG-00099471 |
| ITAG-00099496 |
| ITAG-00099497 |
| ITAG-00100430 |
| ITAG-00139458 |
| ITAG-00141107 |
| ITAG-00145891 - ITAG-00145892 |
| ITAG-00019174 - ITAG-00019175 |
| ITAG-00024850 |
| ITAG-00100361 |
| ITAG-00168562 - ITAG-00168563 |
| ITAG-00172047 - ITAG-00172048 |

| Bates Numbers |
|---|
| ITAG-00223869 |
| ITAG-00227784 |
| ITAG-00240405 |
| ITAG-00269881 - ITAG-00269882 |
| ITAG-00271914 |
| ITAG-00276238 |
| ITAG-00276393 |
| ITAG-00276394 |
| ITAG-00279866 |
| ITAG-00292578 |
| ITAG-00292582 - ITAG-00292583 |
| ITAG-00292910 - ITAG-00292911 |
| ITAG-00302346 |
| ITAG-00372993 - ITAG-00372995 |
| ITAG-00034682 - ITAG-00034683 |
| ITAG-00174193 - ITAG-00174194 |
| ITAG-00209933 - ITAG-00209934 |
| ITAG-00259036 - ITAG-00259037 |
| ITAG-00292136 |
| ITAG-00308653 |
| ITAG-00000003 |
| ITAG-00041800 |
| ITAG-00042601 - ITAG-00042602 |
| ITAG-00043044 - ITAG-00043045 |
| ITAG-00043246 |
| ITAG-00043800 - ITAG-00043804 |
| ITAG-00043988 - ITAG-00043989 |
| ITAG-00044576 - ITAG-00044577 |
| ITAG-00045105 |
| ITAG-00002181 - ITAG-00002182 |
| ITAG-00043117 - ITAG-00043120 |
| ITAG-00041678 |
| ITAG-00041668 - ITAG-00041671 |
| ITAG-00160777 |
| ITAG-00160778 - ITAG-00160779 |
| ITAG-00160780 - ITAG-00160781 |
| ITAG-00164144 |
| ITAG-00164145 - ITAG-00164146 |
| ITAG-00164147 - ITAG-00164148 |
| ITAG-00168931 - ITAG-00168932 |
| ITAG-00168935 |
| ITAG-00168983 - ITAG-00168986 |
| ITAG-00172416 - ITAG-00172417 |
| ITAG-00172423 - ITAG-00172425 |
| ITAG-00160823 - ITAG-00160824 |
| ITAG-00305023 |
| ITAG-00305217 |
| ITAG-00305037 - ITAG-00305038 |
| ITAG-00305155 |
| ITAG-00184544 |
| ITAG-00129874 |
| ITAG-00187448 |
| ITAG-00192113 |
| ITAG-00288950 |
| ITAG-00288952 |

| Bates Numbers | Bates Numbers |
|---|---|
| ITAG-00213726 - ITAG-00213727 | ITAG-00268331 - ITAG-00268332 |
| ITAG-00258594 - ITAG-00258595 | ITAG-00267629 |
| ITAG-00209929 - ITAG-00209930 | ITAG-00270001 - ITAG-00270002 |
| ITAG-00209927 - ITAG-00209928 | ITAG-00267802 - ITAG-00267805 |
| ITAG-00258643 - ITAG-00258644 | ITAG-00268157 - ITAG-00268163 |
| ITAG-00258639 - ITAG-00258640 | ITAG-00268386 - ITAG-00268387 |
| ITAG-00259356 | ITAG-00041672 - ITAG-00041675 |
| ITAG-00209936 - ITAG-00209937 | ITAG-00270849 |
| ITAG-00209938 | ITAG-00270893 |
| ITAG-00259461 | ITAG-00240396 |
| ITAG-00209949 | ITAG-00270894 - ITAG-00270895 |
| ITAG-00242256 | ITAG-00270896 - ITAG-00270897 |
| ITAG-00242970 | ITAG-00240417 |
| ITAG-00243888 | ITAG-00240762 |
| ITAG-00121653 | ITAG-00168933 - ITAG-00168934 |
| ITAG-00243917 | ITAG-00172418 - ITAG-00172419 |
| ITAG-00210299 | ITAG-00241041 |
| ITAG-00182527 | ITAG-00165795 - ITAG-00165796 |
| ITAG-00183026 - ITAG-00183028 | ITAG-00270935 - ITAG-00270936 |
| ITAG-00207748 | ITAG-00268714 |
| ITAG-00244975 - ITAG-00244977 | ITAG-00269684 |
| ITAG-00245250 | ITAG-00279579 |
| ITAG-00245283 | ITAG-00279705 |
| ITAG-00207755 | ITAG-00279545 - ITAG-00279547 |
| ITAG-00207756 | ITAG-00279543 - ITAG-00279544 |
| ITAG-00207768 | ITAG-00279745 - ITAG-00279746 |
| ITAG-00207777 - ITAG-00207778 | ITAG-00276919 |
| ITAG-00207783 | ITAG-00278061 - ITAG-00278062 |
| ITAG-00088876 - ITAG-00088877 | ITAG-00279747 - ITAG-00279748 |
| ITAG-00130891 - ITAG-00130892 | ITAG-00279556 - ITAG-00279557 |
| ITAG-00228915 | ITAG-00279808 |
| ITAG-00232447 | ITAG-00241685 |
| ITAG-00263312 - ITAG-00263313 | ITAG-00277547 |
| ITAG-00261998 - ITAG-00262000 | ITAG-00277548 - ITAG-00277549 |
| ITAG-00229604 - ITAG-00229605 | ITAG-00279309 - ITAG-00279318 |
| ITAG-00233138 - ITAG-00233176 | ITAG-00136319 - ITAG-00136320 |
| ITAG-00250444 - ITAG-00250446 | ITAG-00352258 |
| ITAG-00225529 | ITAG-00279953 |
| ITAG-00146185 | ITAG-00278193 |
| ITAG-00287810 - ITAG-00287812 | ITAG-00279954 |
| ITAG-00287800 - ITAG-00287801 | ITAG-00279263 |
| ITAG-00283337 | ITAG-00273559 |
| ITAG-00288454 - ITAG-00288455 | ITAG-00279959 |
| ITAG-00283428 - ITAG-00283429 | ITAG-00277595 - ITAG-00277596 |
| ITAG-00226240 | ITAG-00362810 - ITAG-00362813 |
| ITAG-00226512 - ITAG-00226513 | ITAG-00362814 |
| ITAG-00129869 - ITAG-00129870 | ITAG-00160783 - ITAG-00160792 |
| ITAG-00288668 - ITAG-00288670 | ITAG-00160782 |
| ITAG-00288667 | ITAG-00169031 |
| ITAG-00283484 - ITAG-00283485 | ITAG-00169042 |
| ITAG-00287252 - ITAG-00287254 | ITAG-00279304 - ITAG-00279307 |
| ITAG-00269935 | ITAG-00292277 - ITAG-00292280 |
| ITAG-00269936 - ITAG-00269946 | ITAG-00275496 |
| ITAG-00267388 - ITAG-00267390 | ITAG-00275501 - ITAG-00275502 |
| ITAG-00270363 | ITAG-00041688 |

| Bates Numbers |
| --- |
| ITAG-00275661 - ITAG-00275662 |
| ITAG-00042083 |
| ITAG-00041689 |
| ITAG-00162510 |
| ITAG-00274272 - ITAG-00274274 |
| ITAG-00273556 |
| ITAG-00271388 |
| ITAG-00272059 - ITAG-00272062 |
| ITAG-00292605 - ITAG-00292608 |
| ITAG-00041693 |
| ITAG-00292604 |
| ITAG-00273570 - ITAG-00273571 |
| ITAG-00292609 |
| ITAG-00273576 - ITAG-00273577 |
| ITAG-00276229 |
| ITAG-00355418 |
| ITAG-00292843 - ITAG-00292844 |
| ITAG-00292912 |
| ITAG-00276232 - ITAG-00276235 |
| ITAG-00003179 - ITAG-00003180 |
| ITAG-00276244 - ITAG-00276245 |
| ITAG-00384897 |
| ITAG-00273396 |
| ITAG-00163842 |
| ITAG-00273634 |
| ITAG-00022187 - ITAG-00022188 |
| ITAG-00385170 |
| ITAG-00022204 |
| ITAG-00384171 - ITAG-00384172 |
| ITAG-00384124 |
| ITAG-00293290 |
| ITAG-00022754 - ITAG-00022755 |
| ITAG-00023131 |
| ITAG-00163975 - ITAG-00163976 |
| ITAG-00273643 |
| ITAG-00379055 - ITAG-00379056 |
| ITAG-00015132 |
| ITAG-00358831 - ITAG-00358832 |
| ITAG-00015239 - ITAG-00015240 |
| ITAG-00301758 - ITAG-00301759 |
| ITAG-00029215 - ITAG-00029216 |
| ITAG-00029239 - ITAG-00029242 |
| ITAG-00379335 - ITAG-00379337 |
| ITAG-00385456 - ITAG-00385459 |
| ITAG-00300238 |
| ITAG-00015412 |
| ITAG-00015546 |
| ITAG-00379334 |
| ITAG-00015558 - ITAG-00015560 |
| ITAG-00029205 |
| ITAG-00015810 - ITAG-00015812 |
| ITAG-00172532 |
| ITAG-00172533 |
| ITAG-00016983 |
| ITAG-00016984 |

| Bates Numbers |
| --- |
| ITAG-00016998 |
| ITAG-00314507 |
| ITAG-00017756 - ITAG-00017758 |
| ITAG-00009108 - ITAG-00009110 |
| ITAG-00017760 - ITAG-00017762 |
| ITAG-00017755 |
| ITAG-00042583 - ITAG-00042584 |
| ITAG-00314556 - ITAG-00314557 |
| ITAG-00018165 - ITAG-00018166 |
| ITAG-00312197 |
| ITAG-00018592 |
| ITAG-00312204 |
| ITAG-00314901 - ITAG-00314903 |
| ITAG-00352470 - ITAG-00352471 |
| ITAG-00314891 - ITAG-00314892 |
| ITAG-00312246 |
| ITAG-00029041 - ITAG-00029042 |
| ITAG-00019289 |
| ITAG-00019308 - ITAG-00019309 |
| ITAG-00019317 - ITAG-00019318 |
| ITAG-00029044 - ITAG-00029045 |
| ITAG-00312258 - ITAG-00312259 |
| ITAG-00312247 - ITAG-00312248 |
| ITAG-00312251 - ITAG-00312252 |
| ITAG-00019324 |
| ITAG-00312760 |
| ITAG-00136489 - ITAG-00136490 |
| ITAG-00314932 - ITAG-00314933 |
| ITAG-00019381 - ITAG-00019383 |
| ITAG-00312265 - ITAG-00312266 |
| ITAG-00019869 |
| ITAG-00312270 - ITAG-00312271 |
| ITAG-00020022 - ITAG-00020024 |
| ITAG-00029056 |
| ITAG-00312273 - ITAG-00312274 |
| ITAG-00312279 - ITAG-00312281 |
| ITAG-00020043 - ITAG-00020044 |
| ITAG-00312305 - ITAG-00312306 |
| ITAG-00302424 - ITAG-00302425 |
| ITAG-00041707 |
| ITAG-00020164 |
| ITAG-00020127 |
| ITAG-00041708 |
| ITAG-00092387 |
| ITAG-00039352 |
| ITAG-00312406 - ITAG-00312410 |
| ITAG-00312429 - ITAG-00312430 |
| ITAG-00020707 - ITAG-00020708 |
| ITAG-00315006 |
| ITAG-00312457 |
| ITAG-00020905 |
| ITAG-00315026 |
| ITAG-00300456 |
| ITAG-00300457 - ITAG-00300458 |
| ITAG-00300459 - ITAG-00300460 |

| Bates Numbers | Bates Numbers |
|---|---|
| ITAG-00315027 | ITAG-00308638 - ITAG-00308639 |
| ITAG-00021902 - ITAG-00021903 | ITAG-00304040 - ITAG-00304041 |
| ITAG-00296906 | ITAG-00138326 - ITAG-00138328 |
| ITAG-00296394 - ITAG-00296395 | ITAG-00138381 - ITAG-00138383 |
| ITAG-00296083 - ITAG-00296084 | ITAG-00138384 - ITAG-00138386 |
| ITAG-00024001 - ITAG-00024003 | ITAG-00153047 - ITAG-00153049 |
| ITAG-00296221 | ITAG-00034529 |
| ITAG-00024802 | ITAG-00308655 - ITAG-00308656 |
| ITAG-00023239 | ITAG-00034676 - ITAG-00034681 |
| ITAG-00307989 | ITAG-00308661 - ITAG-00308662 |
| ITAG-00296389 - ITAG-00296393 | ITAG-00034674 |
| ITAG-00025069 | ITAG-00034675 |
| ITAG-00303128 - ITAG-00303133 | ITAG-00289654 |
| ITAG-00296266 | ITAG-00153094 - ITAG-00153096 |
| ITAG-00023247 | ITAG-00153090 - ITAG-00153093 |
| ITAG-00308049 | ITAG-00156753 - ITAG-00156756 |
| ITAG-00296359 - ITAG-00296360 | ITAG-00304177 - ITAG-00304180 |
| ITAG-00296918 | ITAG-00356014 |
| ITAG-00308072 - ITAG-00308073 | ITAG-00298386 |
| ITAG-00296387 - ITAG-00296388 | ITAG-00153305 - ITAG-00153308 |
| ITAG-00025953 - ITAG-00025954 | ITAG-00153493 - ITAG-00153496 |
| ITAG-00303249 - ITAG-00303253 | ITAG-00138951 - ITAG-00138952 |
| ITAG-00308075 - ITAG-00308076 | ITAG-00031862 |
| ITAG-00298381 - ITAG-00298383 | ITAG-00381985 - ITAG-00381989 |
| ITAG-00025861 | ITAG-00032218 - ITAG-00032222 |
| ITAG-00296383 - ITAG-00296384 | ITAG-00305036 |
| ITAG-00296363 - ITAG-00296364 | ITAG-00290185 |
| ITAG-00099779 - ITAG-00099780 | ITAG-00385465 |
| ITAG-00152478 | ITAG-00032026 |
| ITAG-00289653 | ITAG-00299880 - ITAG-00299882 |
| ITAG-00299772 - ITAG-00299773 | ITAG-00291345 |
| ITAG-00297669 | ITAG-00290188 |
| ITAG-00298377 - ITAG-00298378 | ITAG-00153812 |
| ITAG-00296560 - ITAG-00296561 | ITAG-00305039 - ITAG-00305040 |
| ITAG-00099781 - ITAG-00099782 | ITAG-00381891 - ITAG-00381892 |
| ITAG-00138175 - ITAG-00138177 | ITAG-00028496 - ITAG-00028500 |
| ITAG-00138173 - ITAG-00138174 | ITAG-00290249 - ITAG-00290250 |
| ITAG-00026854 | ITAG-00153974 - ITAG-00153975 |
| ITAG-00303528 | ITAG-00290252 - ITAG-00290253 |
| ITAG-00298379 - ITAG-00298380 | ITAG-00382351 |
| ITAG-00026465 - ITAG-00026467 | ITAG-00032447 |
| ITAG-00296382 | ITAG-00290280 |
| ITAG-00303653 - ITAG-00303654 | ITAG-00032831 |
| ITAG-00308464 | ITAG-00382648 |
| ITAG-00303219 - ITAG-00303222 | ITAG-00139388 - ITAG-00139389 |
| ITAG-00303851 | ITAG-00154095 - ITAG-00154096 |
| ITAG-00303228 | ITAG-00154051 - ITAG-00154052 |
| ITAG-00308557 | ITAG-00154199 - ITAG-00154201 |
| ITAG-00302682 - ITAG-00302683 | ITAG-00033568 - ITAG-00033569 |
| ITAG-00308562 | ITAG-00033570 - ITAG-00033576 |
| ITAG-00303984 - ITAG-00303985 | ITAG-00196129 |
| ITAG-00304162 - ITAG-00304163 | ITAG-00154261 - ITAG-00154262 |
| ITAG-00136633 | ITAG-00298993 - ITAG-00298994 |
| ITAG-00296930 - ITAG-00296931 | ITAG-00154289 - ITAG-00154294 |
| ITAG-00308603 - ITAG-00308604 | ITAG-00383894 |

| Bates Numbers |
| --- |
| ITAG-00030613 - ITAG-00030614 |
| ITAG-00298899 |
| ITAG-00290305 |
| ITAG-00305220 - ITAG-00305221 |
| ITAG-00305340 - ITAG-00305341 |
| ITAG-00000040 - ITAG-00000041 |
| ITAG-00154580 - ITAG-00154581 |
| ITAG-00154582 - ITAG-00154603 |
| ITAG-00290363 |
| ITAG-00291693 - ITAG-00291694 |
| ITAG-00030470 |
| ITAG-00044415 - ITAG-00044416 |
| ITAG-00306709 - ITAG-00306710 |
| ITAG-00030465 |
| ITAG-00030497 |
| ITAG-00030611 |
| ITAG-00290410 |
| ITAG-00140398 - ITAG-00140399 |
| ITAG-00305500 - ITAG-00305501 |
| ITAG-00305465 - ITAG-00305466 |
| ITAG-00292149 |
| ITAG-00305491 |
| ITAG-00014471 - ITAG-00014472 |
| ITAG-00014473 |
| ITAG-00299737 - ITAG-00299742 |
| ITAG-00291331 - ITAG-00291332 |
| ITAG-00291334 |
| ITAG-00014899 |
| ITAG-00291329 - ITAG-00291330 |
| ITAG-00138427 - ITAG-00138430 |
| MU00310270 |
| MU00310161 |
| MU00393428 |
| MU00393475 |
| MU00393504 |
| MU00200944 - MU00200946 |
| MU00200977 |
| MU00337215 |
| MU00201036 |
| MU00201004 - MU00201006 |
| MU00201004 - MU00201006 |
| MU00201038 |
| MU00475748 |
| MU00201098 |
| MU00145839 - MU00145840 |
| MU00193211 - MU00193213 |
| MU00146231 |
| MU00146278 - MU00146279 |
| MU00201100 - MU00201101 |
| MUP00001822 |
| MU00200893 - MU00200895 |
| MU00205955 |
| MU00121467 |
| MU00475749 - MU00475750 |
| MU00201196 |

| Bates Numbers |
| --- |
| MU00201224 |
| MU00201181 - MU00201186 |
| MU00094338 - MU00094339 |
| MU00672356 - MU00672364 |
| MU00232930 - MU00232942 |
| MU00201262 |
| MU00232905 |
| MU00337321 - MU00337322 |
| MU00201252 - MU00201254 |
| MU00110367 |
| MU00201290 - MU00201293 |
| MU00201290 - MU00201293 |
| MU00233047 - MU00233053 |
| MU00110620 - MU00110649 |
| MU00110683 - MU00110712 |
| MU00332423 - MU00332426 |
| MU00201336 |
| MU00332431 - MU00332434 |
| MU00201372 |
| MU00149537 |
| MU00649171 |
| MU00232959 - MU00232972 |
| MU00332436 - MU00332441 |
| MU00201402 |
| MUP00002293 |
| MU00150380 |
| MU00201391 - MU00201399 |
| MU00380465 |
| MU00201421 |
| MU00470029 - MU00470517 |
| MU00380488 |
| MU00201470 |
| MU00380494 - MU00380495 |
| MU00232998 - MU00233006 |
| MU00392790 - MU00392795 |
| MU00279660 |
| MU00380522 - MU00380524 |
| MUP00002241 |
| MU00233022 - MU00233032 |
| MU00380536 - MU00380537 |
| MU00201532 |
| MU00315771 |
| MU00649173 - MU00649174 |
| MU00233037 - MU00233046 |
| MU00597851 |
| MU00380549 |
| MU00832723 - MU00832796 |
| MU00380577 |
| MU00516314 |
| MU00380580 |
| MU00380585 |
| MU00515559 |
| MU00669107 |
| MU00515612 |
| MU00583144 - MU00583719 |

| Bates Numbers |
| --- |
| MU00201594 |
| MU00515646 |
| MU00515664 |
| MU00105632 - MU00105633 |
| MU00105660 - MU00105661 |
| MU00380619 |
| MU00666920 - MU00666931 |
| MU00105772 |
| MU00116881 - MU00116882 |
| MU00571751 |
| MU00116904 - MU00116905 |
| MU00105935 |
| MU00209559 - MU00209560 |
| MU00380640 |
| MU00352797 |
| MU00106470 - MU00106473 |
| MU00106619 |
| MU00834536 - MU00834538 |
| MU00671581 - MU00671583 |
| MU00107115 |
| MU00834535 |
| MU00107513 |
| MU00670439 |
| MU00049137 |
| MU00049904 |
| MU00193220 - MU00193221 |
| MU00380680 - MU00380685 |
| MU00454701 - MU00454702 |
| MU00201708 |
| MU00669041 |
| MU00107848 - MU00107849 |
| MU00095021 - MU00095026 |
| MU00352854 |
| MU00243742 - MU00243761 |
| MU00475751 |
| MU00154666 - MU00154668 |
| MU00201658 |
| MUP00003042 - MUP00003043 |
| MU00521213 - MU00521215 |
| MUP00003032 - MUP00003033 |
| MU00247771 |
| MU00472622 - MU00472648 |
| MU00201768 |
| MU00493508 - MU00493509 |
| MU00625056 |
| MU00178357 - MU00178358 |
| MU00178618 - MU00178621 |
| MU00117874 - MU00117882 |
| MU00451478 - MU00451512 |
| MU00626973 - MU00626974 |
| MU00353238 |
| MU00673200 - MU00673201 |
| MU00392966 - MU00392967 |
| MU00497484 - MU00497486 |
| MU00117975 |

| Bates Numbers |
| --- |
| MU00627715 - MU00627717 |
| MU00128260 - MU00128261 |
| MU00216888 - MU00216889 |
| MU00669810 - MU00669811 |
| MU00128367 - MU00128368 |
| MU00184442 |
| MU00128419 |
| MU00516923 - MU00516925 |
| MU00285832 - MU00285833 |
| MU00455043 |
| MU00455061 |
| MU00128818 |
| MU00649175 - MU00649176 |
| MU00095994 - MU00096056 |
| MU00411027 - MU00411028 |
| MU00455065 - MU00455066 |
| MU00118199 - MU00118219 |
| MU00186564 |
| MU00233172 - MU00233190 |
| MU00597956 |
| MU00631915 - MU00631918 |
| MU00359759 - MU00359760 |
| MU00380674 - MU00380676 |
| MU00353356 - MU00353357 |
| MU00502545 - MU00502549 |
| MU00632502 - MU00632509 |
| MU00632366 |
| MU00598102 - MU00598104 |
| MU00371912 - MU00371913 |
| MU00097017 - MU00097024 |
| MU00130483 - MU00130484 |
| MU00452055 - MU00452057 |
| MU00114096 |
| MU00670981 |
| MU00130815 |
| MU00598228 |
| MU00130853 |
| MU00131044 - MU00131045 |
| MU00452028 - MU00452030 |
| MU00649730 - MU00649731 |
| MU00598302 |
| MU00598322 |
| MU00598491 - MU00598496 |
| MU00290610 |
| MU00290609 |
| MU00452027 - MU00452057 |
| MU00290660 - MU00290662 |
| MU00131547 |
| MU00290973 |
| MU00675539 - MU00675540 |
| MU00131720 - MU00131723 |
| MU00598348 |
| MU00598380 - MU00598381 |
| MU00504926 - MU00504928 |
| MU00598454 |

| Bates Numbers |
| --- |
| MU00598455 |
| MU00131927 |
| MU00670988 |
| MU00598550 |
| MU00027144 |
| MU00671022 - MU00671023 |
| MU00027145 - MU00027156 |
| MU00537090 |
| MU00537122 - MU00537123 |
| MU00537160 - MU00537161 |
| MU00670989 - MU00670990 |
| MU00026836 - MU00026837 |
| MU00537610 - MU00537611 |
| MU00221287 - MU00221289 |
| MU00537524 |
| MU00645406 - MU00645409 |
| MU00132572 - MU00132573 |
| MU00026558 |
| MU00040902 - MU00040903 |
| MU00293344 |
| MU00026529 - MU00026531 |
| MU00517285 - MU00517286 |
| MU00420066 |
| MU00598607 |
| MU00097616 - MU00097617 |
| MU00261874 - MU00261875 |
| MU00040868 |
| MU00013275 |
| MU00013121 |
| MU00221683 - MU00221684 |
| MU00294280 - MU00294282 |
| MU00294226 |
| MU00294806 - MU00294808 |
| MU00295024 - MU00295026 |
| MU00295171 - MU00295172 |
| MU00295157 - MU00295160 |
| MU00294953 - MU00294954 |
| MU00598870 |
| MU00222247 - MU00222248 |
| MU00040769 - MU00040770 |
| MU00295008 - MU00295010 |
| MU00295011 - MU00295013 |
| MU00057105 |
| MU00295135 - MU00295137 |
| MU00295167 - MU00295168 |
| MU00295211 |
| MU00598893 |
| MU00359910 - MU00359912 |
| MU00634757 - MU00634759 |
| MU00359905 - MU00359906 |
| MU00018365 - MU00018366 |
| MU00134258 - MU00134259 |
| MU00134329 |
| MU00634762 |
| MU00295460 |

| Bates Numbers |
| --- |
| MU00114549 - MU00114550 |
| MU00017336 - MU00017339 |
| MU00635619 - MU00635620 |
| MU00057337 |
| MU00265428 - MU00265438 |
| MU00223474 - MU00223484 |
| MU00265597 - MU00265607 |
| MU00265805 - MU00265810 |
| MU00359947 - MU00359948 |
| MU00015814 - MU00015815 |
| MU00085448 - MU00085487 |
| MU00425590 - MU00425591 |
| MU00426944 - MU00426945 |
| MU00425719 - MU00425720 |
| MU00015370 |
| MU00136098 - MU00136099 |
| MU00393020 - MU00393021 |
| MU00097799 - MU00097801 |
| MU00014644 - MU00014645 |
| MU00224098 - MU00224099 |
| MU00426986 |
| MU00427198 |
| MU00136390 - MU00136392 |
| MU00427328 - MU00427343 |
| MU00097915 - MU00097917 |
| MU00095410 - MU00095412 |
| MU00024486 - MU00024487 |
| MU00033423 - MU00033424 |
| MU00522893 |
| MU00310347 - MU00310348 |
| MU00136982 |
| MU00299118 - MU00299119 |
| MU00116315 - MU00116316 |
| MU00269660 - MU00269661 |
| MU00452703 - MU00452705 |
| MU00599479 - MU00599480 |
| MU00671051 |
| MU00137279 |
| MU00023829 |
| MU00137622 |
| MU00666939 |
| MU00649772 - MU00649775 |
| MU00430962 - MU00430963 |
| MU00300232 - MU00300233 |
| MU00270025 - MU00270026 |
| MU00431087 |
| MU00380097 |
| MU00431098 - MU00431100 |
| MU00137760 |
| MU00040274 - MU00040276 |
| MU00300716 - MU00300718 |
| MU00300720 - MU00300722 |
| MU00300781 - MU00300783 |
| MU00138028 - MU00138030 |
| MU00637949 |

| Bates Numbers |
| --- |
| MU00115111 |
| MU00138128 |
| MU00579826 - MU00579828 |
| MU00026378 |
| MU00040054 |
| MU00671852 - MU00671853 |
| MU00026106 |
| MU00047498 |
| MU00552561 - MU00552565 |
| MU00025794 - MU00025797 |
| MU00227830 - MU00227833 |
| MU00025703 - MU00025707 |
| MU00025698 - MU00025701 |
| MU00053402 |
| MU00667188 |
| MU00437762 - MU00437765 |
| MU00047705 |
| MU00025516 |
| MU00384320 |
| MU00670472 - MU00670473 |
| MU00049901 |
| MU00666913 - MU00667415 |
| MU00049928 - MU00049929 |
| MU00673147 - MU00673148 |
| MU00138815 - MU00138816 |
| MU00670466 - MU00670468 |
| MU00138826 |
| MU00568171 |
| MU00568181 |
| MU00228088 - MU00228089 |
| MU00138850 - MU00138851 |
| MU00305593 - MU00305600 |
| MU00670882 - MU00670883 |
| MU00138907 - MU00138908 |
| MU00360000 - MU00360001 |
| MU00670470 - MU00670471 |
| MU00138906 |
| MU00140363 - MU00140365 |
| MU00555714 - MU00555715 |
| MU00050196 |
| MU00050214 |
| MU00050245 |
| MU00568393 - MU00568400 |
| MU00173856 |
| MU00050253 - MU00050254 |
| MU00053383 |
| MU00662426 - MU00662427 |
| MU00229763 |
| MU00193237 - MU00193238 |
| MU00667190 - MU00667191 |
| MU00193239 - MU00193240 |
| MU00671020 - MU00671021 |
| MU00360165 - MU00360166 |
| MU00050438 - MU00050439 |
| MU00050405 - MU00050406 |

| Bates Numbers |
| --- |
| MU00053376 |
| MU00642610 |
| MU00642611 - MU00642612 |
| MU00568692 - MU00568701 |
| MU00642613 - MU00642614 |
| MU00022569 - MU00022571 |
| MU00050685 - MU00050687 |
| MU00385720 - MU00385727 |
| MU00568932 - MU00568939 |
| MU00558953 - MU00558960 |
| MU00649879 - MU00649886 |
| MU00328618 |
| MU00021744 - MU00021745 |
| MU00021709 - MU00021710 |
| MU00308270 - MU00308271 |
| MU00391804 - MU00391805 |
| MU00391751 - MU00391752 |
| MU00653266 |
| MU00670482 |
| MU00053236 |
| MU00517843 |
| MU00233497 |
| MU00033460 |
| MU00772308 - MU00772309 |
| MU00772358 |
| MU00772373 - MU00772374 |
| MU00772414 |
| MU00772520 |
| MU00772518 |
| MU00773494 |
| MU00777700 |
| MU00773899 |
| MU00773900 - MU00773901 |
| MU00775248 - MU00775249 |
| MU00778265 - MU00778266 |
| MU00778645 |
| MU00779323 |
| MU00782027 - MU00782034 |
| MU00781221 |
| MU00775426 |
| MU00785177 - MU00785178 |
| MU00676605 |
| MU00676236 - MU00676237 |
| MU00676222 |
| MVC069621 |
| MVC067073 |
| MVC067195 |
| MVC025829 - MVC025830 |
| MVC025651 - MVC025654 |
| MVC025711 - MVC025712 |
| MVC026026 - MVC026027 |
| MVC026732 - MVC026734 |
| MVC028793 - MVC028796 |
| MVC078692 - MVC078693 |
| MVC005236 - MVC005255 |

| Bates Numbers | Bates Numbers |
|---|---|
| MVC001544 | MVC043164 - MVC043170 |
| MVC001984 | MVC042548 - MVC042550 |
| MVC001992 | MVC084951 - MVC084953 |
| MVC030689 - MVC030690 | MVC043298 - MVC043300 |
| MVC030728 | MVC043593 - MVC043594 |
| MVC031313 - MVC031314 | MVC053727 - MVC053729 |
| MVC031660 | MVC000260 |
| MVC031759 - MVC031760 | MVC043661 - MVC043662 |
| MVC001994 | MVC053755 |
| MVC001540 | MVC002082 |
| MVC031974 | MVC053764 - MVC053765 |
| MVC032386 | MVC045054 - MVC045057 |
| MVC032483 | MVC045351 |
| MVC032898 - MVC032899 | MVC053886 |
| MVC034000 - MVC034002 | MVC045871 - MVC045872 |
| MVC033998 - MVC033999 | MVC054112 |
| MVC034884 - MVC034885 | MVC046412 |
| MVC052194 | MVC054191 - MVC054193 |
| MVC052283 | MVC046567 |
| MVC052321 - MVC052322 | MVC054199 - MVC054202 |
| MVC005431 - MVC005440 | MVC046930 |
| MVC059023 - MVC059024 | MVC046845 |
| MVC059224 | MVC047276 - MVC047277 |
| MVC059263 | MVC047276 - MVC047277 |
| MVC036795 - MVC036796 | MVC047296 - MVC047298 |
| MVC059395 - MVC059397 | MVC062438 - MVC062440 |
| MVC037253 | MVC054418 - MVC054419 |
| MVC059347 - MVC059349 | MVC047296 - MVC047298 |
| MVC059394 | MVC086536 - MVC086539 |
| MVC056233 - MVC056236 | MVC054485 |
| MVC083339 - MVC083362 | MVC057445 - MVC057447 |
| MVC038944 | MVC047796 |
| MVC083310 - MVC083313 | MVC054882 |
| MVC039016 | MVC054930 |
| MVC059672 | MVC048583 |
| MVC039258 - MVC039260 | MVC055322 |
| MVC059703 - MVC059706 | MVC055338 |
| MVC039288 - MVC039289 | MVC057551 |
| MVC039414 - MVC039416 | MVC055354 |
| MVC039565 | MVC048625 - MVC048626 |
| MVC039703 - MVC039704 | MVC048665 - MVC048666 |
| MVC039740 | MVC048671 |
| MVC039762 - MVC039763 | MVC048734 - MVC048735 |
| MVC039966 - MVC039967 | MVC048775 |
| MVC005146 - MVC005153 | MVC055526 - MVC055527 |
| MVC053389 - MVC053392 | MVC048834 - MVC048836 |
| MVC053393 | MVC048798 |
| MVC053440 - MVC053441 | MVC048922 |
| MVC040861 - MVC040863 | MVC055592 |
| MVC040937 - MVC040940 | MVC087374 - MVC087376 |
| MVC084146 - MVC084150 | MVC049032 - MVC049033 |
| MVC084154 - MVC084157 | MVC090324 - MVC090326 |
| MVC000154 | MVC055696 - MVC055697 |
| MVC043093 - MVC043098 | MVC055704 - MVC055705 |
| MVC041721 - MVC041722 | MVC057623 - MVC057624 |

| Bates Numbers |
|---|
| MVC049040 - MVC049041 |
| MVC055736 - MVC055737 |
| MVC057631 - MVC057632 |
| MVC055722 |
| MVC055712 - MVC055714 |
| MVC064220 - MVC064221 |
| MVC049554 - MVC049556 |
| MVC049591 |
| MVC064547 - MVC064548 |
| MVC049760 - MVC049761 |
| MVC049823 - MVC049824 |
| MVC049999 |
| MVC064581 |
| MVC090860 - MVC090861 |
| MVC050363 |
| MVC061702 |
| MVC061690 - MVC061693 |
| MVC050661 - MVC050662 |
| MVC073673 - MVC073674 |
| MVC056219 - MVC056220 |
| MVC065242 - MVC065245 |
| MVC073785 - MVC073788 |
| MVC050742 - MVC050745 |
| MVC065289 |
| MVC073883 |
| MVC061648 - MVC061649 |
| MVC051419 |
| MVC075141 |
| MVC075691 - MVC075692 |
| MVC051746 - MVC051747 |
| MVC075987 - MVC075988 |
| MVC076049 - MVC076050 |
| MVC000211 |
| MVC076237 |
| MVC051968 |
| MVC091212 - MVC091214 |
| MVC088604 - MVC088605 |
| MVC076707 - MVC076709 |
| MVC052090 - MVC052091 |
| MVC056683 - MVC056684 |
| MVC076691 - MVC076692 |
| MVC091242 - MVC091243 |
| NTC000000890 - NTC000000899 |
| NTC038002042 - NTC038002044 |
| NTC073012580 - NTC073012581 |
| NTC000010861 |
| NTC053000842 |
| NTC038002086 |
| NTC000011238 |
| NTC052000827 |
| NTC038002045 |
| NTC053000501 |
| NTC053000497 - NTC053000499 |
| NTC053000488 - NTC053000489 |
| NTC038001961 |

| Bates Numbers |
|---|
| NTC000004088 - NTC000004111 |
| NTC073011465 |
| NTC073040100 |
| NTC052000065 - NTC052000067 |
| NTC000000053 |
| SSI-0000557824 |
| SSI-0000191301 - SSI-0000191403 |
| SSI-0005142367 - SSI-0005142368 |
| SSI-0000502821 - SSI-0000502823 |
| SSI-0000329883 - SSI-0000329884 |
| SSI-0000509840 - SSI-0000509841 |
| SSI-0000509920 - SSI-0000509921 |
| SSI-0000509931 - SSI-0000509932 |
| SSI-0000507092 - SSI-0000507093 |
| SSI-0000509936 - SSI-0000509937 |
| SSI-0000508768 - SSI-0000508769 |
| SSI-0000507195 - SSI-0000507200 |
| SSI-0000508475 - SSI-0000508479 |
| SSI-0000507323 - SSI-0000507330 |
| SSI-0000508202 - SSI-0000508206 |
| SSI-0000364885 |
| SSI-0000550009 - SSI-0000550010 |
| SSI-0000550235 |
| SSI-0020020826 - SSI-0020020951 |
| SSI-0000550243 |
| SSI-0000606303 |
| SSI-0000366703 - SSI-0000366705 |
| SSI-0005222547 - SSI-0005222548 |
| SSI-0000550091 |
| SSI-0000551298 |
| SSI-0000551308 |
| SSI-0000550084 |
| SSI-0000378790 - SSI-0000378791 |
| SSI-0000551368 |
| SSI-0000550122 - SSI-0000550123 |
| SSI-0005070345 - SSI-0005070346 |
| SSI-0000197156 |
| SSI-0000224500 |
| SSI-0005069812 - SSI-0005069814 |
| SSI-0005069884 |
| SSI-0000378700 - SSI-0000378701 |
| SSI-0000551399 |
| SSI-0005008598 - SSI-0005008601 |
| SSI-0005008746 - SSI-0005008747 |
| SSI-0005010186 - SSI-0005010188 |
| SSI-0005008838 - SSI-0005008839 |
| SSI-0000556975 |
| SSI-0005192285 |
| SSI-0000559770 |
| SSI-0000197247 |
| SSI-0010033401 - SSI-0010033403 |
| SSI-0005009157 - SSI-0005009158 |
| SSI-0005053562 - SSI-0005053564 |
| SSI-0010045952 - SSI-0010045963 |
| SSI-0000555886 |

| Bates Numbers |
|---|
| SSI-0005073702 - SSI-0005073706 |
| SSI-0005073601 - SSI-0005073604 |
| SSI-0000379138 - SSI-0000379139 |
| SSI-0010044894 - SSI-0010044896 |
| SSI-0010051063 - SSI-0010051066 |
| SSI-0010034734 - SSI-0010034739 |
| SSI-0010034813 - SSI-0010034817 |
| SSI-0000197326 |
| SSI-0005073353 - SSI-0005073355 |
| SSI-0010053080 - SSI-0010053082 |
| SSI-0005083460 |
| SSI-0000380626 |
| SSI-0005009231 - SSI-0005009232 |
| SSI-0005009236 - SSI-0005009238 |
| SSI-0005009244 - SSI-0005009245 |
| SSI-0005009246 |
| SSI-0005009247 - SSI-0005009248 |
| SSI-0000379045 - SSI-0000379046 |
| SSI-0000369539 - SSI-0000369543 |
| SSI-0000369534 - SSI-0000369535 |
| SSI-0005009597 - SSI-0005009598 |
| SSI-0010063090 |
| SSI-0000555911 |
| SSI-0005078115 |
| SSI-0010033415 - SSI-0010033418 |
| SSI-0010045845 - SSI-0010045848 |
| SSI-0000557094 - SSI-0000557097 |
| SSI-0010126836 - SSI-0010126839 |
| SSI-0000380541 |
| SSI-0010015067 - SSI-0010015073 |
| SSI-0000380538 |
| SSI-0010008275 - SSI-0010008276 |
| SSI-0010127906 |
| SSI-0005213981 - SSI-0005213983 |
| SSI-0000236332 |
| SSI-0010046059 - SSI-0010046061 |
| SSI-0005211209 - SSI-0005211212 |
| SSI-0005010957 - SSI-0005010958 |
| SSI-0010014222 - SSI-0010014223 |
| SSI-0010044988 - SSI-0010044989 |
| SSI-0000206318 |
| SSI-0010011233 - SSI-0010011236 |
| SSI-0000555927 |
| SSI-0005067101 |
| SSI-0010011957 - SSI-0010011959 |
| SSI-0005210056 - SSI-0005210057 |
| SSI-0010102183 |
| SSI-0010102183 |
| SSI-0010128066 |
| SSI-0000557136 |
| SSI-0000332917 |
| SSI-0010125466 - SSI-0010125467 |
| SSI-0010125469 - SSI-0010125470 |
| SSI-0010016321 |
| SSI-0000371945 |

| Bates Numbers |
|---|
| SSI-0000379386 - SSI-0000379388 |
| SSI-0000379386 - SSI-0000379388 |
| SSI-0005063550 - SSI-0005063551 |
| SSI-0010010824 |
| SSI-0010011006 - SSI-0010011007 |
| SSI-0005011348 - SSI-0005011350 |
| SSI-0005063116 - SSI-0005063117 |
| SSI-0005063243 - SSI-0005063245 |
| SSI-0010122498 - SSI-0010122499 |
| SSI-0010126275 |
| SSI-0010122542 - SSI-0010122543 |
| SSI-0000371528 - SSI-0000371529 |
| SSI-0005063146 |
| SSI-0010004509 - SSI-0010004510 |
| SSI-0010018396 - SSI-0010018397 |
| SSI-0010005076 - SSI-0010005077 |
| SSI-0000557164 |
| SSI-0010011008 - SSI-0010011009 |
| SSI-0005011417 - SSI-0005011419 |
| SSI-0005071141 - SSI-0005071144 |
| SSI-0010013806 |
| SSI-0010013810 - SSI-0010013811 |
| SSI-0010011923 - SSI-0010011925 |
| SSI-0005071662 - SSI-0005071664 |
| SSI-0010015305 - SSI-0010015309 |
| SSI-0010015304 - SSI-0010015307 |
| SSI-0000561183 |
| SSI-0000371224 - SSI-0000371225 |
| SSI-0000371222 |
| SSI-0000371222 - SSI-0000371223 |
| SSI-0010016262 - SSI-0010016263 |
| SSI-0010120931 - SSI-0010120936 |
| SSI-0010131110 - SSI-0010131137 |
| SSI-0005032117 - SSI-0005032122 |
| SSI-0010013753 |
| SSI-0010004505 |
| SSI-0000560703 |
| SSI-0005051793 - SSI-0005051796 |
| SSI-0010016574 - SSI-0010016578 |
| SSI-0005059547 - SSI-0005059548 |
| SSI-0010005360 - SSI-0010005361 |
| SSI-0005108185 - SSI-0005108187 |
| SSI-0005204621 |
| SSI-0000559892 |
| SSI-0005102432 - SSI-0005102434 |
| SSI-0005060541 - SSI-0005060543 |
| SSI-0010010260 - SSI-0010010262 |
| SSI-0000197613 |
| SSI-0005005307 - SSI-0005005310 |
| SSI-0000206455 |
| SSI-0005096760 |
| SSI-0005096757 - SSI-0005096759 |
| SSI-0010005436 - SSI-0010005443 |
| SSI-0010089934 - SSI-0010089935 |
| SSI-0010004506 |

| Bates Numbers |
| --- |
| SSI-0010016604 - SSI-0010016605 |
| SSI-0010016597 - SSI-0010016599 |
| SSI-0010096202 |
| SSI-0010094257 - SSI-0010094261 |
| SSI-0010010230 |
| SSI-0010005489 - SSI-0010005494 |
| SSI-0010087325 - SSI-0010087328 |
| SSI-0010027437 |
| SSI-0010121517 - SSI-0010121519 |
| SSI-0010005073 - SSUI-0010005073 |
| SSI-0010096293 - SSI-0010096295 |
| SSI-0010126860 |
| SSI-0000221301 |
| SSI-0000242944 |
| SSI-0000561303 |
| SSI-0010033431 |
| SSI-0010087076 - SSI-0010087077 |
| SSI-0010100066 - SSI-0010100073 |
| SSI-0000561230 |
| SSI-0010099974 - SSI-0010099975 |
| SSI-0010100378 - SSI-0010100393 |
| SSI-0005096989 - SSI-0005096995 |
| SSI-0010100367 - SSI-0010100372 |
| SSI-0010033357 - SSI-0010033360 |
| SSI-0000560753 |
| SSI-0010042427 - SSI-0010042436 |
| SSI-0010005404 - SSI-0010005405 |
| SSI-0000337432 - SSI-0000337433 |
| SSI-0010108578 |
| SSI-0010037186 |
| SSI-0005056091 - SSI-0005056095 |
| SSI-0010089120 - SSI-0010089124 |
| SSI-0010043367 |
| SSI-0010015328 - SSI-0010015329 |
| SSI-0010064015 - SSI-0010064017 |
| SSI-0005056121 - SSI-0005056137 |
| SSI-0000236621 |
| SSI-0020030809 - SSI-0020030811 |
| SSI-0005240326 |
| SSI-0005297349 - SSI-0005297351 |
| SSI-0005297342 - SSI-0005297343 |
| SSI-0005240349 - SSI-0005240350 |
| SSI-0005296434 - SSI-0005296435 |
| SSI-0005240353 - SSI-0005240355 |
| SSI-0005296438 - SSI-0005296440 |
| SSI-0005275429 - SSI-0005275444 |
| SSI-0005275445 |
| SSI-0005296507 - SSI-0005296508 |
| SSI-0005297762 - SSI-0005297767 |
| SSI-0005276631 - SSI-0005276636 |
| SSI-0005239994 - SSI-0005239997 |
| SSI-0005276657 - SSI-0005276661 |
| SSI-0005297845 - SSI-0005297849 |
| SSI-0005301331 - SSI-0005301335 |
| SSI-0005300388 - SSI-0005300394 |

| Bates Numbers |
| --- |
| SSI-0005301251 - SSI-0005301258 |
| SSI-0005239186 - SSI-0005239187 |
| SSI-0005297898 - SSI-0005297901 |
| SSI-0005301415 - SSI-0005301417 |
| SSI-0005300315 - SSI-0005300316 |
| SSI-0005300317 - SSI-0005300320 |
| SSI-0020035337 - SSI-0020035340 |
| SSI-0005239317 - SSI-0005239320 |
| SSI-0005296549 |
| SSI-0005283019 - SSI-0005283021 |
| SSI-0005301586 - SSI-0005301587 |
| SSI-0005238050 - SSI-0005238051 |
| SSI-0005283060 - SSI-0005283061 |
| SSI-0005299109 - SSI-0005299110 |
| SSI-0005283092 - SSI-0005283093 |
| SSI-0005244998 - SSI-0005245000 |
| SSI-0005302262 - SSI-0005302263 |
| SSI-0005283245 - SSI-0005283246 |
| SSI-0005240317 - SSI-0005240319 |
| SSI-0005283252 - SSI-0005283254 |
| SSI-0005299211 - SSI-0005299212 |
| SSI-0005240320 |
| SSI-0005245023 - SSI-0005245027 |
| SSI-0005283745 |
| SSI-0005302824 - SSI-0005302848 |
| SSI-0005297061 - SSI-0005297072 |
| SSI-0005283648 |
| SSI-0005283709 - SSI-0005283714 |
| SSI-0005245122 - SSI-0005245123 |
| SSI-0005238353 - SSI-0005238355 |
| SSI-0005297546 - SSI-0005297547 |
| SSI-0005283868 - SSI-0005283870 |
| SSI-0005238488 - SSI-0005238492 |
| SSI-0005239418 - SSI-0005239421 |
| SSI-0005240372 - SSI-0005240375 |
| SSI-0005284027 - SSI-0005284030 |
| SSI-0005284074 - SSI-0005284077 |
| SSI-0005284127 - SSI-0005284131 |
| SSI-0005297081 - SSI-0005297084 |
| SSI-0005299450 - SSI-0005299454 |
| SSI-0005240323 |
| SSI-0005238445 |
| SSI-0005284073 |
| SSI-0005240324 |
| SSI-0005296594 - SSI-0005296596 |
| SSI-0005284342 - SSI-0005284344 |
| SSI-0005247221 - SSI-0005247222 |
| SSI-0005247228 - SSI-0005247231 |
| SSI-0005284437 - SSI-0005284438 |
| SSI-0005301842 |
| SSI-0005284766 - SSI-0005284771 |
| SSI-0005284835 - SSI-0005284841 |
| SSI-0005278349 - SSI-0005278350 |
| SSI-0005267882 - SSI-0005267883 |
| SSI-0005238800 - SSI-0005238801 |

| Bates Numbers | Bates Numbers |
|---|---|
| SSI-0005238816 | EMUS133195 - EMUS133196 |
| SSI-0005241468 | EMUS130439 - EMUS130440 |
| SSI-0005243824 - SSI-0005243827 | EMUS050469 - EMUS050470 |
| SSI-0005275521 - SSI-0005275523 | EMUS412303 |
| SSI-0005243921 | EMUS115884 - EMUS115886 |
| SSI-0005238916 - SSI-0005238917 | EMUS049977 - EMUS049979 |
| SSI-0005240366 - SSI-0005240367 | EMUS116565 - EMUS116567 |
| WEC002784 | EMUS116787 - EMUS116788 |
| WEC002789 | EMUS141068 - EMUS141071 |
| WEC002794 | EMUS059390 |
| WEC003264 | EMUS198773 - EMUS198774 |
| WEC003494 | EMUS089179 |
| WEC003517 | EMUS141482 - EMUS141483 |
| WEC003520 | EMUS048896 |
| WEC004392 | EMUS089424 |
| WEC004445 | EMUS200059 - EMUS200062 |
| WEC004759 | EMUS142088 - EMUS142089 |
| WEC004761 | EMUS201714 - EMUS201715 |
| WEC005078 | EMUS202143 - EMUS202145 |
| WEC005082 | EMUS202456 - EMUS202462 |
| WEC005084 | EMUS202641 - EMUS202647 |
| WEC005151 | EMUS202528 - EMUS202532 |
| WEC005152 | EMUS143044 - EMUS143045 |
| WEC005153 | EMUS143029 |
| WEC005157 | EMUS203366 - EMUS203367 |
| WEC005158 | EMUS203490 - EMUS203496 |
| WEC005161 | EMUS143311 |
| WEC005164 | EMUS143346 - EMUS143347 |
| WEC005167 | EMUS091381 - EMUS091383 |
| WEC005169 | EMUS143763 |
| WEC005172 | EMUS205028 - EMUS205029 |
| WEC005743 | EMUS205032 - EMUS205033 |
| WEC005748 | EMUS144260 - EMUS144262 |
| WEC005757 | EMUS205589 - EMUS205591 |
| WEC005759 | EMUS205663 - EMUS205666 |
| WECA10074 | EMUS414125 - EMUS414127 |
| WECA10082 | EMUS205867 |
| WECA10904 | EMUS205895 - EMUS205896 |
| WECA15585 | EMUS208175 - EMUS208176 |
| WECA17021 | EMUS208168 - EMUS208169 |
| WECA27193 | EMUS208853 - EMUS208859 |
| WECA36170 | EMUS208250 - EMUS208252 |
| WECA36172 | EMUS209105 - EMUS209109 |
| EMUS127127 - EMUS127128 | EMUS146058 - EMUS146061 |
| EMUS127715 - EMUS127716 | EMUS092965 - EMUS092967 |
| EMUS132688 - EMUS132693 | EMUS145793 - EMUS145795 |
| EMUS124805 - EMUS124806 | EMUS146049 - EMUS146051 |
| EMUS128927 - EMUS128928 | EMUS050770 - EMUS050771 |
| EMUS129051 - EMUS129054 | EMUS093051 - EMUS093053 |
| EMUS124917 | EMUS093057 - EMUS093059 |
| EMUS132747 - EMUS132748 | EMUS093099 - EMUS093102 |
| EMUS083329 | EMUS093280 - EMUS093282 |
| EMUS068733 - EMUS068740 | EMUS093283 - EMUS093285 |
| EMUS084130 - EMUS084132 | EMUS146153 - EMUS146156 |
| EMUS125889 - EMUS125894 | EMUS210236 - EMUS210238 |

| Bates Numbers |
|---|
| EMUS060106 - EMUS060107 |
| EMUS212020 - EMUS212021 |
| EMUS051710 - EMUS051711 |
| EMUS146906 |
| EMUS414215 |
| EMUS049471 - EMUS049474 |
| EMUS148937 - EMUS148938 |
| EMUS149379 - EMUS149380 |
| EMUS149428 - EMUS149429 |
| EMUS149443 |
| EMUS215561 - EMUS215562 |
| EMUS215568 |
| EMUS060221 |
| EMUS149471 - EMUS149472 |
| EMUS149571 - EMUS149572 |
| EMUS216373 - EMUS216374 |
| EMUS150062 - EMUS150063 |
| EMUS217700 - EMUS217702 |
| EMUS150212 |
| EMUS150210 - EMUS150211 |
| EMUS217951 - EMUS217954 |
| EMUS218088 - EMUS218092 |
| EMUS060522 - EMUS060526 |
| EMUS060381 - EMUS060382 |
| EMUS219219 - EMUS219229 |
| EMUS150876 |
| EMUS095828 - EMUS095831 |
| EMUS151303 - EMUS151304 |
| EMUS095893 - EMUS095894 |
| EMUS151390 - EMUS151393 |
| EMUS220746 - EMUS220747 |
| EMUS151370 - EMUS151389 |
| EMUS151491 |
| MU00144447 - MU00144455 |
| HSA303974 - HSA303975 |
| MU00146135 |
| NECELAM058672 - NECELAM058681 |
| MU00121900 - MU00121901 |
| MU00122023 - MU00122025 |
| MU00122075 - MU00122076 |
| HSA305640 - HSA305647 |
| ITNA01069693 - ITNA01069694 |
| MU00649172 |
| MU001444447 - MU001444454 |
| MU0010830 |
| MU00239089 |
| MU00239123 |
| MU00287950 |
| MU00056787 - MU00056790 |
| MU00285117 |
| MU00251629 - MU00251641 |

| Bates Numbers |
|---|
| MU00361590 - MU00361592 |
| MU00478365 - MU00478367 |
| MU00478081 - MU00478084 |
| MU00477836 - MU0047838 |
| MU00239832 - MU00239839 |
| MU00225150 - MU00225152 |
| MU00097795 - MU00007798 |
| MU00013751 - MU00013752 |
| MU00185984 - MU00667309 |
| MU00010691 - MU00010704 |
| MU00649103 - MU006491100 |
| MU00033423 - MU00033424 |
| MU00097616 - MU00260285 |
| MU00094626 - MU00094632 |
| MU00670498 - MU00670502 |
| MU00095928 - MU00095949 |
| MU00122075 - MU00122076 |
| MU00567043 |
| MU00841052 - MU00841055 |
| MU00210240 |
| MU00156973 - MU00156974 |
| MU00622910 - MU06622911 |
| MU00336181 - MU00336182 |
| MU00663623 - MU00663624 |
| MU00214741 |
| MU00336342 - MU00336345 |
| MU00094414 - MU00094417 |
| MU00185146 |
| MU00567043 |
| MU00569382 |
| MU00569386 - MU00569393 |
| MU00569397 |
| MU00423233 |
| NECELAM 058672 - NECELAM 058681 |
| MU00161345 - MU00161349 |
| MU00483055 - MU00064895 |
| MU00106486 |
| MU00239568 - MU00239570 |
| MU00132572 |
| MU00026836 |
| MU00645407 |
| MU00427337 |
| MU00672358 |
| SSI-0005222547 |
| ITNA00057445 |
| ITNA01313475 |
| MU00128826 |
| WECA35667 |
| WEC002869 |
| WECA19185 |

**ANALYST REPORTS**

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| ITNA00070154 | ITNA00070158 | IDC FLASH | 04/00/2002 |
| ITNA00070159 | ITNA00070168 | GARTNER REPORT | 3/18/2002 |
| ITNA00070964 | ITNA00070990 | IDC | |
| ITNA00071304 | ITNA00071307 | IDC REPORT | 8/6/1999 |
| ITNA00071311 | ITNA00071322 | IDC INDUSTRY REPORT | |
| ITNA00072828 | ITNA00072842 | IDC REPORT | 01/00/1999 |
| ITNA00073171 | ITNA00073175 | IDC FLASH | 04/00/2002 |
| ITNA00073184 | ITNA00073191 | IDC FLASH | 6/2/1999 |
| ITNA00073661 | ITNA00073760 | SEMICO | 02/00/2001 |
| ITNA00073992 | ITNA00074023 | IDC | 1/13/1999 |
| ITNA00074242 | ITNA00074250 | GARTNER GROUP | 8/3/1998 |
| ITNA01006487 | ITNA01006492 | SALOMON SMITH BARNEY | 3/19/2001 |
| ITNA01158537 | ITNA01158541 | SOLOMON SMITH BARNEY | 3/22/2002 |
| ITNA01205933 | ITNA01205938 | GOLDMAN SACHS ANALYST REPORT | 9/26/2001 |
| ITNA01205942 | ITNA01205944 | SOLOMON SMITH BARNEY ANALYST REPORT | 9/26/2001 |
| ITNA01205951 | ITNA01205962 | MORGAN STANLEY ANALYST REPORT | 9/29/2001 |
| ITNA01206349 | ITNA01206353 | SALOMON SMITH BARNEY ANALYST REPORT | 3/22/2002 |
| ITNA01206602 | ITNA01206606 | IDC REPORT | 04/00/2002 |
| ITNA01212705 | ITNA01212706 | SOLOMON SMITH BARNEY | 2/1/2002 |
| ITNA01221990 | ITNA01221993 | CREDIT SUISSE FIRST BOSTON | 9/26/2001 |
| ITNA01229207 | ITNA01229212 | SALOMON SMITH BARNEY | 12/1/2001 |
| ITNA01252256 | ITNA01252267 | DEUTSCHE BANK | 8/16/2000 |
| ITNA01252273 | ITNA01252276 | SALOMON SMITH BARNEY | 12/15/2000 |
| ITNA01252299 | ITNA01252303 | SALOMON SMITH BARNEY | 2/1/2001 |
| ITNA01252310 | ITNA01252314 | SALOMON SMITH BARNEY | 6/21/2001 |
| ITNA01252315 | ITNA01252318 | SALOMON SMITH BARNEY | 7/11/2001 |
| ITNA01252337 | ITNA01252341 | SALOMON SMITH BARNEY | 7/24/2001 |
| ITNA01252347 | ITNA01252350 | SALOMON SMITH BARNEY | 9/26/2001 |
| ITNA01252413 | ITNA01252417 | SALOMON SMITH BARNEY | 11/14/2001 |
| ITNA01252428 | ITNA01252438 | SALOMON SMITH BARNEY | 12/14/2001 |
| ITNA01252453 | ITNA01252459 | SALOMON SMITH BARNEY | 1/22/2002 |
| ITNA01252478 | ITNA01252484 | SALOMON SMITH BARNEY | 3/8/2002 |
| ITNA01252509 | ITNA01252523 | SALOMON SMITH BARNEY | 4/24/2002 |
| ITNA01254893 | ITNA01254898 | SALOMON SMITH BARNEY | 4/16/2001 |
| ITNA01255707 | ITNA01255712 | SALOMON SMITH BARNEY | 1/22/2002 |
| ITNA01255780 | ITNA01255785 | SALOMON SMITH BARNEY | 2/25/2002 |
| ITNA01255805 | ITNA01255814 | US SEMICONDUCTORS | 4/18/2002 |
| ITNA01255846 | ITNA01255851 | SALOMON SMITH BARNEY | 6/3/2002 |
| ITNA01257296 | ITNA01257301 | SALOMON SMITH BARNEY | 11/26/2001 |
| ITNA01262886 | ITNA01262892 | SALOMON SMITH BARNEY | 4/28/2000 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| ITNA01265040 | ITNA01265046 | SALOMON SMITH BARNEY | 3/22/2000 |
| ITNA01265048 | ITNA01265050 | SALOMON SMITH BARNEY | 4/14/2000 |
| ITNA01265190 | ITNA01265195 | GOLDMAN SACHS | 9/26/2001 |
| ITNA01265141 | ITNA01265144 | SALOMON SMITH BARNEY | 9/25/2001 |
| ITNA01265210 | ITNA01265214 | SALOMON SMITH BARNEY | 12/4/2001 |
| ITNA01265370 | ITNA01265374 | SALOMON SMITH BARNEY | 1/7/2002 |
| ITNA01265353 | ITNA01265355 | SALOMON SMITH BARNEY | 12/17/2001 |
| ITNA01265485 | ITNA01265494 | SALOMON SMITH BARNEY | 3/22/2002 |
| ITNA01265467 | ITNA01265471 | SALOMON SMITH BARNEY | 3/18/2002 |
| ITNA01265473 | ITNA01265481 | CREDIT SUISSE - FIRST BOSTON | 3/22/2002 |
| ITNA01265464 | ITNA01265466 | CREDIT SUISSE-FIRST BOSTON | 2/22/2002 |
| ITNA01265459 | ITNA01265461 | SALOMON SMITH BARNEY | 2/1/2002 |
| ITNA01279328 | ITNA01279332 | IDC overview | 2/18/1999 |
| ITNA01280270 | ITNA01280273 | SALOMON SMITH BARNEY | 1/18/2002 |
| ITNA01280661 | ITNA01280667 | INVESTEC | 7/2/2002 |
| ITNA01303206 | ITNA01303210 | SALOMON SMITH BARNEY | 11/27/2000 |
| ITNA01303215 | ITNA01303221 | SALOMON SMITH BARNEY | 12/4/2000 |
| ITNA01303222 | ITNA01303225 | SALOMON SMITH BARNEY | 12/4/2000 |
| ITNA01303226 | ITNA01303236 | ARETE RESEARCH | 12/7/2000 |
| ITNA01303463 | ITNA01303466 | SALOMON SMITH BARNEY | 4/3/2001 |
| ITNA01303493 | ITNA01303514 | SALOMON SMITH BARNEY | 4/16/2001 |
| ITNA01303524 | ITNA01303553 | CREDIT SUISSE FIRST BOSTON | 4/30/2001 |
| ITNA01303554 | ITNA01303560 | CREDIT SUISSE FIRST BOSTON | 5/2/2001 |
| ITNA01303561 | ITNA01303572 | CREDIT SUISSE FIRST BOSTON | 5/2/2001 |
| ITNA01303585 | ITNA01303595 | GARTNER REPORT | 7/13/2001 |
| ITNA01318682 | ITNA01318684 | SALOMON SMITH BARNEY | 11/26/2001 |
| ITNA01319524 | ITNA01319528 | SALOMON SMITH BARNEY | 11/10/2000 |
| MU00021686 | MU00021695 | SALAMON SMITH BARNEY | 7/15/2002 |
| MU00027145 | MU00027156 | MERRILL LYNCH | 11/19/2001 |
| MU00051208 | MU00051244 | INVESTEC | 7/2/2002 |
| MU00051693 | MU00051717 | THE SEMICO TRACKER | 7/8/2002 |
| MU00051826 | MU00051833 | ROBERTSON STEPHENS | 7/9/2002 |
| MU00052183 | MU00052191 | JP MORGAN | 7/15/2002 |
| MU00052468 | MU00052483 | SUPPLI MARKET WATCH | 7/1/2002 |
| MU00053328 | MU00053336 | INVESTEC | 8/2/2002 |
| MU00094436 | MU00094501 | SEMICO RESEARCH | 6/29/1999 |
| MU00094568 | MU00094625 | SEMICO RESEARCH | 9/13/1999 |
| MU00095021 | MU00095026 | GOLDMAN SACHS | 6/20/2000 |
| MU00095994 | MU00096056 | SEMICO RESEARCH | 7/3/2001 |
| MU00097099 | MU00097101 | MERRILL LYNCH | 9/26/2001 |
| MU00097333 | MU00097340 | MERRILL LYNCH | 10/11/2001 |
| MU00097618 | MU00097620 | MERRILL LYNCH | 12/3/2001 |
| MU00097625 | MU00097695 | GOLDMAN SACHS | 12/16/2001 |
| MU00097703 | MU00097707 | MERRILL LYNCH | 12/18/2001 |
| MU00097715 | MU00097717 | MERRILL LYNCH | 1/3/2002 |
| MU00097759 | MU00097765 | MERRILL LYNCH | 1/28/2002 |
| MU00097768 | MU00097772 | MERRILL LYNCH | 2/4/2002 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| MU00097973 | MU00097979 | MERRILL LYNCH | 3/11/2002 |
| MU00112484 | MU00112511 | SOLOMAN SMITH BARNEY | 11/10/1999 |
| MU00112519 | MU00112547 | TECHNOLOGY BUSINESS RESEARCH | 11/5/1999 |
| MU00116467 | MU00116524 | SEMICO RESEARCH | 04/00/1999 |
| MU00116813 | MU00116867 | ING BARINGS | 1/31/2000 |
| MU00116931 | MU00116963 | MORGAN STANLEY DEAN WITTER | 1/25/2000 |
| MU00116964 | MU00117043 | SG | 12/00/1999 |
| MU00117365 | MU00117477 | GLOBAL EQUITY RESEARCH | 7/3/2000 |
| MU00118088 | MU00118089 | MORGAN STANLEY DEAN WITTER | 6/1/2001 |
| MU00142234 | MU00142242 | JP MORGAN | 7/15/2002 |
| MU00169227 | MU00169229 | MERRILL LYNCH | 5/29/2001 |
| MU00220092 | MU00220102 | MORGAN STANLEY | 9/6/2001 |
| MU00284934 | MU00284937 | MERRILL LYNCH | 5/30/2001 |
| MU00289647 | MU00289658 | MORGAN STANLEY | 9/28/2001 |
| MU00524877 | MU00524884 | GARTNER | 7/8/2002 |
| MU00526004 | MU00526010 | GARTNER | 7/30/2002 |
| MU00666993 | MU00667088 | ANDERSEN CONSULTING | 02/00/2000 |
| MU00674230 | MU00674242 | SEMICO | 00/00/1999 |
| MU00674243 | MU00674259 | SEMICO | 00/00/2000 |
| MU00674260 | MU00674276 | SEMICO | 00/00/2001 |
| SSI-0005279574 | SSI-0005279579 | GARTNER DATAQUEST | 2/21/2002 |
| SSI-0005279580 | SSI-0005279693 | GLOBAL EQUITY RESEARCH | 3/4/2002 |
| SSI-0005279694 | SSI-0005279699 | GARTNER DATAQUEST | 2/20/2002 |
| SSI-0005279700 | SSI-0005279777 | GARTNER | 12/17/2001 |
| SSI-0005278423 | SSI-0005278426 | MERRILL LYNCH | 3/4/2002 |
| SSI-0005278427 | SSI-0005278429 | LEHMAN BROTHERS | 3/4/2002 |
| SSI-0005278430 | SSI-0005278435 | MERRILL LYNCH | 3/5/2002 |
| SSI-0005278436 | SSI-0005278439 | SALOMON SMITH BARNEY | 3/4/2002 |
| SSI-0005278488 | SSI-0005278527 | GLOBAL EQUITY RESEARCH | 3/1/2002 |
| SSI-0005278529 | SSI-0005278534 | SALOMON SMITH BARNEY | 3/4/2002 |
| SSI-0005278586 | SSI-0005278590 | IDC | 2/28/2002 |
| SSI-0005279444 | SSI-0005279449 | IDC | 3/7/2002 |
| SSI-0005280808 | SSI-0005280850 | GLOBAL EQUITY RESEARCH | 3/6/2002 |
| SSI-0005280787 | SSI-0005280790 | MERRILL LYNCH | 3/11/2002 |
| SSI-0005280791 | SSI-0005280797 | SOLOMON SMITH BARNEY | 3/11/2002 |
| SSI-0005296402 | SSI-0005296403 | SALOMON SMITH BARNEY | 11/22/2000 |
| SSI-0005296409 | SSI-0005296413 | SALOMON SMITH BARNEY | 10/9/2000 |
| SSI-0005298344 | SSI-0005298348 | LEHMAN BROTHERS | 7/28/2001 |
| SSI-0005298349 | SSI-0005298352 | MERRILL LYNCH | 7/25/2001 |
| SSI-0005301230 | SSI-0005301233 | LEHMAN BROTHERS | 7/20/2001 |
| SSI-0020030270 | SSI-0020030282 | STAKTEK | 00/00/1997 |
| SSI-0020030288 | SSI-0020030327 | STAKTEK | 00/00/1997 |
| SSI-0020031799 | SSI-0020031821 | MERRILL LYNCH & CITIGROUP | 5/8/2003 |
| NECELAM 016951 | NECELAM 017051 | De Dios Presentations | |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| MU00181398 | MU00781416 | IDC | |
| MU00172662 | MU00172692 | IDC | |
| MU00170009 | MU00170026 | IDC | |
| MU00141480 | MU00141481 | IDC | |
| MU00097496 | MU00097501 | IDC | |
| MU00007941 | MU00007974 | IDC | |
| HSA304969 | HSA304981 | IDC | |
| HSA304938 | HSA304955 | IDC | |
| HSA304882 | HSA304887 | IDC | |
| HSA231167 | HSA231198Q | IDC | |
| HSA128379 | HSA128410 | IDC | |
| HSA114157 | HSA114161 | IDC | |
| HSA082309 | HSA082332 | IDC | |
| HSA050506 | HSA050523 | IDC | |
| HSA011468 | HSA011497 | IDC | |
| MU00427329 | MU0000427343 | ISUPPLI | |
| ITNA0073019 | ITNA0073039 | DE DIOS | |
| ITNA00026931 | ITNA00026950 | DE DIOS | |
| ITNA0025803 | ITNA00025823 | DE DIOS | |
| MU00450535 | MU00450564 | DE DIOS | |
| ITNA01289830 | ITNA01289849 | DE DIOS | |
| MU00450590 | MU00450623 | DE DIOS | |
| MU00450670 | MU00450688 | DE DIOS | |
| MU00095191 | MU00095206 | DE DIOS | |
| ITNA007004 | ITNA0070060 | ALTENMUELLER, VOGT, THUERMEL, MP | |
| MU00527323 | MU00527329 | DE DIOS | |
| MU00527989 | MUMU0057999 | DE DIOS | |
| MU00528030 | MU00528059 | DE DIOS | |
| MU00627485 | MU00627492 | IDC | |
| MU00528011 | MU00528029 | DE DIOS | |
| ITNA 0070061 | ITNA 0070088 | DE DIOS | |
| MU00653681 | MU00653683 | DE DIOS | |
| MU00528158 | MU00653706 | DE DIOS | |
| MU00118199 | MU00118219 | MICRON | |
| MU00653751 | MU00653780 | DE DIOS | |
| MU00653898 | MU00653935 | DE DIOS | |
| ITNA 0070089 | ITNA0070112 | DE DIOS | |
| HSA 0418030 | HSA 0418060 | HYNIX | |
| HSA 0418014 | HSA 0418029 | HYNIX | |
| ITNA01291830 | ITNA 01291857 | DE DIOS | |
| MU00654238 | MU00654261 | DE DIOS | |
| MU00053130 | MU00053138 | DE DIOS | |
| MU00654303 | MU00654307 | DE DIOS | |
| SSI-0020031802 | SSI-0020031821 | MERRILL LYNCH | |
| ITNA01291610 | ITNA01291615 | DE DIOS | |
| ITNA 00057442 | ITNA 00057459 | | |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| EMUS045809 | EMUS045815 | 3RD PARTY ANALYST REPORTS | 3/22/2000 |
| EMUS045804 | EMUS045808 | 3RD PARTY ANALYST REPORTS | 3/24/2000 |
| EMUS045897 | EMUS045928 | 3RD PARTY ANALYST REPORTS | 08/00/2000 |
| EMUS055929 | EMUS055940 | 3RD PARTY ANALYST REPORTS | 8/15/2000 |
| EMUS048707 | EMUS048770 | 3RD PARTY ANALYST REPORTS | 09/00/2000 |
| EMUS058131 | EMUS058138 | 3RD PARTY ANALYST REPORTS | 03/00/2001 |
| EMUS219426 | EMUS219426 | 3RD PARTY ANALYST REPORTS | 10/2/2001 |
| EMUS070945 | EMUS070946 | 3RD PARTY ANALYST REPORTS | 2/1/2002 |
| EMUS048007 | EMUS048014 | 3RD PARTY ANALYST REPORTS | 03/00/2002 |
| ITNA00070964 | ITNA00070990 | 3RD PARTY ANALYST REPORTS | 00/00/0000 |
| ITNA00071311 | ITNA00071322 | 3RD PARTY ANALYST REPORTS | 00/00/0000 |
| ITNA00024292 | ITNA00024298 | 3RD PARTY ANALYST REPORTS | 08/00/1998 |
| ITNA00074242 | ITNA00074250 | 3RD PARTY ANALYST REPORTS | 8/3/1998 |
| ITNA00026910 | ITNA00026919 | 3RD PARTY ANALYST REPORTS | 8/3/1998 |
| ITNA00070515 | ITNA00070518 | 3RD PARTY ANALYST REPORTS | 8/24/1998 |
| ITNA00072828 | ITNA00072842 | 3RD PARTY ANALYST REPORTS | 01/00/1999 |
| ITNA00073992 | ITNA00074023 | 3RD PARTY ANALYST REPORTS | 1/13/1999 |
| ITNA00002806 | ITNA00002809 | 3RD PARTY ANALYST REPORTS | 1/15/1999 |
| ITNA00002803 | ITNA00002805 | 3RD PARTY ANALYST REPORTS | 1/29/1999 |
| ITNA01045818 | ITNA01045821 | 3RD PARTY ANALYST REPORTS | 1/29/1999 |
| ITNA01279276 | ITNA01279276 | 3RD PARTY ANALYST REPORTS | 1/29/1999 |
| ITNA00055922 | ITNA00055925 | 3RD PARTY ANALYST REPORTS | 02/00/1999 |
| ITNA01279328 | ITNA01279332 | 3RD PARTY ANALYST REPORTS | 2/18/1999 |
| ITNA01279375 | ITNA01279382 | 3RD PARTY ANALYST REPORTS | 4/7/1999 |
| ITNA00073184 | ITNA00073191 | 3RD PARTY ANALYST REPORTS | 6/2/1999 |
| ITNA01066844 | ITNA01066850 | 3RD PARTY ANALYST REPORTS | 7/23/1999 |
| ITNA00071304 | ITNA00071307 | 3RD PARTY ANALYST REPORTS | 8/6/1999 |
| ITNA00073226 | ITNA00073227 | 3RD PARTY ANALYST REPORTS | 10/13/1999 |
| ITNA01315970 | ITNA01316151 | 3RD PARTY ANALYST REPORTS | 11/5/1999 |
| ITNA00071308 | ITNA00071310 | 3RD PARTY ANALYST REPORTS | 12/8/1999 |
| ITNA01082831 | ITNA01082837 | 3RD PARTY ANALYST REPORTS | 3/22/2000 |
| ITNA01265040 | ITNA01265046 | 3RD PARTY ANALYST REPORTS | 3/22/2000 |
| ITNA01265048 | ITNA01265050 | 3RD PARTY ANALYST REPORTS | 4/14/2000 |
| ITNA01262886 | ITNA01262892 | 3RD PARTY ANALYST REPORTS | 4/28/2000 |
| ITNA00056721 | ITNA00056958 | 3RD PARTY ANALYST REPORTS | 5/22/2000 |
| ITNA01252247 | ITNA01252250 | 3RD PARTY ANALYST REPORTS | 6/28/2000 |
| ITNA01252256 | ITNA01252267 | 3RD PARTY ANALYST REPORTS | 8/16/2000 |
| ITNA01070741 | ITNA01070742 | 3RD PARTY ANALYST REPORTS | 11/2/2000 |
| ITNA01319524 | ITNA01319528 | 3RD PARTY ANALYST REPORTS | 11/10/2000 |
| ITNA01303206 | ITNA01303210 | 3RD PARTY ANALYST REPORTS | 11/27/2000 |
| ITNA01059238 | ITNA01059242 | 3RD PARTY ANALYST REPORTS | 11/27/2000 |
| ITNA01303215 | ITNA01303221 | 3RD PARTY ANALYST REPORTS | 12/4/2000 |
| ITNA01303222 | ITNA01303225 | 3RD PARTY ANALYST REPORTS | 12/4/2000 |
| ITNA01303226 | ITNA01303236 | 3RD PARTY ANALYST REPORTS | 12/7/2000 |
| ITNA01252273 | ITNA01252276 | 3RD PARTY ANALYST REPORTS | 12/15/2000 |
| ITNA01110549 | ITNA01110550 | 3RD PARTY ANALYST REPORTS | 12/19/2000 |
| ITNA01152405 | ITNA01152406 | 3RD PARTY ANALYST REPORTS | 00/00/2001 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| ITNA01015938 | ITNA01015942 | 3RD PARTY ANALYST REPORTS | 00/00/2001 |
| ITNA01099899 | ITNA01099903 | 3RD PARTY ANALYST REPORTS | 00/00/2001 |
| ITNA01070778 | ITNA01070780 | 3RD PARTY ANALYST REPORTS | 1/9/2001 |
| ITNA01047226 | ITNA01047232 | 3RD PARTY ANALYST REPORTS | 1/29/2001 |
| ITNA00073661 | ITNA00073760 | 3RD PARTY ANALYST REPORTS | 02/00/2001 |
| ITNA01252299 | ITNA01252303 | 3RD PARTY ANALYST REPORTS | 2/1/2001 |
| ITNA01115539 | ITNA01115543 | 3RD PARTY ANALYST REPORTS | 2/1/2001 |
| ITNA01115736 | ITNA01115738 | 3RD PARTY ANALYST REPORTS | 2/15/2001 |
| ITNA01121137 | ITNA01121138 | 3RD PARTY ANALYST REPORTS | 2/17/2001 |
| ITNA01121258 | ITNA01121283 | 3RD PARTY ANALYST REPORTS | 2/20/2001 |
| ITNA01121255 | ITNA01121257 | 3RD PARTY ANALYST REPORTS | 2/22/2001 |
| ITNA01116204 | ITNA01116212 | 3RD PARTY ANALYST REPORTS | 3/5/2001 |
| ITNA01122222 | ITNA01122224 | 3RD PARTY ANALYST REPORTS | 3/7/2001 |
| ITNA01116242 | ITNA01116247 | 3RD PARTY ANALYST REPORTS | 3/7/2001 |
| ITNA01122347 | ITNA01122382 | 3RD PARTY ANALYST REPORTS | 3/15/2001 |
| ITNA01006487 | ITNA01006492 | 3RD PARTY ANALYST REPORTS | 3/19/2001 |
| ITNA01116392 | ITNA01116396 | 3RD PARTY ANALYST REPORTS | 3/19/2001 |
| ITNA01122590 | ITNA01122592 | 3RD PARTY ANALYST REPORTS | 3/22/2001 |
| ITNA01122918 | ITNA01122919 | 3RD PARTY ANALYST REPORTS | 3/30/2001 |
| ITNA01303463 | ITNA01303466 | 3RD PARTY ANALYST REPORTS | 4/3/2001 |
| ITNA01059484 | ITNA01059486 | 3RD PARTY ANALYST REPORTS | 4/3/2001 |
| ITNA01303493 | ITNA01303514 | 3RD PARTY ANALYST REPORTS | 4/16/2001 |
| ITNA01254893 | ITNA01254898 | 3RD PARTY ANALYST REPORTS | 4/16/2001 |
| ITNA01303524 | ITNA01303553 | 3RD PARTY ANALYST REPORTS | 4/30/2001 |
| ITNA01059570 | ITNA01059576 | 3RD PARTY ANALYST REPORTS | 4/30/2001 |
| ITNA01303554 | ITNA01303560 | 3RD PARTY ANALYST REPORTS | 5/2/2001 |
| ITNA01303561 | ITNA01303572 | 3RD PARTY ANALYST REPORTS | 5/2/2001 |
| ITNA01059535 | ITNA01059537 | 3RD PARTY ANALYST REPORTS | 5/2/2001 |
| ITNA01070911 | ITNA01070918 | 3RD PARTY ANALYST REPORTS | 5/7/2001 |
| ITNA01070931 | ITNA01070937 | 3RD PARTY ANALYST REPORTS | 5/14/2001 |
| ITNA01070938 | ITNA01070958 | 3RD PARTY ANALYST REPORTS | 5/14/2001 |
| ITNA01145246 | ITNA01145248 | 3RD PARTY ANALYST REPORTS | 5/29/2001 |
| ITNA01145243 | ITNA01145244 | 3RD PARTY ANALYST REPORTS | 6/1/2001 |
| ITNA01252310 | ITNA01252314 | 3RD PARTY ANALYST REPORTS | 6/21/2001 |
| ITNA01082492 | ITNA01082579 | 3RD PARTY ANALYST REPORTS | 07/00/2001 |
| ITNA01059601 | ITNA01059610 | 3RD PARTY ANALYST REPORTS | 7/9/2001 |
| ITNA01252315 | ITNA01252318 | 3RD PARTY ANALYST REPORTS | 7/11/2001 |
| ITNA01303585 | ITNA01303595 | 3RD PARTY ANALYST REPORTS | 7/13/2001 |
| ITNA01252337 | ITNA01252341 | 3RD PARTY ANALYST REPORTS | 7/24/2001 |
| ITNA01085843 | ITNA01085850 | 3RD PARTY ANALYST REPORTS | 8/2/2001 |
| ITNA01130667 | ITNA01130674 | 3RD PARTY ANALYST REPORTS | 8/2/2001 |
| ITNA01071040 | ITNA01071045 | 3RD PARTY ANALYST REPORTS | 8/13/2001 |
| ITNA01071055 | ITNA01071061 | 3RD PARTY ANALYST REPORTS | 8/20/2001 |
| ITNA01085875 | ITNA01085877 | 3RD PARTY ANALYST REPORTS | 8/29/2001 |
| ITNA01015879 | ITNA01015889 | 3RD PARTY ANALYST REPORTS | 9/6/2001 |
| ITNA01147927 | ITNA01147928 | 3RD PARTY ANALYST REPORTS | 9/24/2001 |
| ITNA01265141 | ITNA01265144 | 3RD PARTY ANALYST REPORTS | 9/25/2001 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| ITNA01252347 | ITNA01252350 | 3RD PARTY ANALYST REPORTS | 9/26/2001 |
| ITNA01205933 | ITNA01205938 | 3RD PARTY ANALYST REPORTS | 9/26/2001 |
| ITNA01205942 | ITNA01205944 | 3RD PARTY ANALYST REPORTS | 9/26/2001 |
| ITNA01221990 | ITNA01221993 | 3RD PARTY ANALYST REPORTS | 9/26/2001 |
| ITNA01265190 | ITNA01265195 | 3RD PARTY ANALYST REPORTS | 9/26/2001 |
| ITNA01205951 | ITNA01205962 | 3RD PARTY ANALYST REPORTS | 9/29/2001 |
| ITNA01071099 | ITNA01071107 | 3RD PARTY ANALYST REPORTS | 10/9/2001 |
| ITNA01071124 | ITNA01071129 | 3RD PARTY ANALYST REPORTS | 11/1/2001 |
| ITNA01148762 | ITNA01148764 | 3RD PARTY ANALYST REPORTS | 11/7/2001 |
| ITNA01252413 | ITNA01252417 | 3RD PARTY ANALYST REPORTS | 11/14/2001 |
| ITNA01020094 | ITNA01020096 | 3RD PARTY ANALYST REPORTS | 11/20/2001 |
| ITNA01318682 | ITNA01318684 | 3RD PARTY ANALYST REPORTS | 11/26/2001 |
| ITNA01257296 | ITNA01257301 | 3RD PARTY ANALYST REPORTS | 11/26/2001 |
| ITNA01140637 | ITNA01140642 | 3RD PARTY ANALYST REPORTS | 11/30/2001 |
| ITNA01229207 | ITNA01229212 | 3RD PARTY ANALYST REPORTS | 12/1/2001 |
| ITNA01103508 | ITNA01103513 | 3RD PARTY ANALYST REPORTS | 12/1/2001 |
| ITNA01265210 | ITNA01265214 | 3RD PARTY ANALYST REPORTS | 12/4/2001 |
| ITNA01252428 | ITNA01252438 | 3RD PARTY ANALYST REPORTS | 12/14/2001 |
| ITNA01023439 | ITNA01023449 | 3RD PARTY ANALYST REPORTS | 12/14/2001 |
| ITNA01265353 | ITNA01265355 | 3RD PARTY ANALYST REPORTS | 12/17/2001 |
| ITNA01265370 | ITNA01265374 | 3RD PARTY ANALYST REPORTS | 1/7/2002 |
| ITNA01210314 | ITNA01210323 | 3RD PARTY ANALYST REPORTS | 1/14/2002 |
| ITNA01280270 | ITNA01280273 | 3RD PARTY ANALYST REPORTS | 1/18/2002 |
| ITNA01252453 | ITNA01252459 | 3RD PARTY ANALYST REPORTS | 1/22/2002 |
| ITNA01255707 | ITNA01255712 | 3RD PARTY ANALYST REPORTS | 1/22/2002 |
| ITNA01265459 | ITNA01265461 | 3RD PARTY ANALYST REPORTS | 2/1/2002 |
| ITNA01212705 | ITNA01212706 | 3RD PARTY ANALYST REPORTS | 2/1/2002 |
| ITNA00011969 | ITNA00011974 | 3RD PARTY ANALYST REPORTS | 2/4/2002 |
| ITNA01265464 | ITNA01265466 | 3RD PARTY ANALYST REPORTS | 2/22/2002 |
| ITNA01255780 | ITNA01255785 | 3RD PARTY ANALYST REPORTS | 2/25/2002 |
| ITNA01153105 | ITNA01153116 | 3RD PARTY ANALYST REPORTS | 03/00/2002 |
| ITNA01252478 | ITNA01252484 | 3RD PARTY ANALYST REPORTS | 3/8/2002 |
| ITNA01082732 | ITNA01082743 | 3RD PARTY ANALYST REPORTS | 3/15/2002 |
| ITNA01265467 | ITNA01265471 | 3RD PARTY ANALYST REPORTS | 3/18/2002 |
| ITNA01150759 | ITNA01150768 | 3RD PARTY ANALYST REPORTS | 3/18/2002 |
| ITNA00070159 | ITNA00070168 | 3RD PARTY ANALYST REPORTS | 3/18/2002 |
| ITNA01206349 | ITNA01206353 | 3RD PARTY ANALYST REPORTS | 3/22/2002 |
| ITNA01238997 | ITNA01238201 | 3RD PARTY ANALYST REPORTS | 3/22/2002 |
| ITNA01265485 | ITNA01265494 | 3RD PARTY ANALYST REPORTS | 3/22/2002 |
| ITNA01265473 | ITNA01265481 | 3RD PARTY ANALYST REPORTS | 3/22/2002 |
| ITNA01158537 | ITNA01158541 | 3RD PARTY ANALYST REPORTS | 3/22/2002 |
| ITNA01086463 | ITNA01086465 | 3RD PARTY ANALYST REPORTS | 3/22/2002 |
| ITNA01151361 | ITNA01151367 | 3RD PARTY ANALYST REPORTS | 04/00/2002 |
| ITNA01070453 | ITNA01070457 | 3RD PARTY ANALYST REPORTS | 04/00/2002 |
| ITNA00070154 | ITNA00070158 | 3RD PARTY ANALYST REPORTS | 04/00/2002 |
| ITNA00073171 | ITNA00073175 | 3RD PARTY ANALYST REPORTS | 04/00/2002 |
| ITNA01206602 | ITNA01206606 | 3RD PARTY ANALYST REPORTS | 04/00/2002 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| ITNA01006882 | ITNA01006913 | 3RD PARTY ANALYST REPORTS | 4/10/2002 |
| ITNA01159686 | ITNA01159694 | 3RD PARTY ANALYST REPORTS | 4/10/2002 |
| ITNA01241073 | ITNA01241082 | 3RD PARTY ANALYST REPORTS | 4/12/2002 |
| ITNA01255805 | ITNA01255814 | 3RD PARTY ANALYST REPORTS | 4/18/2002 |
| ITNA01252509 | ITNA01252523 | 3RD PARTY ANALYST REPORTS | 4/24/2002 |
| ITNA01004238 | ITNA01004244 | 3RD PARTY ANALYST REPORTS | 5/13/2002 |
| ITNA01007039 | ITNA01007042 | 3RD PARTY ANALYST REPORTS | 5/14/2002 |
| ITNA01100182 | ITNA01100185 | 3RD PARTY ANALYST REPORTS | 5/20/2002 |
| ITNA01004263 | ITNA01004269 | 3RD PARTY ANALYST REPORTS | 5/20/2002 |
| ITNA01100186 | ITNA01100192 | 3RD PARTY ANALYST REPORTS | 5/20/2002 |
| ITNA01004286 | ITNA01004291 | 3RD PARTY ANALYST REPORTS | 6/3/2002 |
| ITNA01255846 | ITNA01255851 | 3RD PARTY ANALYST REPORTS | 6/3/2002 |
| ITNA01004317 | ITNA01004323 | 3RD PARTY ANALYST REPORTS | 6/10/2002 |
| ITNA01004358 | ITNA01004364 | 3RD PARTY ANALYST REPORTS | 6/17/2002 |
| ITNA01042399 | ITNA01042401 | 3RD PARTY ANALYST REPORTS | 6/21/2002 |
| ITNA01004391 | ITNA01004396 | 3RD PARTY ANALYST REPORTS | 6/24/2002 |
| ITNA01002202 | ITNA01002204 | 3RD PARTY ANALYST REPORTS | 6/25/2002 |
| ITNA01002207 | ITNA01002210 | 3RD PARTY ANALYST REPORTS | 6/25/2002 |
| ITNA01002220 | ITNA01002226 | 3RD PARTY ANALYST REPORTS | 6/26/2002 |
| ITNA01007043 | ITNA01007052 | 3RD PARTY ANALYST REPORTS | 6/27/2002 |
| ITNA01007243 | ITNA01007252 | 3RD PARTY ANALYST REPORTS | 6/27/2002 |
| ITNA01002280 | ITNA01002306 | 3RD PARTY ANALYST REPORTS | 7/1/2002 |
| ITNA01004417 | ITNA01004426 | 3RD PARTY ANALYST REPORTS | 7/1/2002 |
| ITNA01280661 | ITNA01280667 | 3RD PARTY ANALYST REPORTS | 7/2/2002 |
| ITNA01153124 | ITNA01153141 | 3RD PARTY ANALYST REPORTS | 10/6/2002 |
| MU00613358 | MU00613377 | 3RD PARTY ANALYST REPORTS | 12/00/1997 |
| MU00116467 | MU00116524 | 3RD PARTY ANALYST REPORTS | 04/00/1999 |
| MU00315504 | MU00315506 | 3RD PARTY ANALYST REPORTS | 4/7/1999 |
| MU00094437 | MU00094501 | 3RD PARTY ANALYST REPORTS | 06/00/1999 |
| MU00094436 | MU00094501 | 3RD PARTY ANALYST REPORTS | 6/29/1999 |
| MU00094569 | MU00094625 | 3RD PARTY ANALYST REPORTS | 09/00/1999 |
| MU00094568 | MU00094625 | 3RD PARTY ANALYST REPORTS | 9/13/1999 |
| MU00112519 | MU00112547 | 3RD PARTY ANALYST REPORTS | 11/5/1999 |
| MU00112484 | MU00112511 | 3RD PARTY ANALYST REPORTS | 11/10/1999 |
| MU00116964 | MU00117043 | 3RD PARTY ANALYST REPORTS | 12/00/1999 |
| MU00116931 | MU00116963 | 3RD PARTY ANALYST REPORTS | 1/25/2000 |
| MU00116813 | MU00116867 | 3RD PARTY ANALYST REPORTS | 1/31/2000 |
| MU00666993 | MU00667088 | 3RD PARTY ANALYST REPORTS | 02/00/2000 |
| MU00095023 | MU00095026 | 3RD PARTY ANALYST REPORTS | 6/19/2000 |
| MU00095021 | MU00095026 | 3RD PARTY ANALYST REPORTS | 6/20/2000 |
| MU00117365 | MU00117477 | 3RD PARTY ANALYST REPORTS | 7/3/2000 |
| MU00316960 | MU00316962 | 3RD PARTY ANALYST REPORTS | 8/7/2000 |
| MU00450385 | MU00450404 | 3RD PARTY ANALYST REPORTS | 00/00/2001 |
| MU00095868 | MU00095871 | 3RD PARTY ANALYST REPORTS | 04/00/2001 |
| MU00674277 | MU00674280 | 3RD PARTY ANALYST REPORTS | 04/00/2001 |
| MU00072540 | MU00072542 | 3RD PARTY ANALYST REPORTS | 5/29/2001 |
| MU00169227 | MU00169229 | 3RD PARTY ANALYST REPORTS | 5/29/2001 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| MU00252971 | MU00252982 | 3RD PARTY ANALYST REPORTS | 5/29/2001 |
| MU00284934 | MU00284937 | 3RD PARTY ANALYST REPORTS | 5/30/2001 |
| MU00118088 | MU00118089 | 3RD PARTY ANALYST REPORTS | 6/1/2001 |
| MU00217920 | MU00217921 | 3RD PARTY ANALYST REPORTS | 6/20/2001 |
| MU00095994 | MU00096056 | 3RD PARTY ANALYST REPORTS | 7/3/2001 |
| MU00096958 | MU00096960 | 3RD PARTY ANALYST REPORTS | 09/00/2001 |
| MU00220092 | MU00220102 | 3RD PARTY ANALYST REPORTS | 9/6/2001 |
| MU00097099 | MU00097101 | 3RD PARTY ANALYST REPORTS | 9/26/2001 |
| MU00097099 | MU00097101 | 3RD PARTY ANALYST REPORTS | 9/26/2001 |
| MU00289647 | MU00289658 | 3RD PARTY ANALYST REPORTS | 9/28/2001 |
| MU00097413 | MU00097415 | 3RD PARTY ANALYST REPORTS | 10/00/2001 |
| MU00097447 | MU00097458 | 3RD PARTY ANALYST REPORTS | 10/00/2001 |
| MU00097219 | MU00097234 | 3RD PARTY ANALYST REPORTS | 10/1/2001 |
| MU00097239 | MU00097257 | 3RD PARTY ANALYST REPORTS | 10/2/2001 |
| MU00097293 | MU00097327 | 3RD PARTY ANALYST REPORTS | 10/5/2001 |
| MU00079531 | MU00079569 | 3RD PARTY ANALYST REPORTS | 10/8/2001 |
| MU00097334 | MU00097340 | 3RD PARTY ANALYST REPORTS | 10/9/2001 |
| MU00097333 | MU00097340 | 3RD PARTY ANALYST REPORTS | 10/11/2001 |
| MU00097426 | MU00097445 | 3RD PARTY ANALYST REPORTS | 10/29/2001 |
| MU00097522 | MU00097538 | 3RD PARTY ANALYST REPORTS | 11/12/2001 |
| MU00027145 | MU00027156 | 3RD PARTY ANALYST REPORTS | 11/19/2001 |
| MU00027147 | MU00027151 | 3RD PARTY ANALYST REPORTS | 11/19/2001 |
| MU00097618 | MU00097620 | 3RD PARTY ANALYST REPORTS | 12/3/2001 |
| MU00097619 | MU00097620 | 3RD PARTY ANALYST REPORTS | 12/3/2001 |
| MU00097626 | MU00097695 | 3RD PARTY ANALYST REPORTS | 12/14/2001 |
| MU00097625 | MU00097695 | 3RD PARTY ANALYST REPORTS | 12/16/2001 |
| MU00097703 | MU00097707 | 3RD PARTY ANALYST REPORTS | 12/18/2001 |
| MU00097704 | MU00097707 | 3RD PARTY ANALYST REPORTS | 12/18/2001 |
| MU00097715 | MU00097717 | 3RD PARTY ANALYST REPORTS | 1/3/2002 |
| MU00097716 | MU00097717 | 3RD PARTY ANALYST REPORTS | 1/3/2002 |
| MU00635084 | MU00635116 | 3RD PARTY ANALYST REPORTS | 1/17/2002 |
| MU00097759 | MU00097765 | 3RD PARTY ANALYST REPORTS | 1/28/2002 |
| MU00097760 | MU00097763 | 3RD PARTY ANALYST REPORTS | 1/28/2002 |
| MU00097764 | MU00097765 | 3RD PARTY ANALYST REPORTS | 1/28/2002 |
| MU00097768 | MU00097772 | 3RD PARTY ANALYST REPORTS | 2/4/2002 |
| MU00097769 | MU00097772 | 3RD PARTY ANALYST REPORTS | 2/4/2002 |
| MU00057757 | MU00057761 | 3RD PARTY ANALYST REPORTS | 2/27/2002 |
| MU00097974 | MU00097979 | 3RD PARTY ANALYST REPORTS | 3/8/2002 |
| MU00024349 | MU00024352 | 3RD PARTY ANALYST REPORTS | 3/11/2002 |
| MU00097973 | MU00097979 | 3RD PARTY ANALYST REPORTS | 3/11/2002 |
| MU00393666 | MU00393695 | 3RD PARTY ANALYST REPORTS | 04/00/2002 |
| MU00049771 | MU00049802 | 3RD PARTY ANALYST REPORTS | 05/00/2002 |
| MU00141501 | MU00141507 | 3RD PARTY ANALYST REPORTS | 05/00/2002 |
| MU00230726 | MU00230730 | 3RD PARTY ANALYST REPORTS | 05/00/2002 |
| MU00278119 | MU00278125 | 3RD PARTY ANALYST REPORTS | 05/00/2002 |
| MU00051693 | MU00051717 | 3RD PARTY ANALYST REPORTS | 06/00/2002 |
| MU00052423 | MU00052434 | 3RD PARTY ANALYST REPORTS | 6/24/2002 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| MU00327388 | MU00327458 | 3RD PARTY ANALYST REPORTS | 6/26/2002 |
| MU00051010 | MU00051011 | 3RD PARTY ANALYST REPORTS | 6/28/2002 |
| MU00052468 | MU00052483 | 3RD PARTY ANALYST REPORTS | 7/1/2002 |
| MU00051208 | MU00051244 | 3RD PARTY ANALYST REPORTS | 7/2/2002 |
| MU00051693 | MU00051717 | 3RD PARTY ANALYST REPORTS | 7/8/2002 |
| MU00051777 | MU00051812 | 3RD PARTY ANALYST REPORTS | 7/8/2002 |
| MU00524877 | MU00524884 | 3RD PARTY ANALYST REPORTS | 7/8/2002 |
| MU00051826 | MU00051833 | 3RD PARTY ANALYST REPORTS | 7/9/2002 |
| MU00051828 | MU00051833 | 3RD PARTY ANALYST REPORTS | 7/9/2002 |
| MU00051882 | MU00051882 | 3RD PARTY ANALYST REPORTS | 7/10/2002 |
| MU00021686 | MU00021695 | 3RD PARTY ANALYST REPORTS | 7/15/2002 |
| MU00021687 | MU00021695 | 3RD PARTY ANALYST REPORTS | 7/15/2002 |
| MU00052183 | MU00052191 | 3RD PARTY ANALYST REPORTS | 7/15/2002 |
| MU00052184 | MU00052191 | 3RD PARTY ANALYST REPORTS | 7/15/2002 |
| MU00052327 | MU00052337 | 3RD PARTY ANALYST REPORTS | 7/15/2002 |
| MU00052398 | MU00052404 | 3RD PARTY ANALYST REPORTS | 7/15/2002 |
| MU00142234 | MU00142242 | 3RD PARTY ANALYST REPORTS | 7/15/2002 |
| MU00053019 | MU00053030 | 3RD PARTY ANALYST REPORTS | 7/16/2002 |
| MU00526004 | MU00526010 | 3RD PARTY ANALYST REPORTS | 7/30/2002 |
| MU00053328 | MU00053336 | 3RD PARTY ANALYST REPORTS | 8/2/2002 |
| MVC012339 | MVC012357 | 3RD PARTY ANALYST REPORTS | 03/00/1999 |
| MVC012023 | MVC012207 | 3RD PARTY ANALYST REPORTS | 04/00/1999 |
| MVC014073 | MVC014125 | 3RD PARTY ANALYST REPORTS | 11/00/1999 |
| MVC008846 | MVC008891 | 3RD PARTY ANALYST REPORTS | 00/00/2000 |
| MVC009377 | MVC009596 | 3RD PARTY ANALYST REPORTS | 01/00/2000 |
| MVC008677 | MVC008751 | 3RD PARTY ANALYST REPORTS | 02/00/2000 |
| MVC008466 | MVC008466 | 3RD PARTY ANALYST REPORTS | 04/00/2000 |
| MVC009299 | MVC009337 | 3RD PARTY ANALYST REPORTS | 04/00/2000 |
| MVC009642 | MVC009680 | 3RD PARTY ANALYST REPORTS | 05/00/2000 |
| MVC011408 | MVC011413 | 3RD PARTY ANALYST REPORTS | 6/2/2000 |
| MVC011419 | MVC011424 | 3RD PARTY ANALYST REPORTS | 6/9/2000 |
| MVC011403 | MVC011404 | 3RD PARTY ANALYST REPORTS | 6/19/2000 |
| MVC011414 | MVC011418 | 3RD PARTY ANALYST REPORTS | 6/23/2000 |
| MVC011398 | MVC011399 | 3RD PARTY ANALYST REPORTS | 6/27/2000 |
| MVC011479 | MVC011530 | 3RD PARTY ANALYST REPORTS | 6/30/2000 |
| MVC010433 | MVC010475 | 3RD PARTY ANALYST REPORTS | 07/00/2000 |
| MVC010385 | MVC010432 | 3RD PARTY ANALYST REPORTS | 08/00/2000 |
| MVC007501 | MVC007501 | 3RD PARTY ANALYST REPORTS | 8/7/2000 |
| MVC007483 | MVC007483 | 3RD PARTY ANALYST REPORTS | 8/17/2000 |
| MVC012566 | MVC012567 | 3RD PARTY ANALYST REPORTS | 8/23/2000 |
| MVC007486 | MVC007486 | 3RD PARTY ANALYST REPORTS | 9/1/2000 |
| MVC009682 | MVC009718 | 3RD PARTY ANALYST REPORTS | 10/00/2000 |
| MVC007494 | MVC007495 | 3RD PARTY ANALYST REPORTS | 10/10/2000 |
| MVC007496 | MVC007496 | 3RD PARTY ANALYST REPORTS | 10/17/2000 |
| MVC007497 | MVC007498 | 3RD PARTY ANALYST REPORTS | 10/19/2000 |
| MVC007508 | MVC007508 | 3RD PARTY ANALYST REPORTS | 10/26/2000 |
| MVC007511 | MVC007511 | 3RD PARTY ANALYST REPORTS | 10/30/2000 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| MVC007509 | MVC007510 | 3RD PARTY ANALYST REPORTS | 10/30/2000 |
| MVC010753 | MVC010789 | 3RD PARTY ANALYST REPORTS | 11/00/2000 |
| MVC013759 | MVC013794 | 3RD PARTY ANALYST REPORTS | 11/00/2000 |
| MVC009173 | MVC009206 | 3RD PARTY ANALYST REPORTS | 12/00/2000 |
| MVC014264 | MVC014275 | 3RD PARTY ANALYST REPORTS | 01/00/2001 |
| MVC010813 | MVC010849 | 3RD PARTY ANALYST REPORTS | 02/00/2001 |
| MVC009766 | MVC009816 | 3RD PARTY ANALYST REPORTS | 02/00/2001 |
| MVC013929 | MVC013982 | 3RD PARTY ANALYST REPORTS | 04/00/2001 |
| MVC010925 | MVC010979 | 3RD PARTY ANALYST REPORTS | 04/00/2001 |
| MVC009719 | MVC009765 | 3RD PARTY ANALYST REPORTS | 04/00/2001 |
| MVC011469 | MVC011471 | 3RD PARTY ANALYST REPORTS | 11/7/2001 |
| MVC046493 | MVC046493 | 3RD PARTY ANALYST REPORTS | 11/12/2001 |
| MVC008464 | MVC008465 | 3RD PARTY ANALYST REPORTS | 12/00/2001 |
| MVC008614 | MVC008622 | 3RD PARTY ANALYST REPORTS | 12/28/2001 |
| MVC008333 | MVC008840 | 3RD PARTY ANALYST REPORTS | 1/9/2002 |
| MVC008459 | MVC008463 | 3RD PARTY ANALYST REPORTS | 04/00/2002 |
| MVC062034 | MVC062035 | 3RD PARTY ANALYST REPORTS | 4/9/2002 |
| NTC073003092 | NTC073003139 | 3RD PARTY ANALYST REPORTS | 01/00/2001 |
| NTC075003244 | NTC075003254 | 3RD PARTY ANALYST REPORTS | 7/9/2001 |
| NTC060001222 | NTC060001256 | 3RD PARTY ANALYST REPORTS | 7/10/2001 |
| NTC042000007 | NTC042000010 | 3RD PARTY ANALYST REPORTS | 7/23/2001 |
| NTC055000139 | NTC055000142 | 3RD PARTY ANALYST REPORTS | 7/23/2001 |
| NTC057001233 | NTC057001291 | 3RD PARTY ANALYST REPORTS | 8/24/2001 |
| NTC000008879 | NTC000008889 | 3RD PARTY ANALYST REPORTS | 00/00/2002 |
| NTC059000003 | NTC059000035 | 3RD PARTY ANALYST REPORTS | 1/10/2002 |
| NTC073003856 | NTC073003865 | 3RD PARTY ANALYST REPORTS | 4/12/2002 |
| SSI-0005018211 | SSI-0005018216 | | |
| SSI-0010154427 | SSI-0010154427 | | 00/00/0000 |
| SSI-0005117293 | SSI-0005117295 | | 8/13/1999 |
| SSI-0005116816 | SSI-0005116817 | | 8/30/1999 |
| SSI-0005117569 | SSI-0005117570 | | 10/14/1999 |
| SSI-0005117571 | SSI-0005117572 | | 10/21/1999 |
| SSI-0005116818 | SSI-0005116819 | | 11/1/1999 |
| SSI-0005116820 | SSI-0005116822 | | 11/19/1999 |
| SSI-0005116823 | SSI-0005116831 | | 12/2/1999 |
| SSI-0005116832 | SSI-0005116836 | | 12/14/1999 |
| SSI-0005035581 | SSI-0005035582 | | 2/21/2000 |
| SSI-0005116665 | SSI-0005116668 | | 4/17/2000 |
| SSI-0005111334 | SSI-0005111394 | | 7/24/2000 |
| SSI-0005120128 | SSI-0005120990 | | 08/00/2000 |
| SSI-0005116669 | SSI-0005116676 | | 9/22/2000 |
| SSI-0005116677 | SSI-0005116680 | | 10/4/2000 |
| SSI-0005192264 | SSI-0005192269 | | 10/9/2000 |
| SSI-0005116681 | SSI-0005116685 | | 10/23/2000 |
| SSI-0005117275 | SSI-0005117277 | | 11/8/2000 |
| SSI-0005117573 | SSI-0005117575 | | 11/16/2000 |
| SSI-0005192260 | SSI-0005192262 | | 11/22/2000 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| SSI-0005117622 | SSI-0005117626 | | 11/27/2000 |
| SSI-0005116686 | SSI-0005116690 | | 12/4/2000 |
| SSI-0005113328 | SSI-0005113331 | | 12/11/2000 |
| SSI-0005117278 | SSI-0005117279 | | 12/15/2000 |
| SSI-0005117605 | SSI-0005117616 | | 12/18/2000 |
| SSI-0005117576 | SSI-0005117577 | | 12/19/2000 |
| SSI-0005117578 | SSI-0005117582 | | 12/22/2000 |
| SSI-0005012545 | SSI-0005012589 | | 12/26/2000 |
| SSI-0005014236 | SSI-0005014248 | | 01/00/2001 |
| SSI-0005036356 | SSI-0005036409 | | 1/3/2001 |
| SSI-0005012718 | SSI-0005012730 | | 1/4/2001 |
| SSI-0005012765 | SSI-0005012769 | | 1/8/2001 |
| SSI-0005012770 | SSI-0005012773 | | 1/8/2001 |
| SSI-0005012827 | SSI-0005012830 | | 1/8/2001 |
| SSI-0005012958 | SSI-0005012960 | | 1/9/2001 |
| SSI-0005012988 | SSI-0005013043 | | 1/11/2001 |
| SSI-0005013317 | SSI-0005013348 | | 1/15/2001 |
| SSI-0005084542 | SSI-0005084558 | | 1/15/2001 |
| SSI-0005013360 | SSI-0005013364 | | 1/16/2001 |
| SSI-0005013352 | SSI-0005013359 | | 1/18/2001 |
| SSI-0005013567 | SSI-0005013598 | | 1/18/2001 |
| SSI-0005084388 | SSI-0005084434 | | 1/18/2001 |
| SSI-0005013561 | SSI-0005013566 | | 1/22/2001 |
| SSI-0005013599 | SSI-0005013605 | | 1/22/2001 |
| SSI-0005013615 | SSI-0005013624 | | 1/22/2001 |
| SSI-0005013671 | SSI-0005013674 | | 1/22/2001 |
| SSI-0005013712 | SSI-0005013715 | | 1/24/2001 |
| SSI-0005013729 | SSI-0005013809 | | 1/24/2001 |
| SSI-0005013846 | SSI-0005013848 | | 1/25/2001 |
| SSI-0005013959 | SSI-0005013968 | | 1/29/2001 |
| SSI-0005013970 | SSI-0005013974 | | 1/29/2001 |
| SSI-0005014013 | SSI-0005014015 | | 1/29/2001 |
| SSI-0005014177 | SSI-0005014195 | | 1/31/2001 |
| SSI-0005116798 | SSI-0005116803 | | 2/1/2001 |
| SSI-0005014165 | SSI-0005014167 | | 2/1/2001 |
| SSI-0005014171 | SSI-0005014176 | | 2/1/2001 |
| SSI-0005014196 | SSI-0005014202 | | 2/1/2001 |
| SSI-0005014203 | SSI-0005014210 | | 2/1/2001 |
| SSI-0005084226 | SSI-0005084274 | | 2/1/2001 |
| SSI-0005014318 | SSI-0005014321 | | 2/2/2001 |
| SSI-0005014391 | SSI-0005014396 | | 2/5/2001 |
| SSI-0005014249 | SSI-0005014257 | | 2/5/2001 |
| SSI-0005014528 | SSI-0005014529 | | 2/6/2001 |
| SSI-0005014530 | SSI-0005014536 | | 2/6/2001 |
| SSI-0005084209 | SSI-0005084225 | | 2/6/2001 |
| SSI-0005014608 | SSI-0005014617 | | 2/7/2001 |
| SSI-0005014592 | SSI-0005014595 | | 2/8/2001 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| SSI-0005014604 | SSI-0005014607 | | 2/8/2001 |
| SSI-0005113332 | SSI-0005113335 | | 2/12/2001 |
| SSI-0005014679 | SSI-0005014688 | | 2/12/2001 |
| SSI-0005014672 | SSI-0005014675 | | 2/15/2001 |
| SSI-0005117557 | SSI-0005117560 | | 2/20/2001 |
| SSI-0005113385 | SSI-0005113403 | | 2/20/2001 |
| SSI-0005112639 | SSI-0005112644 | | 2/26/2001 |
| SSI-0005015279 | SSI-0005015282 | | 2/26/2001 |
| SSI-0005053678 | SSI-0005053688 | | 2/26/2001 |
| SSI-0005117323 | SSI-0005117361 | | 3/12/2001 |
| SSI-0005015957 | SSI-0005015995 | | 3/12/2001 |
| SSI-0005083959 | SSI-0005083981 | | 3/20/2001 |
| SSI-0005083982 | SSI-0005084004 | | 3/20/2001 |
| SSI-0005083872 | SSI-0005083886 | | 3/21/2001 |
| SSI-0005112747 | SSI-0005112749 | | 3/22/2001 |
| SSI-0005083769 | SSI-0005083776 | | 3/22/2001 |
| SSI-0005016392 | SSI-0005016394 | | 3/27/2001 |
| SSI-0010048708 | SSI-0010048808 | | 3/27/2001 |
| SSI-0005112750 | SSI-0005112752 | | 3/30/2001 |
| SSI-0010049149 | SSI-0010049189 | | 3/30/2001 |
| SSI-0005116691 | SSI-0005116696 | | 4/4/2001 |
| SSI-0005083689 | SSI-0005083702 | | 4/4/2001 |
| SSI-0005083643 | SSI-0005083668 | | 4/5/2001 |
| SSI-0005016634 | SSI-0005016641 | | 4/6/2001 |
| SSI-0010048570 | SSI-0010048574 | | 4/6/2001 |
| SSI-0005016725 | SSI-0005016729 | | 4/9/2001 |
| SSI-0005016805 | SSI-0005016816 | | 4/11/2001 |
| SSI-0005016847 | SSI-0005016882 | | 4/12/2001 |
| SSI-0010048699 | SSI-0010048707 | | 4/16/2001 |
| SSI-0005016934 | SSI-0005016961 | | 4/16/2001 |
| SSI-0010049098 | SSI-0010049105 | | 4/16/2001 |
| SSI-0005017254 | SSI-0005017269 | | 4/23/2001 |
| SSI-0005017344 | SSI-0005017347 | | 4/24/2001 |
| SSI-0005078024 | SSI-0005078081 | | 4/25/2001 |
| SSI-0005083461 | SSI-0005083492 | | 4/25/2001 |
| SSI-0005017511 | SSI-0005017514 | | 4/26/2001 |
| SSI-0005017588 | SSI-0005017603 | | 4/30/2001 |
| SSI-0005083446 | SSI-0005083459 | | 4/30/2001 |
| SSI-0005017718 | SSI-0005017721 | | 5/1/2001 |
| SSI-0005017792 | SSI-0005017798 | | 5/2/2001 |
| SSI-0005117200 | SSI-0005117252 | | 5/4/2001 |
| SSI-0005017960 | SSI-0005018012 | | 5/4/2001 |
| SSI-0005019091 | SSI-0005019209 | | 5/8/2001 |
| SSI-0005083366 | SSI-0005083405 | | 5/10/2001 |
| SSI-0005018594 | SSI-0005018598 | | 5/14/2001 |
| SSI-0005019054 | SSI-0005019090 | | 5/16/2001 |
| SSI-0005018977 | SSI-0005018981 | | 5/21/2001 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| SSI-0005019050 | SSI-0005019053 | | 5/22/2001 |
| SSI-0005019283 | SSI-0005019287 | | 5/23/2001 |
| SSI-0005113367 | SSI-0005113370 | | 5/28/2001 |
| SSI-0005019514 | SSI-0005019517 | | 5/28/2001 |
| SSI-0005019518 | SSI-0005019522 | | 5/29/2001 |
| SSI-0005019627 | SSI-0005019630 | | 5/29/2001 |
| SSI-0005113531 | SSI-0005113543 | | 6/1/2001 |
| SSI-0005020317 | SSI-0005020322 | | 6/4/2001 |
| SSI-0005020387 | SSI-0005020390 | | 6/4/2001 |
| SSI-0005020489 | SSI-0005020490 | | 6/6/2001 |
| SSI-0005020531 | SSI-0005020550 | | 6/7/2001 |
| SSI-0005116703 | SSI-0005116704 | | 6/12/2001 |
| SSI-0005052650 | SSI-0005052650 | | 6/13/2001 |
| SSI-0005112776 | SSI-0005112779 | | 6/22/2001 |
| SSI-0005117552 | SSI-0005117556 | | 7/2/2001 |
| SSI-0005116705 | SSI-0005116713 | | 7/3/2001 |
| SSI-0010048655 | SSI-0010048675 | | 7/3/2001 |
| SSI-0005116714 | SSI-0005116721 | | 7/6/2001 |
| SSI-0005022095 | SSI-0005022109 | | 7/6/2001 |
| SSI-0005022184 | SSI-0005022228 | | 7/9/2001 |
| SSI-0005022229 | SSI-0005022242 | | 7/9/2001 |
| SSI-0005086525 | SSI-0005086559 | | 7/10/2001 |
| SSI-0005022469 | SSI-0005022493 | | 7/11/2001 |
| SSI-0005116722 | SSI-0005116723 | | 7/16/2001 |
| SSI-0005022952 | SSI-0005022993 | | 7/17/2001 |
| SSI-0005077425 | SSI-0005077480 | | 7/19/2001 |
| SSI-0005116724 | SSI-0005116729 | | 7/20/2001 |
| SSI-0005116730 | SSI-0005116734 | | 7/23/2001 |
| SSI-0005117540 | SSI-0005117543 | | 7/23/2001 |
| SSI-0005023223 | SSI-0005023283 | | 7/23/2001 |
| SSI-0005116808 | SSI-0005116811 | | 7/24/2001 |
| SSI-0005117544 | SSI-0005117551 | | 7/24/2001 |
| SSI-0005023391 | SSI-0005023535 | | 7/24/2001 |
| SSI-0005024004 | SSI-0005024011 | | 7/30/2001 |
| SSI-0005116837 | SSI-0005116846 | | 8/1/2001 |
| SSI-0005117738 | SSI-0005117779 | | 8/6/2001 |
| SSI-0005024359 | SSI-0005024374 | | 8/6/2001 |
| SSI-0010049106 | SSI-0010049148 | | 8/8/2001 |
| SSI-0005024531 | SSI-0005024573 | | 8/8/2001 |
| SSI-0005024679 | SSI-0005024782 | | 8/10/2001 |
| SSI-0005025224 | SSI-0005025386 | | 8/20/2001 |
| SSI-0005025637 | SSI-0005025670 | | 8/27/2001 |
| SSI-0005025723 | SSI-0005025747 | | 8/28/2001 |
| SSI-0005025799 | SSI-0005025828 | | 8/29/2001 |
| SSI-0010048881 | SSI-0010048992 | | 8/29/2001 |
| SSI-0005026126 | SSI-0005026180 | | 9/4/2001 |
| SSI-0010048635 | SSI-0010048654 | | 9/10/2001 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| SSI-0005116863 | SSI-0005116874 | | 9/10/2001 |
| SSI-0005026953 | SSI-0005026998 | | 9/18/2001 |
| SSI-0005027228 | SSI-0005027260 | | 9/21/2001 |
| SSI-0010102223 | SSI-0010102285 | | 9/24/2001 |
| SSI-0005027338 | SSI-0005027396 | | 9/25/2001 |
| SSI-0005112742 | SSI-0005112746 | | 9/26/2001 |
| SSI-0005116735 | SSI-0005116738 | | 9/26/2001 |
| SSI-0005117627 | SSI-0005117634 | | 9/26/2001 |
| SSI-0005027448 | SSI-0005027491 | | 9/26/2001 |
| SSI-0005117590 | SSI-0005117597 | | 9/27/2001 |
| SSI-0005027523 | SSI-0005027570 | | 9/27/2001 |
| SSI-0005207185 | SSI-0005207270 | | 10/00/2001 |
| SSI-0005064709 | SSI-0005064862 | | 10/00/2001 |
| SSI-0005027658 | SSI-0005027706 | | 10/1/2001 |
| SSI-0005113378 | SSI-0005113384 | | 10/9/2001 |
| SSI-0020023426 | SSI-0020023432 | | 10/9/2001 |
| SSI-0005111718 | SSI-0005111767 | | 10/15/2001 |
| SSI-0005029691 | SSI-0005029694 | | 10/15/2001 |
| SSI-0005029040 | SSI-0005029050 | | 10/22/2001 |
| SSI-0010048459 | SSI-0010048545 | | 10/22/2001 |
| SSI-0005117132 | SSI-0005117133 | | 11/1/2001 |
| SSI-0005030098 | SSI-0005030159 | | 11/1/2001 |
| SSI-0005113431 | SSI-0005113434 | | 11/2/2001 |
| SSI-0005030044 | SSI-0005030047 | | 11/5/2001 |
| SSI-0005030423 | SSI-0005030436 | | 11/5/2001 |
| SSI-0005030379 | SSI-0005030380 | | 11/13/2001 |
| SSI-0005030381 | SSI-0005030384 | | 11/13/2001 |
| SSI-0005117531 | SSI-0005117539 | | 11/14/2001 |
| SSI-0005030533 | SSI-0005030541 | | 11/14/2001 |
| SSI-0005030861 | SSI-0005030872 | | 11/19/2001 |
| SSI-0010120526 | SSI-0010120573 | | 11/22/2001 |
| SSI-0005117253 | SSI-0005117270 | | 11/22/2001 |
| SSI-0005031053 | SSI-0005031070 | | 11/22/2001 |
| SSI-0005117134 | SSI-0005117153 | | 11/30/2001 |
| SSI-0005031171 | SSI-0005031190 | | 11/30/2001 |
| SSI-0005112518 | SSI-0005112520 | | 12/5/2001 |
| SSI-0005031406 | SSI-0005031408 | | 12/5/2001 |
| SSI-0005031801 | SSI-0005031816 | | 12/10/2001 |
| SSI-0005031698 | SSI-0005031708 | | 12/11/2001 |
| SSI-0005117780 | SSI-0005117815 | | 12/11/2001 |
| SSI-0005112448 | SSI-0005112517 | | 12/14/2001 |
| SSI-0005112521 | SSI-0005112525 | | 12/17/2001 |
| SSI-0005112526 | SSI-0005112528 | | 12/17/2001 |
| SSI-0005032042 | SSI-0005032049 | | 12/17/2001 |
| SSI-0010120931 | SSI-0010120936 | | 12/18/2001 |
| SSI-0005032117 | SSI-0005032122 | | 12/18/2001 |
| SSI-0005113413 | SSI-0005113416 | | 12/19/2001 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| SSI-0005032195 | SSI-0005032198 | | 12/19/2001 |
| SSI-0005032199 | SSI-0005032206 | | 12/19/2001 |
| SSI-0005116847 | SSI-0005116862 | | 12/27/2001 |
| SSI-0005032420 | SSI-0005032427 | | 12/27/2001 |
| SSI-0005032714 | SSI-0005032755 | | 1/7/2002 |
| SSI-0005033074 | SSI-0005033082 | | 1/9/2002 |
| SSI-0005033116 | SSI-0005033150 | | 1/10/2002 |
| SSI-0005033259 | SSI-0005033260 | | 1/14/2002 |
| SSI-0005033315 | SSI-0005033347 | | 1/15/2002 |
| SSI-0005033915 | SSI-0005033970 | | 1/28/2002 |
| SSI-0005117561 | SSI-0005117568 | | 1/30/2002 |
| SSI-0005034087 | SSI-0005034094 | | 1/30/2002 |
| SSI-0010127818 | SSI-0010127869 | | 1/31/2002 |
| SSI-0005117617 | SSI-0005117621 | | 1/31/2002 |
| SSI-0005034157 | SSI-0005034160 | | 1/31/2002 |
| SSI-10127818 | SSI-10127869 | | 1/31/2002 |
| SSI-0005034229 | SSI-0005034280 | | 2/1/2002 |
| SSI-0005034468 | SSI-0005034496 | | 2/2/2002 |
| SSI-0005034322 | SSI-0005034368 | | 2/4/2002 |
| SSI-0005034497 | SSI-0005034508 | | 2/5/2002 |
| SSI-0010120822 | SSI-0010120841 | | 2/6/2002 |
| SSI-0005035584 | SSI-0005035591 | | 2/18/2002 |
| SSI-0005035449 | SSI-0005035466 | | 2/19/2002 |
| SSI-0005035467 | SSI-0005035468 | | 2/19/2002 |
| SSI-0005035526 | SSI-0005035529 | | 2/19/2002 |
| SSI-0000359236 | SSI-0000359253 | | 2/19/2002 |
| SSI-0005035516 | SSI-0005035519 | | 2/20/2002 |
| SSI-0000361499 | SSI-0000361507 | | 2/21/2002 |
| SSI-0005117280 | SSI-0005117282 | | 2/25/2002 |
| SSI-0005035680 | SSI-0005035681 | | 2/25/2002 |
| SSI-0005035682 | SSI-0005035684 | | 2/25/2002 |
| SSI-0005035685 | SSI-0005035688 | | 2/25/2002 |
| SSI-0005035778 | SSI-0005035794 | | 2/26/2002 |
| SSI-0005035820 | SSI-0005035837 | | 2/27/2002 |
| SSI-0005036072 | SSI-0005036075 | | 03/00/2002 |
| SSI-0005036063 | SSI-0005036065 | | 3/4/2002 |
| SSI-0005036076 | SSI-0005036079 | | 3/4/2002 |
| SSI-0005036292 | SSI-0005036299 | | 3/4/2002 |
| SSI-0005036066 | SSI-0005036071 | | 3/5/2002 |
| SSI-0005036191 | SSI-0005036198 | | 3/7/2002 |
| SSI-0005174314 | SSI-0005174320 | | 3/8/2002 |
| SSI-0005036673 | SSI-0005036676 | | 3/11/2002 |
| SSI-0005036821 | SSI-0005036832 | | 3/11/2002 |
| SSI-0005036554 | SSI-0005036563 | | 3/11/2002 |
| SSI-0005036962 | SSI-0005036967 | | 3/18/2002 |
| SSI-0005036968 | SSI-0005036973 | | 3/18/2002 |
| SSI-0005037057 | SSI-0005037066 | | 3/18/2002 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| SSI-0005083232 | SSI-0005083245 | | 3/19/2002 |
| SSI-0005037067 | SSI-0005037100 | | 3/22/2002 |
| SSI-0010095627 | SSI-0010095664 | | 3/24/2002 |
| SSI-0005037146 | SSI-0005037164 | | 3/25/2002 |
| SSI-0005037281 | SSI-0005037283 | | 3/26/2002 |
| SSI-0005037431 | SSI-0005037432 | | 3/28/2002 |
| SSI-0005112068 | SSI-0005112344 | | 04/00/2002 |
| SSI-0010037215 | SSI-0010037311 | | 4/1/2002 |
| SSI-0005037382 | SSI-0005037386 | | 4/1/2002 |
| SSI-0005037389 | SSI-0005037394 | | 4/1/2002 |
| SSI-0005037630 | SSI-0005037639 | | 4/1/2002 |
| SSI-0005037451 | SSI-0005037454 | | 4/2/2002 |
| SSI-0005037455 | SSI-0005037538 | | 4/2/2002 |
| SSI-0010100066 | SSI-0010100073 | | 4/3/2002 |
| SSI-0005037589 | SSI-0005037596 | | 4/3/2002 |
| SSI-0005037617 | SSI-0005037628 | | 4/4/2002 |
| SSI-0005037664 | SSI-0005037682 | | 4/5/2002 |
| SSI-0005037735 | SSI-0005037741 | | 4/8/2002 |
| SSI-0005106820 | SSI-0005106822 | | 4/9/2002 |
| SSI-0010100378 | SSI-0010100393 | | 4/12/2002 |
| SSI-0010100367 | SSI-0010100372 | | 4/15/2002 |
| SSI-0005038318 | SSI-0005038377 | | 4/17/2002 |
| SSI-0005058079 | SSI-0005058106 | | 4/19/2002 |
| SSI-0010111992 | SSI-0010111997 | | 4/22/2002 |
| SSI-0005038091 | SSI-0005038096 | | 4/22/2002 |
| SSI-0005038186 | SSI-0005038197 | | 4/22/2002 |
| SSI-0010003981 | SSI-0010004068 | | 4/22/2002 |
| SSI-0010111971 | SSI-0010111985 | | 4/22/2002 |
| SSI-0005038277 | SSI-0005038280 | | 4/23/2002 |
| SSI-0010079711 | SSI-0010079730 | | 4/24/2002 |
| SSI-0010003921 | SSI-0010003980 | | 4/24/2002 |
| SSI-0010079731 | SSI-0010079758 | | 4/25/2002 |
| SSI-0010111998 | SSI-0010112017 | | 4/25/2002 |
| SSI-0010079806 | SSI-0010079811 | | 4/29/2002 |
| SSI-0010112073 | SSI-0010112078 | | 4/29/2002 |
| SSI-0005116785 | SSI-0005116792 | | 4/29/2002 |
| SSI-0010079768 | SSI-0010079788 | | 4/29/2002 |
| SSI-0010110871 | SSI-0010110884 | | 4/29/2002 |
| SSI-0010112035 | SSI-0010112055 | | 4/29/2002 |
| SSI-0010079855 | SSI-0010079873 | | 4/30/2002 |
| SSI-0010112122 | SSI-0010112140 | | 4/30/2002 |
| SSI-0010112079 | SSI-0010112090 | | 4/30/2002 |
| SSI-0010112091 | SSI-0010112121 | | 5/1/2002 |
| SSI-0010037013 | SSI-0010037060 | | 5/1/2002 |
| SSI-0005111432 | SSI-0005111479 | | 5/1/2002 |
| SSI-0010079824 | SSI-0010079854 | | 5/1/2002 |
| SSI-0010112170 | SSI-0010112174 | | 5/2/2002 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| SSI-0005111480 | SSI-0005111527 | | 5/2/2002 |
| SSI-0010003020 | SSI-0010003068 | | 5/2/2002 |
| SSI-0010097770 | SSI-0010097818 | | 5/2/2002 |
| SSI-0010120225 | SSI-0010120273 | | 5/2/2002 |
| SSI-0010112141 | SSI-0010112162 | | 5/2/2002 |
| SSI-0010043149 | SSI-0010043246 | | 5/2/2002 |
| SSI-0005116793 | SSI-0005116797 | | 5/3/2002 |
| SSI-0010112175 | SSI-0010112189 | | 5/3/2002 |
| SSI-0010067340 | SSI-0010067368 | | 5/3/2002 |
| SSI-0010067369 | SSI-0010067383 | | 5/5/2002 |
| SSI-0010112219 | SSI-0010112223 | | 5/6/2002 |
| SSI-0000336239 | SSI-0000336243 | | 5/6/2002 |
| SSI-0010110885 | SSI-0010110901 | | 5/6/2002 |
| SSI-0020022918 | SSI-0020022918 | | 5/6/2002 |
| SSI-0010043264 | SSI-0010043280 | | 5/6/2002 |
| SSI-0010112274 | SSI-0010112277 | | 5/7/2002 |
| SSI-0005039023 | SSI-0005039026 | | 5/7/2002 |
| SSI-0000336073 | SSI-0000336116 | | 5/7/2002 |
| SSI-0010112229 | SSI-0010112242 | | 5/7/2002 |
| SSI-0000335911 | SSI-0000335920 | | 5/7/2002 |
| SSI-0010111033 | SSI-0010111037 | | 5/8/2002 |
| SSI-0000335600 | SSI-0000335610 | | 5/9/2002 |
| SSI-0000335611 | SSI-0000335616 | | 5/9/2002 |
| SSI-0010112284 | SSI-0010112294 | | 5/9/2002 |
| SSI-0010003155 | SSI-0010003165 | | 5/13/2002 |
| SSI-0010112323 | SSI-0010112329 | | 5/13/2002 |
| SSI-0010112377 | SSI-0010112380 | | 5/14/2002 |
| SSI-0010112369 | SSI-0010112369 | | 5/14/2002 |
| SSI-0010112381 | SSI-0010112389 | | 5/15/2002 |
| SSI-0005039329 | SSI-0005039358 | | 5/17/2002 |
| SSI-0005116805 | SSI-0005116807 | | 5/24/2002 |
| SSI-0005143041 | SSI-0005143046 | | 5/31/2002 |
| SSI-0005117583 | SSI-0005117589 | | 6/3/2002 |
| SSI-0005143499 | SSI-0005143505 | | 6/3/2002 |
| SSI-0005143506 | SSI-0005143511 | | 6/3/2002 |
| SSI-0005143619 | SSI-0005143628 | | 6/3/2002 |
| SSI-0005040263 | SSI-0005040310 | | 6/3/2002 |
| SSI-0005040394 | SSI-0005040409 | | 6/4/2002 |
| SSI-0005117283 | SSI-0005117291 | | 6/7/2002 |
| SSI-0005040676 | SSI-0005040712 | | 6/11/2002 |
| SSI-0005111404 | SSI-0005111431 | | 6/24/2002 |
| SSI-0005120005 | SSI-0005120088 | | 7/5/2002 |
| SSI-0005113353 | SSI-0005113356 | | 7/5/2002 |
| SSI-0005113435 | SSI-0005113530 | | 10/1/2002 |
| SSI-0005141286 | SSI-0005141309 | | 10/11/2002 |
| SSI-0005142461 | SSI-0005142470 | | 1/13/2003 |
| SSI-0005083727 | SSI-0005083741 | | 4/11/2003 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| SSI-0005038007 | SSI-0005038043 | | 5/4/2003 |
| SSI-0005038199 | SSI-0005038270 | | 5/4/2003 |
| SSI-0010075677 | SSI-0010075693 | | 5/10/2008 |
| SSI-0005113336 | SSI-0005113339 | | 3/22/2201 |
| SSI-0020030270 | SSI-0020030282 | 3RD PARTY ANALYST REPORTS | |
| SSI-0020030288 | SSI-0020030327 | 3RD PARTY ANALYST REPORTS | |
| SSI-0005278423 | SSI-0005278426 | 3RD PARTY ANALYST REPORTS | |
| SSI-0005278430 | SSI-0005278435 | 3RD PARTY ANALYST REPORTS | |
| SSI-0005278436 | SSI-0005278439 | 3RD PARTY ANALYST REPORTS | |
| SSI-0005296402 | SSI-0005296403 | 3RD PARTY ANALYST REPORTS | |
| SSI-0005301070 | SSI-0005301070 | 3RD PARTY ANALYST REPORTS | |
| SSI-0005301071 | SSI-0005301077 | 3RD PARTY ANALYST REPORTS | |
| SSI-0005274044 | SSI-0005274048 | 3RD PARTY ANALYST REPORTS | 3/24/2000 |
| SSI-0005240327 | SSI-0005240329 | 3RD PARTY ANALYST REPORTS | 8/9/2000 |
| SSI-0005296389 | SSI-0005296391 | 3RD PARTY ANALYST REPORTS | 8/9/2000 |
| SSI-0005296409 | SSI-0005296413 | 3RD PARTY ANALYST REPORTS | 10/9/2000 |
| SSI-0005296405 | SSI-0005296407 | 3RD PARTY ANALYST REPORTS | 10/16/2000 |
| SSI-0005296400 | SSI-0005296401 | 3RD PARTY ANALYST REPORTS | 11/22/2000 |
| SSI-0005240360 | SSI-0005240362 | 3RD PARTY ANALYST REPORTS | 2/13/2001 |
| SSI-0005301230 | SSI-0005301233 | 3RD PARTY ANALYST REPORTS | 7/20/2001 |
| SSI-0005298349 | SSI-0005298352 | 3RD PARTY ANALYST REPORTS | 7/25/2001 |
| SSI-0005298344 | SSI-0005298348 | 3RD PARTY ANALYST REPORTS | 7/28/2001 |
| SSI-0005279700 | SSI-0005279777 | 3RD PARTY ANALYST REPORTS | 12/17/2001 |
| SSI-0005236529 | SSI-0005236572 | 3RD PARTY ANALYST REPORTS | 1/29/2002 |
| SSI-0005279450 | SSI-0005279478 | 3RD PARTY ANALYST REPORTS | 02/00/2002 |
| SSI-0005279694 | SSI-0005279699 | 3RD PARTY ANALYST REPORTS | 2/20/2002 |
| SSI-0005284717 | SSI-0005284743 | 3RD PARTY ANALYST REPORTS | 2/20/2002 |
| SSI-0005279574 | SSI-0005279579 | 3RD PARTY ANALYST REPORTS | 2/21/2002 |
| SSI-0005278586 | SSI-0005278590 | 3RD PARTY ANALYST REPORTS | 2/28/2002 |
| SSI-0005278488 | SSI-0005278527 | 3RD PARTY ANALYST REPORTS | 3/1/2002 |
| SSI-0005278487 | SSI-0005278551 | 3RD PARTY ANALYST REPORTS | 3/1/2002 |
| SSI-0005278427 | SSI-0005278429 | 3RD PARTY ANALYST REPORTS | 3/4/2002 |
| SSI-0005278529 | SSI-0005278534 | 3RD PARTY ANALYST REPORTS | 3/4/2002 |
| SSI-0005279580 | SSI-0005279693 | 3RD PARTY ANALYST REPORTS | 3/4/2002 |
| SSI-0005278421 | SSI-0005278461 | 3RD PARTY ANALYST REPORTS | 3/4/2002 |
| SSI-0005280808 | SSI-0005280850 | 3RD PARTY ANALYST REPORTS | 3/6/2002 |
| SSI-0005279444 | SSI-0005279449 | 3RD PARTY ANALYST REPORTS | 3/7/2002 |
| SSI-0005278303 | SSI-0005278316 | 3RD PARTY ANALYST REPORTS | 3/7/2002 |
| SSI-0005279480 | SSI-0005279488 | 3RD PARTY ANALYST REPORTS | 3/8/2002 |
| SSI-0005280787 | SSI-0005280790 | 3RD PARTY ANALYST REPORTS | 3/11/2002 |
| SSI-0005280791 | SSI-0005280797 | 3RD PARTY ANALYST REPORTS | 3/11/2002 |
| SSI-0005280798 | SSI-0005280806 | 3RD PARTY ANALYST REPORTS | 3/11/2002 |
| SSI-0020034194 | SSI-0020034315 | 3RD PARTY ANALYST REPORTS | 3/13/2002 |
| SSI-0020031799 | SSI-0020031821 | 3RD PARTY ANALYST REPORTS | 5/8/2003 |
| SSI-0020031802 | SSI-0020031821 | 3RD PARTY ANALYST REPORTS | 5/28/2003 |
| HSA - Tabrizi, F. 304580 | HSA - Tabrizi, F. 304626 | 3RD PARTY ANALYST REPORTS | 3/2/1999 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| HSA - Tabrizi, F. 304960 | HSA - Tabrizi, F. 304967 | 3RD PARTY ANALYST REPORTS | 12/4/1997 |
| HSA - Tabrizi, F. 305027 | HSA - Tabrizi, F. 305041 | 3RD PARTY ANALYST REPORTS | 10/28/1997 |
| HSA - Tabrizi, F. 308606 | HSA - Tabrizi, F. 308610 | 3RD PARTY ANALYST REPORTS | 3/15/1999 |
| HSA - Tabrizi, F. 308611 | HSA - Tabrizi, F. 308640 | 3RD PARTY ANALYST REPORTS | 6/28/1999 |
| HSA3003604 | HSA3003616 | 3RD PARTY ANALYST REPORTS | 7/28/1998 |
| HSA3005566 | HSA3005586 | 3RD PARTY ANALYST REPORTS | 6/9/1998 |
| HSA3008850 | HSA3008872 | 3RD PARTY ANALYST REPORTS | 7/27/1998 |
| HSA3016178 | HSA3016183 | 3RD PARTY ANALYST REPORTS | 3/26/1999 |
| HSA3081652 | HSA3081655 | 3RD PARTY ANALYST REPORTS | 3/25/1999 |
| HSA3103174 | HSA3103174 | 3RD PARTY ANALYST REPORTS | 3/26/1999 |
| HSA2 - Martinez, M. 0016806 | HSA2 - Martinez, M. 0016814 | 3RD PARTY ANALYST REPORTS | 12/12/1997 |
| HSA2 - Martinez, M. 0019736 | HSA2 - Martinez, M. 0019745 | 3RD PARTY ANALYST REPORTS | 12/12/1997 |
| HSA2 - Martinez, M. 0019746 | HSA2 - Martinez, M. 0019754 | 3RD PARTY ANALYST REPORTS | 12/15/1997 |
| HSA2 - Martinez, M. 0019755 | HSA2 - Martinez, M. 0019770 | 3RD PARTY ANALYST REPORTS | 12/15/1997 |
| | | Exec Summary-DRAMfc-1996.doc | 6/18/1905 |
| | | TOC- DRAM Market 3-30-96.doc | 3/30/1996 |
| | | TOC-DRAM ModuleQ4 1996.doc | Q4 1996 |
| | | TOC VM102-02.pdf | 7/2/2006 |
| | | VM101-1-03  TOC & Exec Summary.pdf | Q4 2002 |
| | | VM103-03 TOC & Exec Summary.pdf | 3/3/2006 |
| | | VM102-03 TOC & Exec Summary.pdf | 10/3/2006 |
| | | VM113-03 TOC & Executive Summary.pdf | 7/3/2006 |
| | | VM103-04 TOC & Exec Summary.pdf | Q3 2004 |

DE DIOS & ASSOCIATES: THE DRAM MARKET ADVISOR

| Date | Bates Number | Date | Bates Number |
|------|--------------|------|--------------|
| 4/1977 | NECELAM 017214-NECLAM 017234 | 11/1998 | MU00674435-MU00674452 |
| 5/1997 | NECELAM 017191-NECLAM 017213 | 1/1999 | MU00674584-MU00674606 |
| 6/1997 | NECELAM 017140-NECLAM 017158 | 1/1999 | MU00674453-MU00674473 |
| 7/1997 | NECELAM 017120-NECLAM 017138 | 2/1999 | ITNA00013447-ITNA00013467 |
| 8/1997 | NECELAM 017101-NECLAM 017119 | 3/1999 | ITAG-00744258-ITAG-00744378 |
| 9/1997 | NECELAM 0171084-NECLAM 017100 | 4/1999 | ITAG-00744379-ITAG-00744400 |
| 10/1997 | NECELAM 016844-NECLAM 016861 | 5/1999 | ITAG-00744401 – ITAG-00744426 |
| 11/1997 | NECELAM 017065-NECLAM 017083 | 6/1999 | MU00674474-MU00674494 |
| 1/1998 | NECELAM 016897-NECLAM 016917 | 7/1999 | MU00674495-MU00674509 |
| 2/1998 | MU00674281-MU00674297 | 8/1999 | MU00674510-MU00674531 |
| 3/1998 | MU00674298-MU00674315 | 10/1999 | MU00674532-MU00674550 |
| 4/1998 | MU00674316-MU00674335 | 11/1999 | MU00674551-MU00674565 |
| 5/1998 | MU00674336-MU00674353 | 12/1999 | MU00674566-MU00674583 |
| 6/1998 | ITNA00000244-ITNA00000264 | 2/2000 | MU00674607-MU00674628 |
| 7/1998 | MU00674354-MU00674372 | 4/5/2000 | MU00674632-MU00674654 |
| 8/1998 | MU00674373-MU00674391 | 5/8/2000 | MU00674655-MU00674683 |
| 9/1998 | MU00674392-MU00674408 | 6/19/2000 | MU00674684- |
| 10/1998 | MU00674409-MU00674434 | | |

| Date | Bates Number | Date | Bates Number |
|------|--------------|------|--------------|
| | MU006747085 | 10/2001 | MU00675067- |
| 8/7/2000 | MU00674709- | | MU00675084 |
| | MU00674728 | | MU00653822-MU00653853 |
| 9/2000 | MU00674729- | 11/2001 | MU00653860-MU00653890 |
| | MU00674755 | 12/2001 | MU00675099- |
| 10/2000 | MU00674756- | | MU00675113 |
| | MU00674779 | 1/2002 | MU00675130- |
| 11/2000 | MU00674780- | | MU00675140 |
| | MU00674804 | | ITNA01291666- |
| 12/2000 | MU00674805- | | ITNA01291693 |
| | MU00674815 | 3/2002 | MU00675153- |
| 1/2001 | MU00674816- | | MU00675166 |
| | MU00674839 | 4/2002 | MU00675179- |
| 2/2001 | MU00674840- | | MU00675192 |
| | MU00674864 | 5/2002 | MU00675193- |
| 3/2001 | MU00674865- | | MU00675226 |
| | MU00674888 | 6/2002 | MU00675227- |
| 4/2001 | MU00528001-MU00528010 | | MU00675253 |
| 5/2001 | MU00674899- | 7/2002 | MU00654262- |
| | MU00674923 | | MU00654291 |
| 6/2001 | MU00675019- | 9/2002 | ITAG00744236-ITAG-00744266 |
| | MU00675023 | | ITAG-00744267-ITAG-00744299 |
| | MU00675042- | 11/2002 | ITAG-00744300 – ITAG-007328 |
| | MU00675053 | 12/2002 | ITAG-00744329-ITAG-00744357 |
| | MU00674940- | 1/2003 | ITAG-00743416-ITAG00743456 |
| | MU00674955 | 2/2003 | ITAG-00743457-ITAG-00743498 |
| 7/2001 | MU00674970- | 3/2003 | ITAG-00743499-ITAG00743534 |
| | MU00674987 | 5/2003 | ITAG-00743535-ITAG-00743571 |
| 8/2001 | MU00653712-MU00653744 | 5/2003 | ITAG-00743572-ITAG00743607 |
| 9/2001 | MU00675010- | 7/2003 | ITAG-00744446-ITAG00744487 |
| | MU00675018 | 8/2003 | ITAG-00744155-ITAG-00744187 |
| | MU00653781-MU00653817 | 9/2003 | ITAG-00743608-ITAG-00743641 |
| | | 10/2003 | ITAG-00743643-ITAG-00743674 |

| Date | Bates Number | Date | Bates Number |
|------|-------------|------|-------------|
| 11/2003 | ITAG-00743675-ITAG-00743706 | 6/2004 | ITAG-00743900-ITAG-00743938 |
| 1/2004 | ITAG-00743707-ITAG-00743740 | 8/2004 | ITAG-00743939-ITAG-00743988 |
| 2/2004 | ITAG-00743741-ITAG-00743779 | 9/2004 | ITAG-00743989-ITAG-00744031 |
| 3/2004 | ITAG-00743780-ITAG-00743817 | 10/2004 | ITAG-00744033-ITAG-00744075 |
| 4/2004 | ITAG-00743818-ITAG-00743857 | 11/2004 | ITAG-00744076-ITAG-00744076 |
| 5/2004 | ITAG-00743859-ITAG-00743899 | 12/2004 | ITAG-00744115-ITAG00744154 |

## DE DIOS MEMORY USAGE TRACKER

| Dates | Bates Number |
|-------|--------------|
| 02/2001 | ITNA 0069999 - ITNA 0070003 |
| 03/2001 | ITNA 0070830 - ITNA 0070831 |
| 06/2001 | MU00653684 - MU00653688 |
| 07/2001 | MU00653707 - MU00653711 |
| 08/2001 | MU00653745 - MU00653749 |
| 11/2001 | MU00653855 - MU00653859 |
| 11/2001 | MU00653892 - MU00653896 |
| 03/2002 | MU00527876 - MU00527879 |
| 08/2002 | MU00654292 - MU00654298 |
| 09/2002 | MU00528228 - MU00528231 |
| 09/2002 | MU00654308 - MU00654312 |

**DATA FROM OUTSIDE SOURCES**

1) "Worldwide DRAM Market Overview" by Tang Kai Choon, Senior Director, Memory Products, Infineon
   Technologies Asia Pacific at
   http://www.via.com.tw/en/downloads/presentations/events/vtf2004/keynote_infineon.pdf
2) http://www.micron.com/investors/faq_market
3) http://mprc.pku.edu.cn/users/chengxu/Org_web_ext/PDF_FILES/1997Roadmap_all.pdf
4) http://en.wikipedia.org/wiki/Semiconductor_fabrication
5) http://www.tsia.org.tw/English/Issues/IssuesESH.asp

## MICRON FINANCIAL DOCUMENTS

| Date | Bates Number |
|------|--------------|
| 01/1998 | MU00836737 - MU00836776 |
| 04/1998 | MU00836777 - MU00836807 |
| 07/1998 | MU00836808 - MU00836844 |
| 09/1998 | MU00836845 - MU00836880 |
| 11/1998 | MU00836881 - MU00836929 |
| 01/1999 | MU00836930 - MU00836965 |
| 01/1999 | MU00836966 - MU00837023 |
| 06/1999 | MU00837024 - MU00837074 |
| 08/1999 | MU00837075 - MU00837122 |
| 09/1999 | MU00837123 - MU00837170 |
| 09/1999 | MU00837171 - MU00837235 |
| 01/2000 | MU00837236 - MU00837317 |
| 03/2000 | MU00837318 - MU00837361 |
| 06/2000 | MU00837362 - MU00837404 |
| 08/2000 | MU00837405 - MU00837445 |
| 10/2000 | MU00837484 - MU00837529 |
| 11/2000 | MU00837446 - MU00837483 |
| 04/2001 | MU090837566 - MU090837596 |
| 06/2001 | MU00837531 - MU00837565 |
| 09/2001 | MU00837634 - MU00837699 |
| 11/2001 | MU00837670 - MU00837722 |
| 11/2001 | MU00837723 - MU00837770 |
| Q2 2002 | MU00837771 - MU00837816 |
| 04/2002 | MU00837817 - MU00837864 |
| 06/2002 | MU00837865 - MU00837910 |