| Manufacturer | Customer | Date | Bates Number |
|---|---|---|---|
| Micron | Ma Laboratories (Incentive Rebate Program & JIT) | May, February 2001 1/10/2000 | MIC0000724- MIC0000737 |
| Micron | Marubeni Solutions (Amendment to Distributor Agreement) | 2/20/2002 | MIC0000280- MIC0000281 |
| Micron | Maxtor | 6/2000 | MU00645622- MU00645630 |
| Micron | Microsoft | January 2001 | MU00016513- MU00016524 |
| Micron | Microsoft (Component Purchase Agreement) | 11/2001 12/2001 | MU00012262- MU00012273 MU00013281- MU00013291 MU00645890- MU00645899 |
| Micron | Microsoft Corporation (Component Purchase Agreement) | 11/17/2000 4/25/2002 | MIC0000940- MIC0000979 MIC0000940- MIC0001083 |
| Micron | Microsystems (International Sales Representative Agreement) | 1/1/2002 | MU00015998- MU00016208 |
| Micron | NEC | 6/8/1999 | MU00515361 |
| Micron | Philips (Quality Agreement) | 3/21/1995 | MIC0000159- MIC0000194 |
| Micron | PNY Technologies (Semiconductor Enterprise Agreement) | | MU00012637- MU00012639 |
| Micron | Quadrant | 4/1/2001 | MU00128091- MU00128110 |
| Micron | Quantum (Sale and Purchase Agreement) | | MU00113760- MU00113764 |
| Micron | Reptechnic | 10/1/2000 | MU00127345- MU00127347 |
| Micron | Scientific Atlanta (DRAM Supply Agreement) | 12/18/2001 | MU00013883- MU00013885 |
| Micron | Seagate | July 2001 | MU00113925- MU00113942& ITNA01133097- ITNA01133098 |
| Micron | Seagate | 7/2001 10/2001 | MU00113925- MU00113942 MU00632878- MU00632901 |
| Micron | Siemens (JIT) | 7/1/2001 | MIC0000001- MIC0000010 |

| Manufacturer | Customer | Date | Bates Number |
|---|---|---|---|
| Micron | Solectron<br>(Vendor Managed Inventory) | 3/2001 | MU00013642-<br>MU00013649 |
| Micron | South East Technical Group<br>(US Sales Representative<br>Agreement) | 1/1/2002 | MU00013495-<br>MU00013517 |
| Micron | Sun | 9/24/1999 | MU00515483-<br>MU0015495 |
| Micron | Sun | 7/12/1999<br>7/1/2002<br>11/2/2002 | MIC0000248-<br>MIC0000259<br>MIC0000303-<br>MIC0000304<br>MIC0000232-<br>MIC0000235 |
| Micron | Sun<br>(Product Purchase Agreement) | 9/24/1999 | MU00515483-<br>MU0015495 |
| Micron | TechTrek | 1/1/2001 | MU00279968-<br>MU00279991 |
| Micron | Thomson Multimedia<br>(Assignment of Rights) | 3/18/2002 | MIC0000344-<br>MIC0000346 |
| Micron | Thomson Multimedia<br>(Letter of Intent) | 4/19/2000 | MU00216690-<br>MU00216691<br>MU00217434-<br>MU00217435 |
| Micron | Toshiba | 6/30/1999 | MIC0001876-<br>MIC0001879 |
| Micron | Wescom | 1/1/1999 | MU00279705-<br>MU00279724 |
| Micron | Wintec<br>(Incentive Rebate Program)<br>& JIT | May, February 2001<br>1/1/2000 | MIC0000708-<br>MIC0000723 |
| Micron | Xerox<br>(Mutual Confidentiality<br>Agreement) |  | MU00260897-<br>MU00260900 |
| Micron | Xiamen Municipal Government | 2001 | MU00128396-<br>MU00128399 |
| Micron (Crucial) | Apple | 8/10/2000 | MU00515024-<br>MU00515041 |
| Micron Europe Ltd | Apple<br>(Memory Hub Agreement) | 12/18/1996 | MIC0000334-<br>MIC0000343 |
| MoselVitelic | A/D Sales | 8/1/1999 | MVC003040-<br>MVC003062 |
| MoselVitelic | Altek | 6/1/1998 | MVC003063-<br>MVC003083 |
| MoselVitelic | Avnet | 1/14/1994<br>4/1/1997 | MVC003134-<br>MVC003152<br>MVC003131-<br>MVC003133 |

| Manufacturer | Customer | Date | Bates Number |
|---|---|---|---|
| MoselVitelic | BGR-WYCK | 4/1/1999 | MVC003084-<br>MVC003106 |
| MoselVitelic | BITS | 1/1/1995 | MVC003107-<br>MVC003130 |
| MoselVitelic | Future Electronics | 4/12/1993 | MVC003153-<br>MVC003164 |
| Nanya | Buckaroo | 7/31/2000 | NTC006000241-<br>NTC006000248 |
| Nanya | Ryder | | NTC000008590-<br>NTC000008601 |
| Samsung | Apple<br>(Master Goods Agreement) | 3/31/1999 | SSI-0005240668-<br>SSI-0005240686 |
| Samsung | Compaq<br>(Addendum for Long Term<br>Procurement Agreement) | 4/1/2001 | SSI-0005241807-<br>SSI-0005241811 |
| Samsung | Compaq | | SSI-0005241719 |
| Samsung | Hewlett-Packard<br>(Memory Core Supplier<br>Agreement) | 11/26/2001 | SSI-0005244978-<br>SSI-0005244985<br>SSI-0005247965-<br>SSI-0005247968 |
| Samsung | SMART<br>(Consignment Agreement) | | SSI-0005244673-<br>SSI-0005244681<br>SSI-0005248768-<br>SSI-0005248776<br>SSI-0005301824-<br>SSI-0005301834 |
| Samsung | Staktek<br>(Value Added Sales Agreement) | 11/1/1998 | SSI-0020030223-<br>SSI-0020030232<br>SSI-0020030242-<br>SSI-0020030247<br>SSI-0020030520 |
| Samsung | Sun<br>(Memory Purchase Agreement) | 11/15/2001 | SSI-0005303035-<br>SSI-0005303051 |
| Siemens | Ericsson | 2/26/1999 | ITNA01028782 |
| Unclear | Crucial<br>(Consignment Agreement) | 2000 | EMUS121939-<br>EMUS121947<br>EMUS121949-<br>EMUS121957 |
| Unclear | Crucial | 2000 | EMUS126478-<br>EMUS126486 |
| Unclear | Solectron<br>(Corporate Purchase Agreement) | 4/26/2001 | EMUS069399-<br>EMUS069425 |

## CONTRACTS REVIEWED CONT'D

| Date | Bates Number | Document Type |
|------|-------------|---------------|
| | EMUS1000699 | CONSIGNMENT AGREEMENT |
| | EMUS1000700 | CONSIGNMENT AGREEMENT |
| | EMUS1004922 - EMUS1004926 | CONTRACT |
| | EMUS1004929 - EMUS1004933 | CONSIGNMENT AGREEMENT |
| | EMUS1004936 - EMUS1004940 | CONSIGNMENT AGREEMENT |
| | EMUS1005603 | CONSIGNMENT AGREEMENT |
| | EMUS1006571 | CONSIGNMENT AGREEMENT |
| | EMUS1007095 - EMUS1007099 | CONSIGNMENT AGREEMENT |
| | EMUS1007102 - EMUS1007106 | CONSIGNMENT AGREEMENT |
| | EMUS1007108 - EMUS1007112 | CONSIGNMENT AGREEMENT |
| | EMUS1007310 - EMUS1007315 | CONSIGNMENT AGREEMENT |
| | EMUS1007317 - EMUS1007321 | CONSIGNMENT AGREEMENT |
| | EMUS1007322 - EMUS1007326 | CONSIGNMENT AGREEMENT |
| | EMUS1007630 | CONSIGNMENT AGREEMENT |
| | EMUS1007632 | CONSIGNMENT AGREEMENT |
| | EMUS1007634 | CONSIGNMENT AGREEMENT |
| | EMUS1007636 | CONSIGNMENT AGREEMENT |
| | EMUS1007638 | CONSIGNMENT AGREEMENT |
| | EMUS1007640 | CONSIGNMENT AGREEMENT |
| | EMUS1007642 | CONSIGNMENT AGREEMENT |
| | EMUS1007644 | CONSIGNMENT AGREEMENT |
| | EMUS1007646 | CONSIGNMENT AGREEMENT |
| | EMUS1007648 | CONSIGNMENT AGREEMENT |
| | EMUS1007650 | CONSIGNMENT AGREEMENT |
| | EMUS1007652 | CONSIGNMENT AGREEMENT |
| | EMUS1007654 | CONSIGNMENT AGREEMENT |
| | EMUS1008192 - EMUS1008199 | CONSIGNMENT AGREEMENT |
| | EMUS459771 - EMUS459780 | CONSIGNMENT AGREEMENT |
| | EMUS907357 | CONSIGNMENT AGREEMENT |
| | EMUS907358 | CONSIGNMENT AGREEMENT |
| | EMUS954857 | CONSIGNMENT AGREEMENT |
| | EMUS954858 | CONSIGNMENT AGREEMENT |
| | EMUS955228 | CONSIGNMENT AGREEMENT |
| | EMUS955418 | CONSIGNMENT AGREEMENT |
| | EMUS955681 | CONSIGNMENT AGREEMENT |
| | EMUS955682 | CONSIGNMENT AGREEMENT |
| | EMUS955683 | CONSIGNMENT AGREEMENT |
| | EMUS955696 | CONSIGNMENT AGREEMENT |
| | EMUS955735 | CONSIGNMENT AGREEMENT |
| | EMUS955754 | CONSIGNMENT AGREEMENT |
| | EMUS955771 | CONSIGNMENT AGREEMENT |
| | EMUS955772 | CONSIGNMENT AGREEMENT |
| | EMUS955777 | CONSIGNMENT AGREEMENT |
| | EMUS955778 | CONSIGNMENT AGREEMENT |
| | EMUS955779 | CONSIGNMENT AGREEMENT |

| Date | Bates Number | Document Type |
|------|-------------|---------------|
|  | EMUS955780 | CONSIGNMENT AGREEMENT |
|  | EMUS955781 | CONSIGNMENT AGREEMENT |
|  | EMUS955782 | CONSIGNMENT AGREEMENT |
|  | EMUS955783 | CONSIGNMENT AGREEMENT |
|  | EMUS956344 | CONSIGNMENT AGREEMENT |
|  | EMUS956771 | CONSIGNMENT AGREEMENT |
|  | EMUS958532 | CONSIGNMENT AGREEMENT |
|  | EMUS958667 | CONSIGNMENT AGREEMENT |
|  | EMUS958668 | CONSIGNMENT AGREEMENT |
|  | EMUS958943 | CONSIGNMENT AGREEMENT |
|  | EMUS958944 | CONSIGNMENT AGREEMENT |
|  | EMUS958945 | CONSIGNMENT AGREEMENT |
|  | EMUS960966 - EMUS960970 | CONSIGNMENT AGREEMENT |
|  | EMUS967105 - EMUS967113 | CONSIGNMENT AGREEMENT |
|  | EMUS974415 | CONSIGNMENT AGREEMENT |
|  | EMUS974416 | CONSIGNMENT AGREEMENT |
|  | EMUS974418 | CONSIGNMENT AGREEMENT |
|  | EMUS974419 | CONSIGNMENT AGREEMENT |
|  | EMUS974455 | CONSIGNMENT AGREEMENT |
|  | EMUS974456 | CONSIGNMENT AGREEMENT |
|  | EMUS974470 | CONSIGNMENT AGREEMENT |
|  | EMUS974471 | CONSIGNMENT AGREEMENT |
|  | EMUS974472 | CONSIGNMENT AGREEMENT |
|  | EMUS974473 | CONSIGNMENT AGREEMENT |
|  | EMUS974474 | CONSIGNMENT AGREEMENT |
|  | EMUS974475 | CONSIGNMENT AGREEMENT |
|  | EMUS974476 | CONSIGNMENT AGREEMENT |
|  | EMUS974477 | CONSIGNMENT AGREEMENT |
|  | EMUS974478 | CONSIGNMENT AGREEMENT |
|  | EMUS974479 | CONSIGNMENT AGREEMENT |
|  | EMUS974480 | CONSIGNMENT AGREEMENT |
|  | EMUS974488 | CONSIGNMENT AGREEMENT |
|  | EMUS974489 | CONSIGNMENT AGREEMENT |
|  | EMUS974490 | CONSIGNMENT AGREEMENT |
|  | EMUS974491 | CONSIGNMENT AGREEMENT |
|  | EMUS974492 | CONSIGNMENT AGREEMENT |
|  | EMUS974493 | CONSIGNMENT AGREEMENT |
|  | EMUS974496 | CONSIGNMENT AGREEMENT |
|  | EMUS974497 - EMUS974498 | CONSIGNMENT AGREEMENT |
|  | EMUS974499 | CONSIGNMENT AGREEMENT |
|  | EMUS974500 | CONSIGNMENT AGREEMENT |
|  | EMUS974501 | CONSIGNMENT AGREEMENT |
|  | EMUS974502 | CONSIGNMENT AGREEMENT |
|  | EMUS974503 | CONSIGNMENT AGREEMENT |
|  | EMUS974504 | CONSIGNMENT AGREEMENT |
|  | EMUS974505 | CONSIGNMENT AGREEMENT |
|  | EMUS974506 | CONSIGNMENT AGREEMENT |
|  | EMUS974507 | CONSIGNMENT AGREEMENT |
|  | EMUS974508 | CONSIGNMENT AGREEMENT |

| Date | Bates Number | Document Type |
|---|---|---|
| | EMUS974509 | CONSIGNMENT AGREEMENT |
| | EMUS974510 | CONSIGNMENT AGREEMENT |
| | EMUS974511 | CONSIGNMENT AGREEMENT |
| | EMUS974512 | CONSIGNMENT AGREEMENT |
| | EMUS974513 | CONSIGNMENT AGREEMENT |
| | EMUS974514 | CONSIGNMENT AGREEMENT |
| | EMUS974515 | CONSIGNMENT AGREEMENT |
| | EMUS974516 | CONSIGNMENT AGREEMENT |
| | EMUS974517 | CONSIGNMENT AGREEMENT |
| | EMUS974518 | CONSIGNMENT AGREEMENT |
| | EMUS974519 | CONSIGNMENT AGREEMENT |
| | EMUS974520 | CONSIGNMENT AGREEMENT |
| | EMUS974521 | CONSIGNMENT AGREEMENT |
| | EMUS974522 | CONSIGNMENT AGREEMENT |
| | EMUS974523 | CONSIGNMENT AGREEMENT |
| | EMUS974524 | CONSIGNMENT AGREEMENT |
| | EMUS974525 | CONSIGNMENT AGREEMENT |
| | EMUS974526 | CONSIGNMENT AGREEMENT |
| | EMUS974527 | CONSIGNMENT AGREEMENT |
| | EMUS974528 | CONSIGNMENT AGREEMENT |
| | EMUS974529 | CONSIGNMENT AGREEMENT |
| | EMUS974530 | CONSIGNMENT AGREEMENT |
| | EMUS974531 | CONSIGNMENT AGREEMENT |
| | EMUS974532 | CONSIGNMENT AGREEMENT |
| | EMUS974533 | CONSIGNMENT AGREEMENT |
| | EMUS974534 | CONSIGNMENT AGREEMENT |
| | EMUS974535 | CONSIGNMENT AGREEMENT |
| | EMUS974536 | CONSIGNMENT AGREEMENT |
| | EMUS974537 | CONSIGNMENT AGREEMENT |
| | EMUS974538 | CONSIGNMENT AGREEMENT |
| | EMUS974539 | CONSIGNMENT AGREEMENT |
| | EMUS974540 | CONSIGNMENT AGREEMENT |
| | EMUS974541 | CONSIGNMENT AGREEMENT |
| | EMUS974542 | CONSIGNMENT AGREEMENT |
| | EMUS974543 - EMUS974544 | CONSIGNMENT AGREEMENT |
| | EMUS974545 | CONSIGNMENT AGREEMENT |
| | EMUS974546 | CONSIGNMENT AGREEMENT |
| | EMUS974547 | CONSIGNMENT AGREEMENT |
| | EMUS974548 | CONSIGNMENT AGREEMENT |
| | EMUS974549 | CONSIGNMENT AGREEMENT |
| | EMUS974550 | CONSIGNMENT AGREEMENT |
| | EMUS974551 | CONSIGNMENT AGREEMENT |
| | EMUS974552 | CONSIGNMENT AGREEMENT |
| | EMUS974553 | CONSIGNMENT AGREEMENT |
| | EMUS974554 | CONSIGNMENT AGREEMENT |
| | EMUS974555 | CONSIGNMENT AGREEMENT |
| | EMUS974556 | CONSIGNMENT AGREEMENT |
| | EMUS974557 | CONSIGNMENT AGREEMENT |
| | EMUS974558 | CONSIGNMENT AGREEMENT |

| Date | Bates Number | Document Type |
|------|--------------|---------------|
| | EMUS974559 | CONSIGNMENT AGREEMENT |
| | EMUS974560 | CONSIGNMENT AGREEMENT |
| | EMUS974561 | CONSIGNMENT AGREEMENT |
| | EMUS974562 | CONSIGNMENT AGREEMENT |
| | EMUS974563 | CONSIGNMENT AGREEMENT |
| | EMUS974564 | CONSIGNMENT AGREEMENT |
| | EMUS974565 | CONSIGNMENT AGREEMENT |
| | EMUS974566 | CONSIGNMENT AGREEMENT |
| | EMUS974567 | CONSIGNMENT AGREEMENT |
| | EMUS974568 | CONSIGNMENT AGREEMENT |
| | EMUS974569 | CONSIGNMENT AGREEMENT |
| | EMUS974570 | CONSIGNMENT AGREEMENT |
| | EMUS974571 | CONSIGNMENT AGREEMENT |
| | EMUS974572 | CONSIGNMENT AGREEMENT |
| | EMUS974573 | CONSIGNMENT AGREEMENT |
| | EMUS974574 | CONSIGNMENT AGREEMENT |
| | EMUS974575 | CONSIGNMENT AGREEMENT |
| | EMUS974576 | CONSIGNMENT AGREEMENT |
| | EMUS974577 | CONSIGNMENT AGREEMENT |
| | EMUS974578 | CONSIGNMENT AGREEMENT |
| | EMUS974579 | CONSIGNMENT AGREEMENT |
| | EMUS974580 | CONSIGNMENT AGREEMENT |
| | EMUS974581 | CONSIGNMENT AGREEMENT |
| | EMUS974582 | CONSIGNMENT AGREEMENT |
| | EMUS974583 | CONSIGNMENT AGREEMENT |
| | EMUS974584 | CONSIGNMENT AGREEMENT |
| | EMUS974585 | CONSIGNMENT AGREEMENT |
| | EMUS974586 | CONSIGNMENT AGREEMENT |
| | EMUS974587 | CONSIGNMENT AGREEMENT |
| | EMUS974588 | CONSIGNMENT AGREEMENT |
| | EMUS974589 | CONSIGNMENT AGREEMENT |
| | EMUS974590 | CONSIGNMENT AGREEMENT |
| | EMUS974591 | CONSIGNMENT AGREEMENT |
| | EMUS974592 | CONSIGNMENT AGREEMENT |
| | EMUS974593 | CONSIGNMENT AGREEMENT |
| | EMUS974594 | CONSIGNMENT AGREEMENT |
| | EMUS974595 | CONSIGNMENT AGREEMENT |
| | EMUS974596 | CONSIGNMENT AGREEMENT |
| | EMUS974597 | CONSIGNMENT AGREEMENT |
| | EMUS974598 | CONSIGNMENT AGREEMENT |
| | EMUS974599 | CONSIGNMENT AGREEMENT |
| | EMUS974600 | CONSIGNMENT AGREEMENT |
| | EMUS974601 | CONSIGNMENT AGREEMENT |
| | EMUS974602 | CONSIGNMENT AGREEMENT |
| | EMUS974603 | CONSIGNMENT AGREEMENT |
| | EMUS974604 | CONSIGNMENT AGREEMENT |
| | EMUS974605 | CONSIGNMENT AGREEMENT |
| | EMUS974606 | CONSIGNMENT AGREEMENT |
| | EMUS974607 | CONSIGNMENT AGREEMENT |

| Date | Bates Number | Document Type |
|------|-------------|---------------|
| | EMUS974608 | CONSIGNMENT AGREEMENT |
| | EMUS974609 | CONSIGNMENT AGREEMENT |
| | EMUS974610 | CONSIGNMENT AGREEMENT |
| | EMUS974611 | CONSIGNMENT AGREEMENT |
| | EMUS974612 | CONSIGNMENT AGREEMENT |
| | EMUS974613 | CONSIGNMENT AGREEMENT |
| | EMUS974614 - EMUS974615 | CONSIGNMENT AGREEMENT |
| | EMUS974616 | CONSIGNMENT AGREEMENT |
| | EMUS974617 | CONSIGNMENT AGREEMENT |
| | EMUS974618 | CONSIGNMENT AGREEMENT |
| | EMUS974619 | CONSIGNMENT AGREEMENT |
| | EMUS974620 | CONSIGNMENT AGREEMENT |
| | EMUS974621 | CONSIGNMENT AGREEMENT |
| | EMUS974622 | CONSIGNMENT AGREEMENT |
| | EMUS974623 | CONSIGNMENT AGREEMENT |
| | EMUS974624 | CONSIGNMENT AGREEMENT |
| | EMUS974625 | CONSIGNMENT AGREEMENT |
| | EMUS974626 | CONSIGNMENT AGREEMENT |
| | EMUS974627 | CONSIGNMENT AGREEMENT |
| | EMUS974628 | CONSIGNMENT AGREEMENT |
| | EMUS974633 | CONSIGNMENT AGREEMENT |
| | EMUS999724 | CONSIGNMENT AGREEMENT |
| | EMUS999725 | CONSIGNMENT AGREEMENT |
| | ITAG-00000958 | CONTRACT |
| | ITAG-00001860 - ITAG-00001877 | CONTRACT |
| | ITAG-00002650 - ITAG-00002652 | DRAFT CONTRACT |
| | ITAG-00002675 - ITAG-00002676 | CONTRACT |
| | ITAG-00002680 - ITAG-00002681 | CONTRACT |
| | ITAG-00004108 - ITAG-00004111 | CONTRACT |
| | ITAG-00004119 - ITAG-00004122 | CONTRACT |
| | ITAG-00004123 - ITAG-00004126 | CONTRACT |
| | ITAG-00004134 - ITAG-00004137 | CONTRACT |
| | ITAG-00006619 - ITAG-00006619.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00007150 - ITAG-00007150.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00007300 - ITAG-00007300.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00007603 - ITAG-00007603.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00007694 - ITAG-00007694.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00007791 - ITAG-00007791.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00009803 - ITAG-00009806 | CONSIGNMENT AGREEMENT |
| | ITAG-00009809 - ITAG-00009812 | CONSIGNMENT AGREEMENT |
| | ITAG-00009844 - ITAG-00009855 | CONTRACT |
| | ITAG-00011930 - ITAG-00011931 | CONTRACT |
| | ITAG-00012113 - ITAG-00012113.0021 | CONSIGNMENT AGREEMENT |
| | ITAG-00012158 - ITAG- | CONSIGNMENT AGREEMENT |

| Date | Bates Number | Document Type |
|---|---|---|
| | 00012158.0021 | |
| | ITAG-00013768 - ITAG-00013769 | CONTRACT |
| | ITAG-00015134 - ITAG-00015174 | DRAFT CONTRACT |
| | ITAG-00021793 - ITAG-00021794 | DRAFT CONTRACT |
| | ITAG-00025957 - ITAG-00025959 | CONTRACT |
| | ITAG-00034383 - ITAG-00034387 | CONTRACT |
| | ITAG-00035676 - ITAG-00035706 | CONTRACT |
| | ITAG-00037791 - ITAG-00037795 | CONTRACT |
| | ITAG-00038736 - ITAG-00038736.0147 | CONSIGNMENT AGREEMENT |
| | ITAG-00038754 - ITAG-00038754.0034 | CONSIGNMENT AGREEMENT |
| | ITAG-00039238 | CONSIGNMENT AGREEMENT |
| | ITAG-00039247 | CONSIGNMENT AGREEMENT |
| | ITAG-00039324 | CONSIGNMENT AGREEMENT |
| | ITAG-00039958 - ITAG-00039958.0002 | CONSIGNMENT AGREEMENT |
| | ITAG-00047094 - ITAG-00047123 | CONTRACT |
| | ITAG-00047141 - ITAG-00047170 | CONSIGNMENT AGREEMENT |
| | ITAG-00049117 - ITAG-00049118 | CONTRACT |
| | ITAG-00049251 - ITAG-00049254 | CONSIGNMENT AGREEMENT |
| | ITAG-00049255 - ITAG-00049259 | CONSIGNMENT AGREEMENT |
| | ITAG-00049261 - ITAG-00049262 | CONSIGNMENT AGREEMENT |
| | ITAG-00049297 - ITAG-00049298 | CONSIGNMENT AGREEMENT |
| | ITAG-00049309 | CONSIGNMENT AGREEMENT |
| | ITAG-00053456 - ITAG-00053459 | DRAFT CONTRACT |
| | ITAG-00054055 | CONSIGNMENT AGREEMENT |
| | ITAG-00059853 - ITAG-00059854 | CONTRACT |
| | ITAG-00059857 - ITAG-00059858 | CONTRACT |
| | ITAG-00059867 - ITAG-00059868 | CONTRACT |
| | ITAG-00059883 - ITAG-00059884 | CONTRACT |
| | ITAG-00059888 - ITAG-00059889 | CONTRACT |
| | ITAG-00059898 - ITAG-00059899 | CONTRACT |
| | ITAG-00059903 - ITAG-00059904 | CONTRACT |
| | ITAG-00059909 - ITAG-00059910 | CONTRACT |
| | ITAG-00059935 - ITAG-00059936 | CONTRACT |
| | ITAG-00059942 - ITAG-00059943 | CONTRACT |
| | ITAG-00059950 - ITAG-00059951 | CONTRACT |
| | ITAG-00059961 - ITAG-00059962 | CONTRACT |
| | ITAG-00059964 - ITAG-00059965 | CONTRACT |
| | ITAG-00059967 - ITAG-00059968 | CONTRACT |
| | ITAG-00059970 - ITAG-00059971 | CONTRACT |
| | ITAG-00059985 - ITAG-00059986 | CONTRACT |
| | ITAG-00060490 - ITAG-00060491 | CONTRACT |
| | ITAG-00060586 - ITAG-00060587 | CONTRACT |
| | ITAG-00062514 - ITAG-00062515 | CONTRACT |
| | ITAG-00062830 - ITAG-00062831 | CONTRACT |
| | ITAG-00063130 - ITAG-00063131 | CONTRACT |
| | ITAG-00063154 - ITAG-00063155 | CONTRACT |
| | ITAG-00063192 - ITAG-00063193 | CONTRACT |

| Date | Bates Number | Document Type |
|---|---|---|
| | ITAG-00064027 - ITAG-00064028 | CONTRACT |
| | ITAG-00064398 - ITAG-00064399 | CONTRACT |
| | ITAG-00068731 - ITAG-00068731.0009 | CONSIGNMENT AGREEMENT |
| | ITAG-00069868 - ITAG-00069868.0012 | CONSIGNMENT AGREEMENT |
| | ITAG-00070009 - ITAG-00070009.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00070010 - ITAG-00070010.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00070274 - ITAG-00070312 | CONTRACT |
| | ITAG-00073000 - ITAG-00073038 | CONTRACT |
| | ITAG-00073244 - ITAG-00073282 | CONTRACT |
| | ITAG-00075811 - ITAG-00075815 | CONTRACT |
| | ITAG-00078149 - ITAG-00078150 | CONTRACT |
| | ITAG-00081996 - ITAG-00081997 | CONTRACT |
| | ITAG-00082057 - ITAG-00082073 | CONTRACT |
| | ITAG-00085865 - ITAG-00085868 | DRAFT CONTRACT |
| | ITAG-00085871 - ITAG-00085874 | DRAFT CONTRACT |
| | ITAG-00085877 - ITAG-00085880 | DRAFT CONTRACT |
| | ITAG-00086490 - ITAG-00086493 | DRAFT CONTRACT |
| | ITAG-00086513 - ITAG-00086516 | DRAFT CONTRACT |
| | ITAG-00086518 - ITAG-00086521 | DRAFT CONTRACT |
| | ITAG-00086523 - ITAG-00086526 | DRAFT CONTRACT |
| | ITAG-00086528 - ITAG-00086531 | DRAFT CONTRACT |
| | ITAG-00086733 - ITAG-00086736 | DRAFT CONTRACT |
| | ITAG-00088431 | CONSIGNMENT AGREEMENT |
| | ITAG-00088628 - ITAG-00088628.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00092573 - ITAG-00092573.0007 | CONSIGNMENT AGREEMENT |
| | ITAG-00092574 - ITAG-00092574.0009 | CONSIGNMENT AGREEMENT |
| | ITAG-00092575 - ITAG-00092575.0009 | CONSIGNMENT AGREEMENT |
| | ITAG-00092576 - ITAG-00092576.0016 | CONSIGNMENT AGREEMENT |
| | ITAG-00093436 - ITAG-00093438 | DRAFT CONTRACT |
| | ITAG-00096231 - ITAG-00096237 | CONTRACT |
| | ITAG-00097903 - ITAG-00097907 | CONTRACT |
| | ITAG-00098056 - ITAG-00098059 | CONTRACT |
| | ITAG-00098168 - ITAG-00098174 | CONTRACT |
| | ITAG-00098177 - ITAG-00098197 | CONTRACT |
| | ITAG-00117469 - ITAG-00117487 | CONTRACT |
| | ITAG-00117489 - ITAG-00117507 | CONTRACT |
| | ITAG-00117509 - ITAG-00117527 | CONTRACT |
| | ITAG-00118012 - ITAG-00118015 | DRAFT CONTRACT |
| | ITAG-00118604 | CONSIGNMENT AGREEMENT |
| | ITAG-00118874 - ITAG-00118875 | DRAFT CONTRACT |
| | ITAG-00121709 - ITAG-00121710 | CONTRACT |
| | ITAG-00121866 - ITAG-00121868 | CONTRACT |

26

| Date | Bates Number | Document Type |
|---|---|---|
| | ITAG-00121897 - ITAG-00121898 | DRAFT CONTRACT |
| | ITAG-00121948 - ITAG-00121949 | DRAFT CONTRACT |
| | ITAG-00121953 | CONTRACT |
| | ITAG-00124567 - ITAG-00124579 | CONTRACT |
| | ITAG-00132258 | CONSIGNMENT AGREEMENT |
| | ITAG-00132355 - ITAG-00132355.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00133015 - ITAG-00133069 | CONTRACT |
| | ITAG-00133796 - ITAG-00133799 | DRAFT CONTRACT |
| | ITAG-00133800 - ITAG-00133803 | DRAFT CONTRACT |
| | ITAG-00133814 - ITAG-00133820 | CONTRACT |
| | ITAG-00133823 - ITAG-00133843 | CONTRACT |
| | ITAG-00179751 - ITAG-00179787 | CONTRACT |
| | ITAG-00180406 | CONTRACT |
| | ITAG-00180549 | CONTRACT |
| | ITAG-00188560 - ITAG-00188561 | CONTRACT |
| | ITAG-00190726 - ITAG-00190727 | CONTRACT |
| | ITAG-00194650 - ITAG-00194669 | CONTRACT |
| | ITAG-00194778 - ITAG-00194779 | CONTRACT |
| | ITAG-00203302 - ITAG-00203302.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00203469 - ITAG-00203469.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00204283 - ITAG-00204283.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00206129 | CONTRACT |
| | ITAG-00213958 - ITAG-00213959 | CONTRACT |
| | ITAG-00214118 - ITAG-00214118.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00214379 | CONSIGNMENT AGREEMENT |
| | ITAG-00214557 - ITAG-00214557.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00220358 - ITAG-00220358.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00220472 - ITAG-00220472.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00220657 - ITAG-00220657.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00221189 - ITAG-00221189.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00221249 - ITAG-00221249.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00221748 - ITAG-00221748.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00222287 - ITAG-00222287.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00222704 - ITAG-00222704.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00222861 - ITAG-00222861.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00222965 - ITAG-00222965.0001 | CONSIGNMENT AGREEMENT |

| Date | Bates Number | Document Type |
|------|--------------|---------------|
| | ITAG-00223057 - ITAG-00223057.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00223184 - ITAG-00223184.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00224527 - ITAG-00224527.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00224529 - ITAG-00224529.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00224531 - ITAG-00224531.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00224534 - ITAG-00224534.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00224825 - ITAG-00224825.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00225295 - ITAG-00225295.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00225578 - ITAG-00225578.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00225630 - ITAG-00225630.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00225702 - ITAG-00225702.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00225996 - ITAG-00225996.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00225998 - ITAG-00225998.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00226301 - ITAG-00226301.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00226456 - ITAG-00226456.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00226807 - ITAG-00226807.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00226809 - ITAG-00226809.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00228265 - ITAG-00228265.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00229430 - ITAG-00229431 | CONTRACT |
| | ITAG-00232962 - ITAG-00232963 | CONTRACT |
| | ITAG-00235552 - ITAG-00235552.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00235672 - ITAG-00235672.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00235677 - ITAG-00235677.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00235919 - ITAG-00235919.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00236201 - ITAG-00236201.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00236543 - ITAG-00236543.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00236546 - ITAG-00236546.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00237401 - ITAG-00237401.0001 | CONSIGNMENT AGREEMENT |

| Date | Bates Number | Document Type |
|------|-------------|---------------|
| | ITAG-00237705 | CONSIGNMENT AGREEMENT |
| | ITAG-00237730 - ITAG-00237730.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00238259 - ITAG-00238259.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00238262 - ITAG-00238262.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00239125 - ITAG-00239125.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00239177 - ITAG-00239177.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00239295 - ITAG-00239295.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00239662 - ITAG-00239662.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00239718 - ITAG-00239718.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00240141 - ITAG-00240141.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00240327 - ITAG-00240327.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00240374 - ITAG-00240374.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00240420 - ITAG-00240420.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00240674 - ITAG-00240674.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00240845 - ITAG-00240845.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00240957 - ITAG-00240957.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00240983 - ITAG-00240983.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00241074 - ITAG-00241074.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00241239 - ITAG-00241239.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00241349 - ITAG-00241349.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00241386 - ITAG-00241386.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00241431 - ITAG-00241431.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00246636 - ITAG-00246636.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00246752 - ITAG-00246752.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00246754 - ITAG-00246754.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00247342 - ITAG-00247342.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00247483 - ITAG-00247483.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00248108 - ITAG- | CONSIGNMENT AGREEMENT |

| Date | Bates Number | Document Type |
|------|-------------|---------------|
| | 00248108.0001 | |
| | ITAG-00248110 - ITAG-00248110.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00248220 - ITAG-00248220.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00248548 - ITAG-00248548.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00248793 - ITAG-00248793.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00248913 - ITAG-00248913.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00250822 - ITAG-00250822.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00251295 - ITAG-00251295.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00251554 - ITAG-00251554.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00251557 - ITAG-00251557.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00253081 - ITAG-00253081.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00253197 - ITAG-00253197.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00253199 - ITAG-00253199.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00253787 - ITAG-00253787.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00253928 - ITAG-00253928.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00254555 - ITAG-00254555.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00254557 - ITAG-00254557.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00254667 - ITAG-00254667.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00254995 - ITAG-00254995.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00255240 - ITAG-00255240.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00255360 - ITAG-00255360.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00262228 - ITAG-00262228.0007 | CONSIGNMENT AGREEMENT |
| | ITAG-00268062 - ITAG-00268070 | CONTRACT |
| | ITAG-00268113 | CONSIGNMENT AGREEMENT |
| | ITAG-00270259 - ITAG-00270290 | CONTRACT |
| | ITAG-00271263 - ITAG-00271266 | CONTRACT |
| | ITAG-00271441 - ITAG-00271445 | CONTRACT |
| | ITAG-00271810 | CONTRACT |
| | ITAG-00271867 - ITAG-00271867.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00271870 - ITAG-00271870.0003 | CONSIGNMENT AGREEMENT |
| | ITAG-00271872 - ITAG-00271874 | CONSIGNMENT AGREEMENT |

30

| Date | Bates Number | Document Type |
|------|--------------|---------------|
| | ITAG-00271913 | CONTRACT |
| | ITAG-00276669 - ITAG-00276672 | CONTRACT |
| | ITAG-00277124 - ITAG-00277124.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00277164 | CONSIGNMENT AGREEMENT |
| | ITAG-00277181 - ITAG-00277181.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00288794 - ITAG-00288797 | CONTRACT |
| | ITAG-00288908 - ITAG-00288909 | CONTRACT |
| | ITAG-00288942 - ITAG-00288944 | DRAFT CONTRACT |
| | ITAG-00292581 | CONTRACT |
| | ITAG-00300148 - ITAG-00300151 | CONTRACT |
| | ITAG-00300170 - ITAG-00300173 | CONTRACT |
| | ITAG-00352220 - ITAG-00352220.0001 | CONSIGNMENT AGREEMENT |
| | ITAG-00356509 - ITAG-00356510 | CONTRACT |
| | ITAG-00358471 - ITAG-00358485 | CONTRACT |
| | ITAG-00359235 - ITAG-00359246 | CONTRACT |
| | ITAG-00359920 - ITAG-00359921 | CONTRACT |
| | ITAG-00359922 - ITAG-00359923 | DRAFT CONTRACT |
| | ITAG-00359924 | DRAFT CONTRACT |
| | ITAG-00359925 - ITAG-00359926 | DRAFT CONTRACT |
| | ITAG-00359927 - ITAG-00359928 | DRAFT CONTRACT |
| | ITAG-00359929 | CONTRACT |
| | ITAG-00373234 - ITAG-00373236 | DRAFT CONTRACT |
| | ITAG-00373438 - ITAG-00373454 | DRAFT CONTRACT |
| | ITAG-00373455 - ITAG-00373476 | CONSIGNMENT AGREEMENT, DRAFT CONTRACT |
| | ITAG-00374064 | CONTRACT |
| | ITAG-00385300 - ITAG-00385340 | DRAFT CONTRACT |
| | MU00684059 - MU00684065 | CONTRACT |
| | MU00689545 - MU00689549 | CONTRACT |
| | MU00690507 | CONTRACT |
| | MU00698584 - MU00698586 | CONTRACT |
| | MU00729437 | CONTRACT |
| | MU00737477 | CONSIGNMENT AGREEMENT |
| | MU00737478 | CONSIGNMENT AGREEMENT |
| | MU00737483 | CONSIGNMENT AGREEMENT |
| | MU00737484 | CONSIGNMENT AGREEMENT |
| | MU00737489 | CONSIGNMENT AGREEMENT |
| | MU00737490 | CONSIGNMENT AGREEMENT |
| | MU00737491 | CONSIGNMENT AGREEMENT |
| | MU00737492 | CONSIGNMENT AGREEMENT |
| | MU00737549 | CONSIGNMENT AGREEMENT |
| | MU00737550 | CONSIGNMENT AGREEMENT |
| | MU00737555 | CONSIGNMENT AGREEMENT |
| | MU00737556 | CONSIGNMENT AGREEMENT |
| | MU00737569 | CONSIGNMENT AGREEMENT |
| | MU00737570 | CONSIGNMENT AGREEMENT |
| | MU00737571 | CONSIGNMENT AGREEMENT |

| Date | Bates Number | Document Type |
|---|---|---|
| | MU00737572 | CONSIGNMENT AGREEMENT |
| | MU00737577 | CONSIGNMENT AGREEMENT |
| | MU00737578 | CONSIGNMENT AGREEMENT |
| | MU00737579 | CONSIGNMENT AGREEMENT |
| | MU00737580 | CONSIGNMENT AGREEMENT |
| | MU00737591 | CONSIGNMENT AGREEMENT |
| | MU00737592 | CONSIGNMENT AGREEMENT |
| | MU00737593 | CONSIGNMENT AGREEMENT |
| | MU00737594 | CONSIGNMENT AGREEMENT |
| | MU00737595 | CONSIGNMENT AGREEMENT |
| | MU00737596 | CONSIGNMENT AGREEMENT |
| | MU00737599 | CONSIGNMENT AGREEMENT |
| | MU00737600 | CONSIGNMENT AGREEMENT |
| | MU00737601 | CONSIGNMENT AGREEMENT |
| | MU00737602 | CONSIGNMENT AGREEMENT |
| | MU00737603 | CONSIGNMENT AGREEMENT |
| | MU00737604 | CONSIGNMENT AGREEMENT |
| | MU00737607 | CONSIGNMENT AGREEMENT |
| | MU00737608 | CONSIGNMENT AGREEMENT |
| | MU00737609 | CONSIGNMENT AGREEMENT |
| | MU00737610 | CONSIGNMENT AGREEMENT |
| | MU00737611 | CONSIGNMENT AGREEMENT |
| | MU00737612 | CONSIGNMENT AGREEMENT |
| | MU00737943 | CONSIGNMENT AGREEMENT |
| | MU00737944 | CONSIGNMENT AGREEMENT |
| | MU00737945 | CONSIGNMENT AGREEMENT |
| | MU00737946 | CONSIGNMENT AGREEMENT |
| | MU00737951 | CONSIGNMENT AGREEMENT |
| | MU00737952 | CONSIGNMENT AGREEMENT |
| | MU00737965 | CONSIGNMENT AGREEMENT |
| | MU00737966 | CONSIGNMENT AGREEMENT |
| | MU00737967 | CONSIGNMENT AGREEMENT |
| | MU00737968 | CONSIGNMENT AGREEMENT |
| | MU00738203 | CONSIGNMENT AGREEMENT |
| | MU00738204 | CONSIGNMENT AGREEMENT |
| | MU00738205 | CONSIGNMENT AGREEMENT |
| | MU00738206 | CONSIGNMENT AGREEMENT |
| | MU00738225 | CONSIGNMENT AGREEMENT |
| | MU00738226 | CONSIGNMENT AGREEMENT |
| | MU00738409 | CONSIGNMENT AGREEMENT |
| | MU00738410 | CONSIGNMENT AGREEMENT |
| | MU00738411 | CONSIGNMENT AGREEMENT |
| | MU00738412 | CONSIGNMENT AGREEMENT |
| | MU00738413 | CONSIGNMENT AGREEMENT |
| | MU00738414 | CONSIGNMENT AGREEMENT |
| | MU00738427 | CONSIGNMENT AGREEMENT |
| | MU00738428 | CONSIGNMENT AGREEMENT |
| | MU00738429 | CONSIGNMENT AGREEMENT |
| | MU00738430 | CONSIGNMENT AGREEMENT |

| Date | Bates Number | Document Type |
|---|---|---|
| | MU00738431 | CONSIGNMENT AGREEMENT |
| | MU00738432 | CONSIGNMENT AGREEMENT |
| | MU00738473 | CONSIGNMENT AGREEMENT |
| | MU00738474 | CONSIGNMENT AGREEMENT |
| | MU00738475 | CONSIGNMENT AGREEMENT |
| | MU00738476 | CONSIGNMENT AGREEMENT |
| | MU00738477 | CONSIGNMENT AGREEMENT |
| | MU00738478 | CONSIGNMENT AGREEMENT |
| | MU00738483 | CONSIGNMENT AGREEMENT |
| | MU00738484 | CONSIGNMENT AGREEMENT |
| | MU00738485 | CONSIGNMENT AGREEMENT |
| | MU00738486 | CONSIGNMENT AGREEMENT |
| | MU00738491 | CONSIGNMENT AGREEMENT |
| | MU00738492 | CONSIGNMENT AGREEMENT |
| | MU00738499 | CONSIGNMENT AGREEMENT |
| | MU00738500 | CONSIGNMENT AGREEMENT |
| | MU00738501 | CONSIGNMENT AGREEMENT |
| | MU00738502 | CONSIGNMENT AGREEMENT |
| | MU00738527 | CONTRACT |
| | MU00738528 | CONTRACT |
| | MU00738533 | CONSIGNMENT AGREEMENT |
| | MU00738534 | CONSIGNMENT AGREEMENT |
| | MU00738537 | CONSIGNMENT AGREEMENT |
| | MU00738538 | CONSIGNMENT AGREEMENT |
| | MU00738545 | CONSIGNMENT AGREEMENT |
| | MU00738546 | CONSIGNMENT AGREEMENT |
| | MU00738551 | CONSIGNMENT AGREEMENT |
| | MU00738552 | CONSIGNMENT AGREEMENT |
| | MU00738579 | CONTRACT |
| | MU00738580 | CONTRACT |
| | MU00738581 | CONSIGNMENT AGREEMENT |
| | MU00738582 | CONSIGNMENT AGREEMENT |
| | MU00738593 | CONSIGNMENT AGREEMENT |
| | MU00738594 | CONSIGNMENT AGREEMENT |
| | MU00738595 | CONSIGNMENT AGREEMENT |
| | MU00738596 | CONSIGNMENT AGREEMENT |
| | MU00738597 | CONSIGNMENT AGREEMENT |
| | MU00738598 | CONSIGNMENT AGREEMENT |
| | MU00738599 | CONTRACT |
| | MU00738600 | CONTRACT |
| | MU00738601 | CONTRACT |
| | MU00738602 | CONTRACT |
| | MU00738607 | CONSIGNMENT AGREEMENT |
| | MU00738608 | CONSIGNMENT AGREEMENT |
| | MU00738645 | CONSIGNMENT AGREEMENT |
| | MU00738646 | CONSIGNMENT AGREEMENT |
| | MU00738647 | CONTRACT |
| | MU00738648 | CONTRACT |
| | MU00738653 | CONSIGNMENT AGREEMENT |

33

| Date | Bates Number | Document Type |
|---|---|---|
| | MU00738654 | CONSIGNMENT AGREEMENT |
| | MU00738657 | CONTRACT |
| | MU00738658 | CONTRACT |
| | MU00738661 | CONSIGNMENT AGREEMENT |
| | MU00738662 | CONSIGNMENT AGREEMENT |
| | MU00738663 | CONSIGNMENT AGREEMENT |
| | MU00738664 | CONSIGNMENT AGREEMENT |
| | MU00738669 | CONSIGNMENT AGREEMENT |
| | MU00738670 | CONSIGNMENT AGREEMENT |
| | MU00738673 | CONSIGNMENT AGREEMENT |
| | MU00738674 | CONSIGNMENT AGREEMENT |
| | MU00738679 | CONSIGNMENT AGREEMENT |
| | MU00738680 | CONSIGNMENT AGREEMENT |
| | MU00738681 | CONSIGNMENT AGREEMENT |
| | MU00738682 | CONSIGNMENT AGREEMENT |
| | MU00738685 | CONSIGNMENT AGREEMENT |
| | MU00738686 | CONSIGNMENT AGREEMENT |
| | MU00738691 | CONTRACT |
| | MU00738692 | CONTRACT |
| | MU00738693 | CONTRACT |
| | MU00738694 | CONTRACT |
| | MU00738695 | CONTRACT |
| | MU00738696 | CONTRACT |
| | MU00738697 | CONTRACT |
| | MU00738698 | CONTRACT |
| | MU00738701 | CONSIGNMENT AGREEMENT |
| | MU00738702 | CONSIGNMENT AGREEMENT |
| | MU00768420 - MU00768425 | CONTRACT |
| | MU00768515 - MU00768558 | CONTRACT |
| | MU00768860 - MU00768903 | CONTRACT |
| | MU00771200 - MU00771203 | 0 |
| | MU00771586 | CONSIGNMENT AGREEMENT |
| | MU00771587 | CONSIGNMENT AGREEMENT |
| | MU00771588 | CONSIGNMENT AGREEMENT |
| | MU00816706 - MU00816708 | CONTRACT |
| | MU00816710 - MU00816712 | CONTRACT |
| | MU00817922 - MU00817958 | CONTRACT |
| | MU00818310 - MU00818346 | CONTRACT |
| | MU00818635 - MU00818664 | CONTRACT |
| | MU00818672 - MU00818701 | CONTRACT |
| | MU00818747 - MU00818786 | CONTRACT |
| | MU00818809 - MU00818847 | CONTRACT |
| | MU00818848 - MU00818855 | CONTRACT |
| | MU00818916 - MU00818919 | CONTRACT |
| | MU00819440 - MU00819441 | CONSIGNMENT AGREEMENT |
| | MU00819447 - MU00819448 | CONSIGNMENT AGREEMENT |
| | MU00819599 - MU00819600 | CONTRACT |
| | MU00820016 - MU00820017 | CONSIGNMENT AGREEMENT |
| | MU00820169 - MU00820170 | CONSIGNMENT AGREEMENT |

34

| Date | Bates Number | Document Type |
|---|---|---|
| | MU00820313 - MU00820314 | CONSIGNMENT AGREEMENT |
| | MU00822700 - MU00822703 | CONTRACT |
| | MU00822713 - MU00822716 | CONTRACT |
| | MU00822720 - MU00822723 | CONTRACT |
| | MU00822809 - MU00822812 | CONTRACT |
| | MU00824007 - MU00824009 | CONTRACT |
| | MU00830243 - MU00830244 | CONTRACT |
| | MU00830245 - MU00830251 | CONTRACT |
| | MU00830253 - MU00830255 | CONTRACT |
| | MU00830256 - MU00830262 | CONTRACT |
| | MU00830265 - MU00830275 | CONTRACT |
| | MU00830286 - MU00830287 | CONTRACT |
| | MU00830288 - MU00830294 | CONTRACT |
| | MU00830645 - MU00830658 | CONTRACT |
| | MU00830814 - MU00830850 | CONTRACT |
| | MU00830995 - MU00830998 | CONTRACT |
| | MU00831001 - MU00831004 | CONTRACT |
| | MU00831006 - MU00831010 | CONSIGNMENT AGREEMENT |
| | MU00831214 | CONTRACT |
| | MU00831355 - MU00831356 | CONTRACT |
| | MU00831468 | CONTRACT |
| | MU00831469 - MU00831488 | CONTRACT |
| | MU00831489 - MU00831491 | CONTRACT |
| | MU00832068 - MU00832071 | CONTRACT |
| | EMUS130690 - EMUS130710 | CONSIGNMENT AGREEMENT |
| | EMUS130713 - EMUS130715 | CONSIGNMENT AGREEMENT |
| | ITNA01005603 - ITNA01005611 | CONSIGNMENT AGREEMENT |
| | ITNA01269597 - ITNA01269609 | DRAFT AGREEMENT |
| | ITNA01145844 - ITNA01145845 | CONSIGNMENT AGREEMENT |
| | ITNA00009907A - ITNA00009912A | CONSIGNMENT AGREEMENT |
| | MU00642562 - MU00642570 | CONSIGNMENT SALE AGREEMENT |
| | SSI-0003007021 - SSI-0003007025 | CONSIGNMENT AGREEMENT |
| | SSI-0003008018 - SSI-0003008026 | CONSIGNMENT SALE AGREEMENT |
| | SSI-0003008398 - SSI-0003008402 | CONSIGNMENT AGREEMENT |
| | SSI-0003007993 - SSI-0003007997 | CONSIGNMENT SALE AGREEMENT |
| | SSI-0003006995 - SSI-0003007003 | CONSIGNMENT AGREEMENT |
| | SSI-0010086191 - SSI-0010086205 | CONSIGNMENT AGREEMENT |
| 7/11/2001 | SSI-0005237417 - SSI-0005237441 | CONTRACT |
| 12/1/2001 | SSI-0005237427 - SSI-0005237441 | CONTRACT |
| 1/1/2002 | SSI-0005240453 - SSI-0005240455 | CONTRACT |
| 12/18/2001 | SSI-0005240457 - SSI-0005240458 | CONTRACT |
| 5/8/2002 | SSI-0005240667 - SSI-0005240686 | CONTRACT |
| 3/31/1999 | SSI-0005240668 - SSI-0005240686 | CONTRACT |
| 3/28/2002 | SSI-0005240887 - SSI-0005240900 | CONTRACT |
| 3/28/2002 | SSI-0005240899 - SSI-0005240900 | CONTRACT |
| 3/21/2002 | SSI-0005241454 | CONTRACT |
| 3/26/2002 | SSI-0005241473 - SSI-0005241476 | CONTRACT |
| 8/28/2001 | SSI-0005241475 | CONTRACT |

| Date | Bates Number | Document Type |
|------|-------------|---------------|
| 8/28/2001 | SSI-0005241476 | CONTRACT |
| 4/23/2002 | SSI-0005241713 - SSI-0005241714 | CONTRACT |
| 3/21/2002 | SSI-0005241714 | CONTRACT |
| 4/24/2002 | SSI-0005241719 | CONTRACT |
| 5/6/2002 | SSI-0005241806 - SSI-0005241811 | CONTRACT |
| 3/29/2001 | SSI-0005241807 - SSI-0005241811 | CONTRACT |
| | SSI-0005244673 - SSI-0005244681 | CONTRACT |
| 11/11/2001 | SSI-0005244912 - SSI-0005244918 | CONTRACT |
| | SSI-0005244913 - SSI-0005244918 | CONTRACT |
| 11/26/2001 | SSI-0005244978 - SSI-0005244985 | CONTRACT |
| 11/27/2001 | SSI-0005244990 - SSI-0005244997 | CONTRACT |
| 3/26/2002 | SSI-0005247964 - SSI-0005247968 | CONTRACT |
| 3/26/2002 | SSI-0005247965 - SSI-0005247968 | CONTRACT |
| 2/22/2001 | SSI-0005248571 | CONTRACT |
| 3/8/2001 | SSI-0005248575 - SSI-0005248576 | CONTRACT |
| 3/8/2001 | SSI-0005248584 - SSI-0005248585 | CONTRACT |
| 3/8/2001 | SSI-0005248590 - SSI-0005248591 | CONTRACT |
| 3/29/2001 | SSI-0005248600 - SSI-0005248601 | CONTRACT |
| 3/29/2001 | SSI-0005248608 - SSI-0005248609 | CONTRACT |
| 4/10/2001 | SSI-0005248648 - SSI-0005248649 | CONTRACT |
| | SSI-0005248768 - SSI-0005248776 | CONTRACT |
| | SSI-0005249661 - SSI-0005249663 | CONTRACT |
| | SSI-0005249665 - SSI-0005249667 | CONTRACT |
| | SSI-0005267897 | CONTRACT |
| 4/1/2002 | SSI-0005272048 - SSI-0005272053 | CONTRACT |
| 1/1/2002 | SSI-0005283083 | CONTRACT |
| 2/21/2001 | SSI-0005286882 - SSI-0005286889 | CONTRACT |
| 1/1/2001 | SSI-0005297975 | CONTRACT |
| 1/1/2001 | SSI-0005297976 - SSI-0005297977 | CONTRACT |
| 8/17/2001 | SSI-0005298622 - SSI-0005298625 | CONTRACT |
| 8/20/2001 | SSI-0005298623 - SSI-0005298625 | CONTRACT |
| 8/23/2001 | SSI-0005298659 - SSI-0005298663 | CONTRACT |
| 8/20/2001 | SSI-0005298660 - SSI-0005298663 | CONTRACT |
| 8/28/2001 | SSI-0005298667 - SSI-0005298673 | CONTRACT |
| 8/20/2001 | SSI-0005298668 - SSI-0005298672 | CONTRACT |
| 8/20/2001 | SSI-0005298825 - SSI-0005298829 | CONTRACT |
| | SSI-0005298880 | CONTRACT |
| | SSI-0005299025 | CONTRACT |
| | SSI-0005299079 | CONTRACT |
| | SSI-0005301078 - SSI-0005301079 | CONTRACT |
| | SSI-0005301080 | CONTRACT |
| 11/6/2001 | SSI-0005301610 - SSI-0005301615 | CONTRACT |
| | SSI-0005301629 - SSI-0005301636 | CONTRACT |
| 12/00/2001 | SSI-0005301739 | CONTRACT |
| | SSI-0005301742 | CONTRACT |
| 2/22/2002 | SSI-0005301822 - SSI-0005301823 | CONTRACT |
| | SSI-0005301824 - SSI-0005301834 | CONTRACT |
| 8/28/2001 | SSI-0005301981 | CONTRACT |
| 11/22/2001 | SSI-0005302240 - SSI-0005302241 | CONTRACT |

36

| Date | Bates Number | Document Type |
|------|-------------|---------------|
| 11/22/2001 | SSI-0005302242 - SSI-0005302243 | CONTRACT |
| 12/3/2001 | SSI-0005302273 - SSI-0005302274 | CONTRACT |
| 3/29/2001 | SSI-0005302869 - SSI-0005302876 | CONTRACT |
| 3/29/2001 | SSI-0005302875 - SSI-0005302876 | CONTRACT |
| 11/21/2001 | SSI-0005303028 - SSI-0005303051 | CONTRACT |
| 4/12/1996 | SSI-0005303029 - SSI-0005303030 | CONTRACT |
| 10/18/2001 | SSI-0005303031 - SSI-0005303033 | CONTRACT |
| 8/29/2001 | SSI-0005303034 | CONTRACT |
| 11/15/2001 | SSI-0005303035 - SSI-0005303051 | CONTRACT |
| 10/18/2001 | SSI-0005303054 - SSI-0005303056 | CONTRACT |
| 11/3/2005 | SSI-0020029206 - SSI-0020029229 | CONSIGNMENT AGREEMENT |
| 8/17/1998 | SSI-0020030116 - SSI-0020030120 | CONTRACT |
|  | SSI-0020030156 | CONTRACT |
| 3/18/1998 | SSI-0020030167 | CONTRACT |
| 3/18/1998 | SSI-0020030168 - SSI-0020030169 | CONTRACT |
|  | SSI-0020030170 - SSI-0020030171 | CONTRACT |
| 11/5/1997 | SSI-0020030215 - SSI-0020030222 | CONTRACT |
| 11/5/1997 | SSI-0020030223 - SSI-0020030232 | CONTRACT |
| 11/5/1997 | SSI-0020030242 - SSI-0020030247 | CORRESPONDENCE, CONTRACT |
| 8/11/1997 | SSI-0020030369 - SSI-0020030382 | CONTRACT |
| 8/11/1997 | SSI-0020030383 - SSI-0020030396 | CONTRACT |
| 6/20/1997 | SSI-0020030463 - SSI-0020030472 | CORRESPONDENCE, CONTRACT |
| 6/20/1997 | SSI-0020030473 - SSI-0020030481 | CORRESPONDENCE, CONTRACT |
| 1/17/1997 | SSI-0020030486 - SSI-0020030494 | CONTRACT, POWER POINT PRESENTATION, CORRESPONDENCE |
| 5/16/1997 | SSI-0020030505 - SSI-0020030512 | CONTRACT, CORRESPONDENCE |
| 3/19/1998 | SSI-0020030520 | CONTRACT |
| 3/17/1998 | SSI-0020030521 - SSI-0020030524 | CONTRACT |
| 3/17/1998 | SSI-0020030525 - SSI-0020030526 | CONTRACT |
| 3/18/1998 | SSI-0020030531 - SSI-0020030534 | CONTRACT |
| 11/5/1997 | SSI-0020030545 - SSI-0020030550 | CONTRACT |
| 11/5/1997 | SSI-0020030551 - SSI-0020030556 | CONTRACT |
| 10/11/2000 | SSI-0020030647 - SSI-0020030677 | POWER POINT PRESENTATION, E-MAIL, CORRESPONDENCE, CONTRACT, HANDWRITTEN NOTES, SPREADSHEET |
| 11/15/1999 | SSI-0020032078 - SSI-0020032135 | CONTRACT, REPORT/PLAN E-MAIL, POWER POINT PRESENTATION |
| 8/16/2000 | SSI-0020032189 - SSI-0020032219 | HANDWRITTEN NOTES, CONTRACT, POWER POINT PRESENTATION, E-MAIL |
| 8/4/2002 | SSI-0020032709 - SSI-0020032897 | CORRESPONDENCE, NEWS, POWER POINT PRESENTATION, HANDWRITTEN NOTES, E-MAIL, CONTRACT, PRICE LIST, MINUTES, SPREADSHEET |

| Date | Bates Number | Document Type |
|---|---|---|
| 4/22/2002 | SSI-0020032898 - SSI-0020032969 | POWER POINT PRESENTATION, CONTRACT |
| 11/14/2001 | SSI-0020032970 - SSI-0020033040 | REQUESTS FOR QUOTATION, CONTRACT, POWER POINT PRESENTATION, CORRESPONDENCE, E-MAIL, HANDWRITTEN NOTES |
| 4/3/2000 | SSI-0020033053 - SSI-0020033095 | CONTRACT, SPREADSHEET, POWER POINT PRESENTATION, E-MAIL, HANDWRITTEN NOTES |
| 1/28/1999 | SSI-0020033322 - SSI-0020033407 | POWER POINT PRESENTATION, HANDWRITTEN NOTES, E-MAIL, MINUTES, CONTRACT |
| 06/00/1998 | SSI0020038530 - SSI0020038539 | CONTRACT |

EMAILS REVIEWED

| Bates Numbers | Bates Numbers |
|---|---|
| EMUS 60106 - EMUS 60107 | HSA 73160 - HSA 73161 |
| EMUS 61723 | HSA 76183 - HSA 76186 |
| EMUS 68099 - EMUS 68101 | HSA 82030 - HSA 82031 |
| EMUS 96643 | HSA 82659 - HSA 82663 |
| EMUS 97290 | HSA 83056 |
| EMUS 103233 - EMUS 103235 | HSA 87766 - HSA 87767 |
| EMUS 109760 - EMUS 109761 | HSA 96434 - HSA 96436 |
| EMUS 141482 | HSA 98272 - HSA 98273 |
| EMUS 149428 - EMUS 149429 | HSA 98595 - HSA 98596 |
| EMUS 155725 - EMUS 155727 | HSA 99736 |
| EMUS 156376 - EMUS 156378 | HSA 107517 - HSA 107521 |
| EMUS 160531 - EMUS 160533 | HSA 107739 - HSA 107741 |
| EMUS 168725 - EMUS 168727 | HSA 108074 - HSA 108075 |
| EMUS 191285 - EMUS 191286 | HSA 108200 - HSA 108205 |
| EMUS 205028 - EMUS 205029 | HSA 109550 - HSA 109552 |
| EMUS 205663 - EMUS 205666 | HSA 113390 |
| EMUS 227639 | HSA 117840 - HSA 117842 |
| EMUS 227887 | HSA 119726 |
| EMUS 228203 | HSA 201218 - HSA 201219 |
| HSA 10337 - HSA 10338 | HSA 212180 - HSA 212185 |
| HSA 12104 - HSA 12106 | HSA 224175 - HSA 224180 |
| HSA 13197 - HSA 13198 | HSA 224868 - HSA 224871 |
| HSA 17999 - HSA 18002 | HSA 225822 - HSA 225825 |
| HSA 27624 | HSA 227034 - HSA 227036 |
| HSA 27863 - HSA 27865 | HSA 229018 - HSA 229021 |
| HSA 27894 | HSA 229583 - HSA 229586 |
| HSA 28815 - HSA 28816 | HSA 234070 |
| HSA 55903 - HSA 55904 | HSA 235044 |
| HSA 56255 | HSA 235736 - HSA 235738 |
| HSA 56363 - HSA 56367 | HSA 236421 - HSA 236422 |
| HSA 57063 | HSA 288592 - HSA 288597 |
| HSA 59125 | HSA 297814 - HSA 297815 |
| HSA 59412 - HSA 59414 | HSA 303175 - HSA 303177 |
| HSA 60026 - HSA 60027 | HSA 303421 - HSA 303422 |
| HSA 60716 - HSA 60719 | HSA 303984 |
| HSA 61121 - HSA 61122 | HSA 304388 |
| HSA 61376 - HSA 61377 | HSA 320621 |
| HSA 62720 - HSA 62721 | HSA 321003 |
| HSA 66184 - HSA 66185 | HSA 322093 - HSA 322098 |
| HSA 67785 | HSA 325826 - HSA 325832 |
| HSA 68335 - HSA 68336 | HSA 344049 - HSA 344051 |
| HSA 68599 - HSA 68604 | HSA 344246 - HSA 344260 |
| HSA 71402 | HSA 344384 - HSA 344386 |
| HSA 71676 | HSA 345585 |
| HSA 73104 - HSA 73106 | HSA 346454 - HSA 346456 |

| Bates Numbers |
|---|
| HSA 347016 |
| HSA 380937 - HSA 380938 |
| ITNA 22895 |
| ITNA 25552 - ITNA 25553 |
| ITNA 70262 |
| ITNA 136390 - ITNA 136392 |
| ITNA 1000326 - ITNA 1000327 |
| ITNA 1006914 |
| ITNA 1008190 - ITNA 1008191 |
| ITNA 1021494 - ITNA 1021496 |
| ITNA 1021717 - ITNA 1021718 |
| ITNA 1022645 - ITNA 1022647 |
| ITNA 1027999 - ITNA 1028004 |
| ITNA 1028031 - ITNA 1028032 |
| ITNA 1031172 |
| ITNA 1031432 |
| ITNA 1043419 |
| ITNA 1043423 - ITNA 1043424 |
| ITNA 1047123 |
| ITNA 1047398 - ITNA 1047400 |
| ITNA 1051910 - ITNA 1051911 |
| ITNA 1054545 - ITNA 1054546 |
| ITNA 1058999 - ITNA 1059002 |
| ITNA 1068492 - ITNA 1068495 |
| ITNA 1068501 - ITNA 1068502 |
| ITNA 1068508 |
| ITNA 1068598 - ITNA 1068599 |
| ITNA 1069693 - ITNA 1069694 |
| ITNA 1069730 - ITNA 1069731 |
| ITNA 1074225 |
| ITNA 1074270 - ITNA 1074273 |
| ITNA 1093298 - ITNA 1093299 |
| ITNA 1093438 - ITNA 1093439 |
| ITNA 1093580 - ITNA 1093583 |
| ITNA 1098536 |
| ITNA 1100324 - ITNA 1100326 |
| ITNA 1102180 - ITNA 1102181 |
| ITNA 1116620 - ITNA 1116621 |
| ITNA 1118006 - ITNA 1118007 |
| ITNA 1120013 - ITNA 1120014 |
| ITNA 1132913 - ITNA 1132915 |
| ITNA 1132933 - ITNA 1132935 |
| ITNA 1132992 - ITNA 1132994 |
| ITNA 1133124 - ITNA 1133126 |
| ITNA 1133145 - ITNA 1133146 |
| ITNA 1133402 |
| ITNA 1135829 - ITNA 1135830 |
| ITNA 1136491 |
| ITNA 1136672 - ITNA 1136673 |

| Bates Numbers |
|---|
| ITNA 1136676 |
| ITNA 1136872 - ITNA 1136875 |
| ITNA 1137387 |
| ITNA 1137730 - ITNA 1137731 |
| ITNA 1140510 - ITNA 1140511 |
| ITNA 1140924 - ITNA 1140925 |
| ITNA 1141231 - ITNA 1141232 |
| ITNA 1141423 - ITNA 1141425 |
| ITNA 1144450 - ITNA 1144451 |
| ITNA 1144990 - ITNA 1144991 |
| ITNA 1145014 - ITNA 1145016 |
| ITNA 1145042 - ITNA 1145044 |
| ITNA 1145223 - ITNA 1145225 |
| ITNA 1145256 - ITNA 1145257 |
| ITNA 1145766 - ITNA 1145769 |
| ITNA 1146023 - ITNA 1146026 |
| ITNA 1146368 - ITNA 1146372 |
| ITNA 1146420 - ITNA 1146422 |
| ITNA 1147252 - ITNA 1147256 |
| ITNA 1148349 |
| ITNA 1149338 - ITNA 1149340 |
| ITNA 1149523 - ITNA 1149524 |
| ITNA 1149952 |
| ITNA 1150915 - ITNA 1150916 |
| ITNA 1150986 - ITNA 1150987 |
| ITNA 1151295 - ITNA 1151296 |
| ITNA 1151535 - ITNA 1151536 |
| ITNA 1151981 - ITNA 1151982 |
| ITNA 1152306 - ITNA 1152309 |
| ITNA 1165785 - ITNA 1165786 |
| ITNA 1196554 |
| ITNA 1199937 - ITNA 1199938 |
| ITNA 1200094 |
| ITNA 1217532 - ITNA 1217534 |
| ITNA 1246275 - ITNA 1246276 |
| ITNA 1247186 - ITNA 1247188 |
| ITNA 1255345 - ITNA 1255346 |
| ITNA 1255371 - ITNA 1255372 |
| ITNA 1255729 |
| ITNA 1258830 |
| ITNA 1261920 - ITNA 1261930 |
| ITNA 1265204 - ITNA 1265209 |
| ITNA 1270498 |
| ITNA 1270573 - ITNA 1270574 |
| ITNA 1270592 - ITNA 1270593 |
| ITNA 1270597 - ITNA 1270600 |
| ITNA 1270875 - ITNA 1270876 |
| ITNA 1270942 - ITNA 1270948 |
| ITNA 1271119 - ITNA 1271120 |

| Bates Numbers | Bates Numbers |
|---|---|
| ITNA 1272109 - ITNA 1272110 | MU 187896 - MU 187897 |
| ITNA 1280060 | MU 193220 - MU 193221 |
| ITNA 1283289 - ITNA 1283312 | MU 205955 |
| ITNA 1287336 - ITNA 1287338 | MU 216888 - MU 216889 |
| ITNA 1288967 | MU 221268 |
| ITNA 1290164 - ITNA 1290166 | MU 221287 - MU 221289 |
| ITNA 1293011 - ITNA 1293013 | MU 221297 - MU 221298 |
| ITNA 1300178 | MU 247771 |
| ITNA 1308550 - ITNA 1308552 | MU 270025 - MU 270026 |
| ITNA 1308678 - ITNA 1308679 | MU 290610 |
| ITNA 1313475 - ITNA 1313483 | MU 290660 - MU 290662 |
| ITNA 1313806 | MU 290973 |
| ITNA 1314600 - ITNA 1314602 | MU 293344 |
| ITNA 1318091 - ITNA 1318093 | MU 294226 |
| ITNA 1325190 | MU 294280 - MU 294282 |
| MU 18365 - MU 18366 | MU 295011 - MU 295013 |
| MU 21744 - MU 21745 | MU 295168 |
| MU 23829 | MU 295211 |
| MU 25698 - MU 25701 | MU 315771 |
| MU 26836 - MU 26837 | MU 331866 |
| MU 32152 - MU 32153 | MU 359905 - MU 359906 |
| MU 32264 - MU 32267 | MU 360165 |
| MU 34096 - MU 34097 | MU 420066 |
| MU 40274 - MU 40276 | MU 427198 |
| MU 40902 - MU 40903 | MU 430962 - MU 430963 |
| MU 49901 | MU 475748 |
| MU 50214 | MU 493508 |
| MU 50685 - MU 50687 | MU 497484 - MU 497486 |
| MU 51826 - MU 51833 | MU 522893 |
| MU 57105 | MU 528094 |
| MU 57337 | MU 537160 - MU 537161 |
| MU 67697 | MU 598102 - MU 598104 |
| MU 95021 - MU 95026 | MU 598228 |
| MU 106619 | MU 599479 - MU 599480 |
| MU 107513 | MU 617888 - MU 617889 |
| MU 110367 | MU 620811 |
| MU 116881 - MU 116882 | MU 625056 |
| MU 128258 - MU 128259 | MU 627715 |
| MU 128419 | MU 632366 |
| MU 128816 | MU 635619 - MU 635620 |
| MU 130483 - MU 130484 | MU 637949 |
| MU 131044 - MU 131045 | MU 649171 - MU 649176 |
| MU 131927 | MU 649772 - MU 649775 |
| MU 136098 - MU 136099 | MU 660026 - MU 660027 |
| MU 138128 | MU 662426 - MU 662427 |
| MU 168482 | MU 666920 |
| MU 178358 | MU 669041 |
| MU 178619 | MU 670882 |
| MU 187813 - MU 187814 | MU 670989 - MU 670990 |

| Bates Numbers |
| --- |
| MU 671022 - MU 671023 |
| MU 671852 - MU 671853 |
| MVC 25711 - MVC 25712 |
| MVC 31759 - MVC 31760 |
| MVC 43728 |
| MVC 47276 - MVC 47277 |
| MVC 47296 - MVC 47298 |
| MVC 51419 |
| MVC 53671 - MVC 53673 |
| MVC 53727 |
| MVC 53729 |
| MVC 54199 - MVC 54202 |
| MVC 56219 - MVC 56220 |
| MVC 57631 - MVC 57632 |
| MVC 75141 |
| MVC 87374 - MVC 87376 |
| SSI- 371222 |
| SSI- 379045 - SSI- 379046 |
| SSI- 380541 |
| SSI- 5008838 - SSI- 5008839 |
| SSI- 5009247 - SSI- 5009248 |
| SSI- 5053562 - SSI- 5053564 |
| SSI- 5063116 - SSI- 5063117 |
| SSI- 5063146 |
| SSI- 5067036 |
| SSI- 5069812 - SSI- 5069814 |
| SSI- 5069884 |
| SSI- 5087727 - SSI- 5087730 |
| SSI- 5096989 - SSI- 5096990 |
| SSI- 5102432 - SSI- 5102434 |
| SSI- 5142367 - SSI- 5142368 |
| SSI- 5213981 - SSI- 5213983 |
| SSI- 5222547 - SSI- 5222548 |
| SSI- 5238050 - SSI- 5238051 |
| SSI- 5238446 - SSI- 5238449 |
| SSI- 5239019 |
| SSI- 5240323 |
| SSI- 5243826 - SSI- 5243828 |
| SSI- 5245023 - SSI- 5245027 |
| SSI- 5275521 - SSI- 5275523 |
| SSI- 5278349 - SSI- 5278350 |
| SSI- 5283092 - SSI- 5283093 |
| SSI- 5283648 |
| SSI- 5284127 - SSI- 5284131 |
| SSI- 5284835 - SSI- 5284841 |
| SSI- 5297061 - SSI- 5297072 |
| SSI- 5297546 - SSI- 5297547 |
| SSI- 5300861 - SSI- 5300864 |
| SSI- 5301842 |

| Bates Numbers |
| --- |
| SSI- 10005073 |
| SSI- 10005444 - SSI- 10005450 |
| SSI- 10010441 |
| SSI- 10014222 - SSI- 10014223 |
| SSI- 10015067 - SSI- 10015073 |
| SSI- 10016604 - SSI- 10016605 |
| SSI- 10027437 |
| SSI- 10033401 - SSI- 10033403 |
| SSI- 10044894 - SSI- 10044896 |
| SSI- 10045845 - SSI- 10045848 |
| SSI- 10096202 |
| SSI- 10096293 - SSI- 10096295 |
| SSI- 10096301 |
| SSI- 10102183 |
| SSI- 10122542 - SSI- 10122543 |
| SSI- 10125469 - SSI- 10125470 |
| SSI- 10126275 |
| SSI- 20034938 |
| WECA 15585 |
| HSA0449951 - HSA0449952 |
| HSA138786 |
| HSA380603 - HSA380604 |
| HSA20000833 |
| HSA20039340 - HSA20039341 |
| HSA20034443 |
| HSA152602 - HSA152605 |
| HSA20026755 - HSA20026757 |
| HSA20034365 - HSA20034368 |
| HSA20014961 - HSA20014967 |
| HSA20023553 - HSA20023557 |
| HSA20016498 - HSA20016500 |
| HSA20009924 |
| HSA20009925 |
| HSA20023735 - HSA20023736 |
| HSA20010891 |
| HSA20023991 - HSA20023992 |
| HSA20023996 - HSA20024000 |
| HSA132539 |
| HSA303649 - HSA303651 |
| HSA303796 |
| HSA303765 |
| HSA3003890 - HSA3003891 |
| HSA3011548 - HSA3011549 |
| HSA304448 - HSA304449 |
| HSA3004620 - HSA3004636 |
| HSA3025417 - HSA3025419 |
| HSA3019254 |
| HSA3030039 |
| HSA3002899 - HSA3002902 |
| HSA3030709 - HSA3030710 |
| HSA3051323 - HSA3051328 |

42

| Bates Numbers |
|---|
| HSA3011963 - HSA3011964 |
| HSA0449931 - HSA0449933 |
| HSA0449934 - HSA0449935 |
| HSA3028030 |
| HSA3035349 |
| HSA3044765 |
| HSA3044805 - HSA3044806 |
| HSA3036551 |
| HSA3045015 - HSA3045016 |
| HSA3015280 - HSA3015281 |
| HSA3045084 |
| HSA3017813 - HSA3017814 |
| HSA125133 - HSA125160 |
| HSA303436 - HSA303437 |
| HSA303155 - HSA303161 |
| HSA303083 - HSA303085 |
| HSA303102 - HSA303103 |
| HSA3068514 |
| HSA3068410 |
| HSA3063762 - HSA3063765 |
| HSA3063766 - HSA3063767 |
| HSA20039216 - HSA20039218 |
| HSA20039213 - HSA20039215 |
| HSA302875 |
| HSA3068497 |
| HSA3124639 |
| HSA3100312 - HSA3100316 |
| HSA3075106 - HSA3075107 |
| HSA139673 - HSA139674 |
| HSA302025 - HSA302026 |
| HSA3075516 - HSA3075517 |
| HSA3075518 - HSA3075519 |
| HSA3079615 - HSA3079617 |
| HSA3075657 - HSA3075658 |
| HSA3080871 |
| HSA304387 - HSA304388 |
| HSA3077630 - HSA3077631 |
| HSA3108988 - HSA3108989 |
| HSA303175 - HSA303177 |
| HSA303173 - HSA303174 |
| HSA3097665 - HSA3097667 |
| HSA3097692 - HSA3097693 |
| HSA3107521 - HSA3107523 |
| HSA3097661 - HSA3097662 |
| HSA3097690 - HSA3097691 |
| HSA3081058 - HSA3081061 |
| HSA3119163 - HSA3119169 |
| HSA307292 - HSA307295 |
| HSA302600 - HSA302603 |
| HSA303421 - HSA303422 |
| HSA148029 - HSA148058 |
| HSA0410816 - HSA0410817 |

| Bates Numbers |
|---|
| HSA138259 |
| HSA138636 |
| HSA0419881 - HSA0419882 |
| HSA170835 - HSA170838 |
| HSA170834 |
| HSA226682 - HSA226683 |
| HSA98219 - HSA98220 |
| HSA171314 - HSA171317 |
| HSA138471 |
| HSA138472 |
| HSA0414450 - HSA0414451 |
| HSA0414452 |
| HSA298042 |
| HSA96431 - HSA96433 |
| HSA96434 - HSA96436 |
| HSA11899 - HSA11901 |
| HSA296411 - HSA296413 |
| HSA8550 - HSA8551 |
| HSA0414453 - HSA0414454 |
| HSA0420169 - HSA0420173 |
| HSA14727 - HSA14728 |
| HSA0398689 - HSA0398695 |
| HSA12104 - HSA12106 |
| HSA297201 - HSA297205 |
| HSA220229 - HSA220233 |
| HSA211667 - HSA211670 |
| HSA98216 - HSA98220 |
| HSA0398869 - HSA0398871 |
| HSA98272 - HSA98273 |
| HSA320499 - HSA320501 |
| HSA212180 - HSA212185 |
| HSA317227 - HSA317228 |
| HSA98530 |
| HSA98595 - HSA98596 |
| HSA75671 - HSA75673 |
| HSA75674 - HSA75676 |
| HSA278014 - HSA278017 |
| HSA98671 - HSA98672 |
| HSA98714 - HSA98720 |
| HSA227034 - HSA227036 |
| HSA227026 - HSA227033 |
| HSA227023 - HSA227025 |
| HSA0402145 |
| HSA318078 |
| HSA355498 |
| HSA297814 - HSA297815 |
| HSA297817 - HSA297819 |
| HSA298043 - HSA298044 |
| HSA298045 - HSA298058 |
| HSA320621 |
| HSA320682 |
| HSA0399920 |

**Bates Numbers**

HSA99723
HSA0400098
HSA15954 - HSA15956
HSA322093 - HSA322098
HSA0400281 - HSA0400282
HSA0400373 - HSA0400374
HSA99974 - HSA99976
HSA100027 - HSA100028
HSA339320 - HSA339324
HSA54609 - HSA54614
HSA100509 - HSA100514
HSA107318 - HSA107320
HSA323430 - HSA323432
HSA45429 - HSA45430
HSA0419962 - HSA0419963
HSA55903 - HSA55904
HSA56285 - HSA56286
HSA107342
HSA324020 - HSA324021
HSA56256 - HSA56257
HSA56363 - HSA56365
HSA101209 - HSA101214
HSA0401076
HSA56366 - HSA56367
HSA324234 - HSA324236
HSA324237 - HSA324238
HSA101219 - HSA101221
HSA101278 - HSA101283
HSA108200 - HSA108205
HSA228388 - HSA228389
HSA0419975 - HSA0419978
HSA0401446 - HSA0401453
HSA56682 - HSA56685
HSA109550 - HSA109552
HSA10285 - HSA10292
HSA324537 - HSA324540
HSA325826 - HSA325832
HSA228477 - HSA228482
HSA57063
HSA10199
HSA0401338
HSA101898 - HSA101903
HSA0401592 - HSA0401593
HSA10337 - HSA10338
HSA379612
HSA102723 - HSA102725
HSA356718 - HSA356719
HSA229018 - HSA229021
HSA300021 - HSA300025
HSA102792 - HSA102802
HSA102793 - HSA102802
HSA138552

**Bates Numbers**

HSA59125
HSA59378 - HSA59379
HSA59412 - HSA59379
HSA90016 - HSA90017
HSA60028 - HSA60029
HSA165030 - HSA165032
HSA243828 - HSA243830
HSA60716 - HSA60719
HSA340732 - HSA340733
HSA90023 - HSA90026
HSA0449976 - HSA0449977
HSA28815 - HSA28816
HSA61121 - HSA61122
HSA61376 - HSA61377
HSA61584 - HSA61587
HSA17999 - HSA18002
HSA90027 - HSA90028
HSA90029 - HSA90031
HSA341102 - HSA341105
HSA61860
HSA28829 - HSA28830
HSA232588 - HSA232589
HSA0420004 - HSA0420005
HSA232644
HSA62720 - HSA62721
HSA232649 - HSA232651
HSA63082 - HSA63084
HSA65630 - HSA65635
HSA233376 - HSA233382
HSA107465
HSA0420009 - HSA0420011
HSA0401969 - HSA0401970
HSA375085
HSA21794
HSA21797
HSA66693 - HSA66694
HSA66698 - HSA66699
HSA21809 - HSA21810
HSA201214 - HSA201215
HSA21795 - HSA21796
HSA201218 - HSA201219
HSA66826
HSA7516 - HSA7519
HSA67240 - HSA67243
HSA81503 - HSA81506
HSA373776 - HSA373780
HSA288592 - HSA288597
HSA0402170 - HSA0402174
HSA67785
HSA0388196
HSA233779 - HSA233780
HSA68334

| **Bates Numbers** |
| --- |
| HSA68335 - HSA68336 |
| HSA0389062 |
| HSA107517 - HSA107521 |
| HSA68544 - HSA68548 |
| HSA201267 - HSA201273 |
| HSA68599 - HSA68604 |
| HSA0389744 - HSA0389746 |
| HSA0412771 - HSA0412772 |
| HSA82030 - HSA82031 |
| HSA234070 |
| HSA344049 - HSA344051 |
| HSA0416772 - HSA0416774 |
| HSA234147 - HSA234161 |
| HSA69276 - HSA69288 |
| HSA344246 - HSA344260 |
| HSA69400 - HSA69402 |
| HSA229583 - HSA229586 |
| HSA344384 - HSA344386 |
| HSA69847 - HSA69851 |
| HSA344446 - HSA344449 |
| HSA0420703 - HSA0420713 |
| HSA0392100 - HSA0392108 |
| HSA344595 - HSA344607 |
| HSA0420353 - HSA0420355 |
| HSA0449963 - HSA0449967 |
| HSA0449968 - HSA0449972 |
| HSA82669 - HSA82674 |
| HSA82659 - HSA82663 |
| HSA283835 - HSA283853 |
| HSA0449915 - HSA0449919 |
| HSA0392629 - HSA0392632 |
| HSA114896 - HSA114898 |
| HSA0445138 - HSA0445140 |
| HSA7754 |
| HSA58883 - HSA58885 |
| HSA344927 - HSA344929 |
| HSA70766 - HSA70768 |
| HSA107624 - HSA107625 |
| HSA70583 - HSA70585 |
| HSA107636 - HSA107637 |
| HSA0423837 - HSA0423841 |
| HSA70801 - HSA70803 |
| HSA82868 - HSA82870 |
| HSA234849 - HSA234853 |
| HSA0441350 - HSA0441354 |
| HSA107647 - HSA107650 |
| HSA82965 |
| HSA107638 - HSA107640 |
| HSA107651 - HSA107654 |
| HSA234868 |
| HSA375532 - HSA375535 |
| HSA71402 |

| **Bates Numbers** |
| --- |
| HSA0424718 |
| HSA83056 |
| HSA107643 - HSA107646 |
| HSA236421 - HSA236422 |
| HSA0445055 - HSA0445057 |
| HSA71676 |
| HSA345585 |
| HSA0449896 |
| HSADoc - HSABegdoc# |
| HSA234928 - HSA234930 |
| HSA231778 - HSA231780 |
| HSA0395294 - HSA0395299 |
| HSA0402003 - HSA0402005 |
| HSA73104 - HSA73105 |
| HSA73106 |
| HSA235044 |
| HSA0428330 |
| HSA0428583 |
| HSA73160 - HSA73161 |
| HSA224233 - HSA224234 |
| HSA107655 - HSA107657 |
| HSA107664 - HSA107671 |
| HSA235115 - HSA235116 |
| HSA231791 - HSA231792 |
| HSA223540 - HSA223541 |
| HSA117738 - HSA117742 |
| HSA117753 - HSA117758 |
| HSA225766 - HSA225772 |
| HSA224175 - HSA224180 |
| HSA48942 - HSA48946 |
| HSA346322 - HSA346325 |
| HSA225822 - HSA225825 |
| HSA224868 - HSA224871 |
| HSA118717 - HSA118719 |
| HSA27626 - HSA27631 |
| HSA202395 - HSA202401 |
| HSA0433432 - HSA0433435 |
| HSA48977 - HSA48980 |
| HSA117840 - HSA117842 |
| HSA0433426 - HSA0433431 |
| HSA0433294 - HSA0433299 |
| HSA76183 - HSA76186 |
| HSA0433602 - HSA0433603 |
| HSA346454 - HSA346456 |
| HSA76209 - HSA76211 |
| HSA192752 - HSA192753 |
| HSA0436176 - HSA0436178 |
| HSA321003 |
| HSA0445207 |
| HSA0449937 |
| HSA107735 |
| HSA77374 |

**Bates Numbers**

HSA0436698 - HSA0436699
HSA107739 - HSA107741
HSA6333 - HSA6335
HSA77376 - HSA77377
HSA49281 - HSA49287
HSA27624 - HSA27625
HSA338624 - HSA338627
HSA0436811 - HSA0436815
HSA6336 - HSA6337
HSA378925 - HSA378928
HSA338628 - HSA338630
HSA77804
HSA0449953
HSA27894
HSA108074 - HSA108075
HSA87766 - HSA87767
HSA216540 - HSA216541
HSA235736 - HSA235738
HSA6137 - HSA6151
HSA28447
HSA28461
HSA6135 - HSA6136
HSA28515 - HSA28516
HSA28517 - HSA28531
HSA242361 - HSA242363
HSA0444187
HSA0449951 - HSA0449952
HSA138786
HSA380603 - HSA380604
HSA20000833
HSA20039340 - HSA20039341
HSA20034443
HSA152602 - HSA152605
HSA20026755 - HSA20026757
HSA20034365 - HSA20034368
HSA20014961 - HSA20014967
HSA20023553 - HSA20023557
HSA20016498 - HSA20016500
HSA20009924
HSA20009925
HSA20023735 - HSA20023736
HSA20010891
HSA20023991 - HSA20023992
HSA20023996 - HSA20024000
HSA132539
HSA303649 - HSA303651
HSA303796
HSA303765
HSA3003890 - HSA3003891
HSA3011548 - HSA3011549
HSA304448 - HSA304449
HSA3004620 - HSA3004636

**Bates Numbers**

HSA3025417 - HSA3025419
HSA3019254
HSA3030039
HSA3002899 - HSA3002902
HSA3030709 - HSA3030710
HSA3051323 - HSA3051328
HSA3011963 - HSA3011964
HSA0449931 - HSA0449933
HSA0449934 - HSA0449935
HSA3028030
HSA3035349
HSA3044765
HSA3044805 - HSA3044806
HSA3036551
HSA3045015 - HSA3045016
HSA3015280 - HSA3015281
HSA3045084
HSA3017813 - HSA3017814
HSA125133 - HSA125160
HSA303436 - HSA303437
HSA303155 - HSA303161
HSA303083 - HSA303085
HSA303102 - HSA303103
HSA3068514
HSA3068410
HSA3063762 - HSA3063765
HSA3063766 - HSA3063767
HSA20039216 - HSA20039218
HSA20039213 - HSA20039215
HSA302875
HSA3068497
HSA3124639
HSA3100312 - HSA3100316
HSA3075106 - HSA3075107
HSA139673 - HSA139674
HSA302025 - HSA302026
HSA3075516 - HSA3075517
HSA3075518 - HSA3075519
HSA3079615 - HSA3079617
HSA3075657 - HSA3075658
HSA3080871
HSA304387 - HSA304388
HSA3077630 - HSA3077631
HSA3108988 - HSA3108989
HSA303175 - HSA303177
HSA303173 - HSA303174
HSA3097665 - HSA3097667
HSA3097692 - HSA3097693
HSA3107521 - HSA3107523
HSA3097661 - HSA3097662
HSA3097690 - HSA3097691
HSA3081058 - HSA3081061

46

| Bates Numbers |
| --- |
| HSA3119163 - HSA3119169 |
| HSA307292 - HSA307295 |
| HSA302600 - HSA302603 |
| HSA303421 - HSA303422 |
| HSA148029 - HSA148058 |
| HSA0410816 - HSA0410817 |
| HSA138259 |
| HSA138636 |
| HSA0419881 - HSA0419882 |
| HSA170835 - HSA170838 |
| HSA170834 |
| HSA226682 - HSA226683 |
| HSA98219 - HSA98220 |
| HSA171314 - HSA171317 |
| HSA138471 |
| HSA138472 |
| HSA0414450 - HSA0414451 |
| HSA0414452 |
| HSA298042 |
| HSA96431 - HSA96433 |
| HSA96434 - HSA96436 |
| HSA11899 - HSA11901 |
| HSA296411 - HSA296413 |
| HSA8550 - HSA8551 |
| HSA0414453 - HSA0414454 |
| HSA0420169 - HSA0420173 |
| HSA14727 - HSA14728 |
| HSA0398689 - HSA0398695 |
| HSA12104 - HSA12106 |
| HSA297201 - HSA297205 |
| HSA220229 - HSA220233 |
| HSA211667 - HSA211670 |
| HSA98216 - HSA98220 |
| HSA0398869 - HSA0398871 |
| HSA98272 - HSA98273 |
| HSA320499 - HSA320501 |
| HSA212180 - HSA212185 |
| HSA317227 - HSA317228 |
| HSA98530 |
| HSA98595 - HSA98596 |
| HSA75671 - HSA75673 |
| HSA75674 - HSA75676 |
| HSA278014 - HSA278017 |
| HSA98671 - HSA98672 |
| HSA98714 - HSA98720 |
| HSA227034 - HSA227036 |
| HSA227026 - HSA227033 |
| HSA227023 - HSA227025 |
| HSA0402145 |
| HSA318078 |
| HSA355498 |
| HSA297814 - HSA297815 |

| Bates Numbers |
| --- |
| HSA297817 - HSA297819 |
| HSA298043 - HSA298044 |
| HSA298045 - HSA298058 |
| HSA320621 |
| HSA320682 |
| HSA0399920 |
| HSA99723 |
| HSA0400098 |
| HSA15954 - HSA15956 |
| HSA322093 - HSA322098 |
| HSA0400281 - HSA0400282 |
| HSA0400373 - HSA0400374 |
| HSA99974 - HSA99976 |
| HSA100027 - HSA100028 |
| HSA339320 - HSA339324 |
| HSA54609 - HSA54614 |
| HSA100509 - HSA100514 |
| HSA107318 - HSA107320 |
| HSA323430 - HSA323432 |
| HSA45429 - HSA45430 |
| HSA0419962 - HSA0419963 |
| HSA55903 - HSA55904 |
| HSA56285 - HSA56286 |
| HSA107342 |
| HSA324020 - HSA324021 |
| HSA56256 - HSA56257 |
| HSA56363 - HSA56365 |
| HSA101209 - HSA101214 |
| HSA0401076 |
| HSA56366 - HSA56367 |
| HSA324234 - HSA324236 |
| HSA324237 - HSA324238 |
| HSA101219 - HSA101221 |
| HSA101278 - HSA101283 |
| HSA108200 - HSA108205 |
| HSA228388 - HSA228389 |
| HSA0419975 - HSA0419978 |
| HSA0401446 - HSA0401453 |
| HSA56682 - HSA56685 |
| HSA109550 - HSA109552 |
| HSA10285 - HSA10292 |
| HSA324537 - HSA324540 |
| HSA325826 - HSA325832 |
| HSA228477 - HSA228482 |
| HSA57063 |
| HSA10199 |
| HSA0401338 |
| HSA101898 - HSA101903 |
| HSA0401592 - HSA0401593 |
| HSA10337 - HSA10338 |
| HSA379612 |
| HSA102723 - HSA102725 |

| Bates Numbers |
| --- |
| HSA356718 - HSA356719 |
| HSA229018 - HSA229021 |
| HSA300021 - HSA300025 |
| HSA102792 - HSA102802 |
| HSA102793 - HSA102802 |
| HSA138552 |
| HSA59125 |
| HSA59378 - HSA59379 |
| HSA59412 - HSA59414 |
| HSA90016 - HSA90017 |
| HSA60028 - HSA60029 |
| HSA165030 - HSA165032 |
| HSA243828 - HSA243830 |
| HSA60716 - HSA60719 |
| HSA340732 - HSA340733 |
| HSA90023 - HSA90026 |
| HSA0449976 - HSA0449977 |
| HSA28815 - HSA28816 |
| EMUS151508 - EMUS151509 |
| EMUS221427 - EMUS221430 |
| EMUS300338 - EMUS300341 |
| EMUS050194 - EMUS050196 |
| EMUS222100 - EMUS222102 |
| EMUS061705 |
| EMUS061723 |
| EMUS096253 - EMUS096254 |
| EMUS222829 - EMUS222832 |
| EMUS222856 - EMUS222860 |
| EMUS222956 - EMUS222961 |
| EMUS096431 - EMUS096433 |
| EMUS096441 - EMUS096442 |
| EMUS050197 - EMUS050206 |
| EMUS096494 - EMUS096495 |
| EMUS062221 - EMUS062234 |
| EMUS096515 - EMUS096516 |
| EMUS227881 - EMUS227886 |
| EMUS096585 - EMUS096587 |
| EMUS096640 |
| EMUS096643 - EMUS096644 |
| EMUS227570 - EMUS227571 |
| EMUS063257 |
| EMUS227547 - EMUS227550 |
| EMUS227581 - EMUS227585 |
| EMUS227601 - EMUS227602 |
| EMUS227639 |
| EMUS063341 - EMUS063342 |
| EMUS153398 - EMUS153399 |
| EMUS063421 |
| EMUS153438 - EMUS153441 |
| EMUS227887 |
| EMUS063544 - EMUS063545 |
| EMUS063592 - EMUS063593 |

| Bates Numbers |
| --- |
| EMUS063597 |
| EMUS063598 |
| EMUS063614 - EMUS063615 |
| EMUS153807 - EMUS153809 |
| EMUS228200 - EMUS228201 |
| EMUS228203 |
| EMUS300342 - EMUS300343 |
| EMUS097058 - EMUS097060 |
| EMUS154221 - EMUS154223 |
| EMUS154252 - EMUS154256 |
| EMUS154261 - EMUS154264 |
| EMUS229157 - EMUS229158 |
| EMUS154358 - EMUS154365 |
| EMUS097247 - EMUS097253 |
| EMUS097276 |
| EMUS154907 - EMUS154914 |
| EMUS230129 |
| EMUS230583 - EMUS230585 |
| EMUS154785 - EMUS154786 |
| EMUS097290 |
| EMUS155007 |
| EMUS155223 - EMUS155224 |
| EMUS231532 |
| EMUS232713 - EMUS232722 |
| EMUS065314 |
| EMUS065584 - EMUS065585 |
| EMUS155509 - EMUS155510 |
| EMUS232600 - EMUS232601 |
| EMUS232617 - EMUS232619 |
| EMUS049048 - EMUS049050 |
| EMUS155524 |
| EMUS155700 |
| EMUS232991 - EMUS232994 |
| EMUS049569 - EMUS049570 |
| EMUS155722 - EMUS155723 |
| EMUS155725 - EMUS155727 |
| EMUS234707 - EMUS234709 |
| EMUS234844 - EMUS234847 |
| EMUS156271 - EMUS156272 |
| EMUS234989 - EMUS234992 |
| EMUS235003 - EMUS235004 |
| EMUS097823 |
| EMUS156362 - EMUS156363 |
| EMUS156374 - EMUS156375 |
| EMUS156376 - EMUS156378 |
| EMUS235065 - EMUS235069 |
| EMUS067887 |
| EMUS068099 - EMUS068101 |
| EMUS236508 - EMUS236509 |
| EMUS236510 - EMUS236512 |
| EMUS068719 - EMUS068750 |
| EMUS098313 - EMUS098316 |

| Bates Numbers |
|---|
| EMUS098317 |
| EMUS237872 - EMUS237903 |
| EMUS238522 - EMUS238523 |
| EMUS238948 - EMUS238954 |
| EMUS239133 |
| EMUS158427 - EMUS158432 |
| EMUS240383 - EMUS240387 |
| EMUS240476 |
| EMUS240477 - EMUS240478 |
| EMUS240679 - EMUS240682 |
| EMUS158641 |
| EMUS240830 - EMUS240831 |
| EMUS099083 |
| EMUS099107 - EMUS099108 |
| EMUS099147 |
| EMUS159181 - EMUS159184 |
| EMUS072192 - EMUS072194 |
| EMUS160114 - EMUS160117 |
| EMUS099790 - EMUS099792 |
| EMUS160225 - EMUS160228 |
| EMUS100166 - EMUS100169 |
| EMUS100170 - EMUS100172 |
| EMUS100389 - EMUS100390 |
| EMUS100446 - EMUS100447 |
| EMUS100491 - EMUS100492 |
| EMUS100574 - EMUS100576 |
| EMUS245130 - EMUS245131 |
| EMUS100567 - EMUS100570 |
| EMUS245317 - EMUS245321 |
| EMUS245935 - EMUS245939 |
| EMUS245312 - EMUS245316 |
| EMUS160507 |
| EMUS160531 - EMUS160533 |
| EMUS246237 - EMUS246239 |
| EMUS247574 - EMUS247578 |
| EMUS101454 - EMUS101455 |
| EMUS246596 - EMUS246598 |
| EMUS246602 - EMUS246605 |
| EMUS249195 - EMUS249196 |
| EMUS102719 - EMUS102720 |
| EMUS102729 - EMUS102730 |
| EMUS103198 - EMUS103199 |
| EMUS103214 - EMUS103216 |
| EMUS103503 - EMUS103506 |
| EMUS103570 - EMUS103572 |
| EMUS166904 - EMUS166906 |
| EMUS168244 - EMUS168248 |
| EMUS103233 - EMUS103235 |
| EMUS103696 - EMUS103697 |
| EMUS103700 - EMUS103702 |
| EMUS104076 - EMUS104078 |
| EMUS103831 - EMUS103833 |

| Bates Numbers |
|---|
| EMUS259578 - EMUS259581 |
| EMUS260250 - EMUS260251 |
| EMUS104205 |
| EMUS262510 |
| EMUS104279 - EMUS104280 |
| EMUS168725 - EMUS168727 |
| EMUS168751 - EMUS168756 |
| EMUS169528 - EMUS169531 |
| EMUS104330 |
| EMUS000001 - EMUS000004 |
| EMUS104405 - EMUS104406 |
| EMUS104531 - EMUS104532 |
| EMUS104535 - EMUS104537 |
| EMUS105049 - EMUS105052 |
| EMUS169520 - EMUS169522 |
| EMUS169688 |
| EMUS104550 - EMUS104553 |
| EMUS104653 - EMUS104657 |
| EMUS104774 |
| EMUS264841 - EMUS264842 |
| EMUS105053 - EMUS105054 |
| EMUS105114 - EMUS105119 |
| EMUS105120 - EMUS105125 |
| EMUS171613 - EMUS171617 |
| EMUS171633 - EMUS171638 |
| EMUS175787 - EMUS175790 |
| EMUS275870 - EMUS275874 |
| EMUS277784 - EMUS277785 |
| EMUS278356 - EMUS278359 |
| EMUS277838 - EMUS277843 |
| EMUS106250 - EMUS106253 |
| EMUS106254 - EMUS106256 |
| EMUS173485 - EMUS173488 |
| EMUS173704 - EMUS173706 |
| EMUS106826 - EMUS106827 |
| EMUS175338 - EMUS175339 |
| EMUS281737 - EMUS281741 |
| EMUS282143 - EMUS282145 |
| EMUS107856 |
| EMUS282132 - EMUS282133 |
| EMUS107875 - EMUS107876 |
| EMUS107877 - EMUS107878 |
| EMUS177550 - EMUS177551 |
| EMUS283560 - EMUS283563 |
| EMUS105212 - EMUS105215 |
| EMUS177837 - EMUS177841 |
| EMUS286361 |
| EMUS288515 |
| EMUS109760 - EMUS109761 |
| EMUS290694 - EMUS290695 |
| EMUS290755 - EMUS290757 |
| EMUS109891 - EMUS109895 |

| Bates Numbers |
|---|
| EMUS110016 - EMUS110021 |
| EMUS110103 - EMUS110104 |
| EMUS110661 |
| EMUS181753 |
| EMUS110825 - EMUS110827 |
| EMUS110904 - EMUS110907 |
| EMUS111014 |
| EMUS111128 - EMUS111130 |
| EMUS111022 - EMUS111023 |
| EMUS111458 |
| EMUS111459 |
| EMUS111589 |
| EMUS111595 - EMUS111596 |
| EMUS111959 - EMUS111960 |
| EMUS112294 - EMUS112296 |
| EMUS297276 - EMUS297284 |
| EMUS191285 - EMUS191286 |
| EMUS106972 - EMUS106975 |
| EMUS049674 - EMUS049675 |
| EMUS105199 |
| EMUS1045751 |
| EMUS1045749 |
| EMUS303115 - EMUS303118 |
| EMUS827523 - EMUS827526 |
| EMUS497534 |
| EMUS383442 - EMUS383443 |
| EMUS652013 - EMUS652022 |
| EMUS333262 - EMUS333263 |
| EMUS801875 - EMUS801878 |
| EMUS797718 - EMUS797720 |
| ITNA01262001 |
| ITNA01145574 - ITNA01145585 |
| ITNA01069695 |
| ITNA00025552 - ITNA00025553 |
| ITNA00025548 |
| ITNA01290164 - ITNA01290166 |
| ITNA00022895 |
| ITNA00070412 - ITNA00070502 |
| ITNA01043419 |
| ITNA01043423 - ITNA01043424 |
| ITNA01058999 - ITNA01059002 |
| ITNA00073761 - ITNA00073765 |
| ITNA01262882 - ITNA01262885 |
| ITNA01302999 - ITNA01303002 |
| ITNA00070548 |
| ITNA01290585 - ITNA01290586 |
| ITNA00071212 - ITNA00071215 |
| ITNA00071208 - ITNA00071211 |
| ITNA00056239 - ITNA00056306 |
| ITNA00056388 - ITNA00056406 |
| ITNA01027999 - ITNA01028004 |
| ITNA01293494 - ITNA01293499 |

| Bates Numbers |
|---|
| ITNA01028005 - ITNA01028010 |
| ITNA01302234 |
| ITNA01293521 - ITNA01293528 |
| ITNA01200821 |
| ITNA01008190 - ITNA01008191 |
| ITNA01309690 - ITNA01309692 |
| ITNA01191338 - ITNA01191339 |
| ITNA01199937 |
| ITNA01199938 |
| ITNA01031172 |
| ITNA01074174 - ITNA01074175 |
| ITNA01026704 - ITNA01026705 |
| ITNA01026706 - ITNA01026707 |
| ITNA00056721 - ITNA00056958 |
| ITNA01026719 - ITNA01026720 |
| ITNA01314600 - ITNA01314602 |
| ITNA01026721 - ITNA01026722 |
| ITNA01164937 - ITNA01164946 |
| ITNA01311643 - ITNA01311646 |
| ITNA01164949 - ITNA01164950 |
| ITNA01164947 - ITNA01164948 |
| ITNA01164951 |
| ITNA01164952 - ITNA01165004 |
| ITNA01292328 - ITNA01292332 |
| ITNA01165178 - ITNA01165202 |
| ITNA01165412 - ITNA01165425 |
| ITNA01165665 - ITNA01165671 |
| ITNA01165672 - ITNA01165674 |
| ITNA01311710 - ITNA01311712 |
| ITNA01311718 - ITNA01311719 |
| ITNA01165707 - ITNA01165719 |
| ITNA01165720 - ITNA01165721 |
| ITNA01165722 - ITNA01165733 |
| ITNA01296267 |
| ITNA01165734 - ITNA01165754 |
| ITNA01090146 - ITNA01090151 |
| ITNA01165755 - ITNA01165761 |
| ITNA01031428 |
| ITNA01074225 |
| ITNA01165778 - ITNA01165784 |
| ITNA01165785 - ITNA01165787 |
| ITNA01026759 |
| ITNA01191872 - ITNA01191875 |
| ITNA01031496 - ITNA01031499 |
| ITNA01074270 - ITNA01074273 |
| ITNA01200094 |
| ITNA01200095 |
| ITNA01191868 - ITNA01191875 |
| ITNA00057439 - ITNA00057460 |
| ITNA01165831 - ITNA01165843 |
| ITNA01080428 - ITNA01080432 |
| ITNA01296289 - ITNA01296293 |

| **Bates Numbers** |
| --- |
| ITNA01022645 - ITNA01022647 |
| ITNA01255022 - ITNA01255024 |
| ITNA01022640 - ITNA01022644 |
| ITNA01046185 - ITNA01046188 |
| ITNA01059134 |
| ITNA01160919 |
| ITNA01161059 - ITNA01161061 |
| ITNA01161064 - ITNA01161065 |
| ITNA01293011 - ITNA01293013 |
| ITNA01120013 - ITNA01120014 |
| ITNA01116620 - ITNA01116621 |
| ITNA01148550 - ITNA01148552 |
| ITNA01313475 - ITNA01313483 |
| ITNA00070262 - ITNA00070265 |
| ITNA01287985 |
| ITNA01112144 |
| ITNA01081192 |
| ITNA01114964 - ITNA01114968 |
| ITNA01122422 - ITNA01122423 |
| ITNA01117676 - ITNA01117681 |
| ITNA01047123 |
| ITNA01113074 - ITNA01113083 |
| ITNA01118006 - ITNA01118008 |
| ITNA01117682 - ITNA01117721 |
| ITNA01204687 - ITNA01204689 |
| ITNA01113424 |
| ITNA01113428 - ITNA01113429 |
| ITNA01265108 - ITNA01265110 |
| ITNA01247687 |
| ITNA01247692 - ITNA01247693 |
| ITNA01144865 |
| ITNA01144868 - ITNA01144869 |
| ITNA01247705 |
| ITNA01144882 - ITNA01144883 |
| ITNA01144881 |
| ITNA01263478 - ITNA01263489 |
| ITNA01144899 - ITNA01144901 |
| ITNA01144909 - ITNA01144910 |
| ITNA01144982 - ITNA01144985 |
| ITNA01144990 - ITNA01144991 |
| ITNA01145042 - ITNA01145044 |
| ITNA01145040 - ITNA01145041 |
| ITNA01145048 - ITNA01145049 |
| ITNA01145062 |
| ITNA01145070 |
| ITNA01185123 - ITNA01185124 |
| ITNA01145152 - ITNA01145153 |
| ITNA01144094 - ITNA01144107 |
| ITNA01145162 |
| ITNA01250763 - ITNA01250766 |
| ITNA01145223 - ITNA01145225 |
| ITNA01145206 - ITNA01145209 |

| **Bates Numbers** |
| --- |
| ITNA01145226 - ITNA01145229 |
| ITNA01145232 |
| ITNA01215928 - ITNA01215933 |
| ITNA01145241 |
| ITNA01145316 - ITNA01145317 |
| ITNA01145256 - ITNA01145257 |
| ITNA01022280 - ITNA01022282 |
| ITNA01137730 - ITNA01137731 |
| ITNA01051634 |
| ITNA01270320 |
| ITNA01093438 - ITNA01093439 |
| ITNA01129596 - ITNA01129598 |
| ITNA01313493 - ITNA01313494 |
| ITNA01313495 - ITNA01313496 |
| ITNA01129635 - ITNA01129636 |
| ITNA01138078 - ITNA01138079 |
| ITNA01287336 - ITNA01287338 |
| ITNA01293040 - ITNA01293042 |
| ITNA01215605 - ITNA01215614 |
| ITNA01271119 - ITNA01271120 |
| ITNA01130062 - ITNA01130064 |
| ITNA01270324 - ITNA01270325 |
| ITNA01130152 - ITNA01130154 |
| ITNA01130276 - ITNA01130277 |
| ITNA01250775 - ITNA01250776 |
| ITNA01310712 - ITNA01310714 |
| ITNA01145770 - ITNA01145772 |
| ITNA01145766 - ITNA01145769 |
| ITNA01130458 - ITNA01130461 |
| ITNA01293043 - ITNA01293046 |
| ITNA01145835 - ITNA01145836 |
| ITNA01145846 - ITNA01145847 |
| ITNA01138426 - ITNA01138427 |
| ITNA01145843 |
| ITNA00072728 |
| ITNA01068494 - ITNA01068495 |
| ITNA01130503 - ITNA01130504 |
| ITNA01217036 - ITNA01217049 |
| ITNA01255234 - ITNA01255240 |
| ITNA01023234 - ITNA01023235 |
| ITNA01130571 - ITNA01130572 |
| ITNA01138450 |
| ITNA01315333 - ITNA01315335 |
| ITNA01145869 - ITNA01145872 |
| ITNA01068496 - ITNA01068499 |
| ITNA01138510 |
| ITNA01093580 - ITNA01093583 |
| ITNA01217532 - ITNA01217534 |
| ITNA01145879 - ITNA01145936 |
| ITNA01146005 - ITNA01146008 |
| ITNA01146015 |
| ITNA01146016 - ITNA01146020 |

**Bates Numbers**

| Bates Numbers |
|---|
| ITNA01130796 - ITNA01130798 |
| ITNA01138612 - ITNA01138613 |
| ITNA01146025 - ITNA01146026 |
| ITNA01250880 - ITNA01250881 |
| ITNA01068500 |
| ITNA01146030 |
| ITNA01146033 - ITNA01146034 |
| ITNA01033104 - ITNA01033105 |
| ITNA01130825 - ITNA01130826 |
| ITNA01146035 - ITNA01146036 |
| ITNA01300178 - ITNA01300180 |
| ITNA01146044 - ITNA01146045 |
| ITNA01130851 - ITNA01130852 |
| ITNA01146420 - ITNA01146425 |
| ITNA01247740.001 - ITNA01247740.004 |
| ITNA01138938 - ITNA01138939 |
| ITNA01146351 |
| ITNA01039712 - ITNA01039713 |
| ITNA01292784 - ITNA01292785 |
| ITNA01146359 |
| ITNA01146361 - ITNA01146364 |
| ITNA01146368 - ITNA01146372 |
| ITNA01205811 - ITNA01205812 |
| ITNA01146398 - ITNA01146403 |
| ITNA01318458 |
| ITNA01146407 |
| ITNA01219511 - ITNA01219515 |
| ITNA01146702 - ITNA01146704 |
| ITNA01147071 - ITNA01147073 |
| ITNA01146929 - ITNA01146930 |
| ITNA01147090 - ITNA01147093 |
| ITNA01147089 |
| ITNA01147106 - ITNA01147108 |
| ITNA01147119 - ITNA01147120 |
| ITNA01308550 - ITNA01308552 |
| ITNA01131372 - ITNA01131374 |
| ITNA01205863 - ITNA01205866 |
| ITNA01147237 - ITNA01147241 |
| ITNA01131427 - ITNA01131433 |
| ITNA01147252 - ITNA01147256 |
| ITNA01131437 - ITNA01131443 |
| ITNA01205919 - ITNA01205920 |
| ITNA01147711 |
| ITNA01009333 - ITNA01009338 |
| ITNA01147758 - ITNA01147759 |
| ITNA01147814 - ITNA01147815 |
| ITNA01147896 - ITNA01147897 |
| ITNA01221600 - ITNA01221601 |
| ITNA01318459 - ITNA01318460 |
| ITNA01139441 - ITNA01139442 |
| ITNA01221625 - ITNA01221626 |
| ITNA01260768 - ITNA01260769 |

| Bates Numbers |
|---|
| ITNA01267332 - ITNA01267333 |
| ITNA01147876 - ITNA01147877 |
| ITNA01147901 |
| ITNA01147932 - ITNA01147933 |
| ITNA01147950 - ITNA01147951 |
| ITNA01147986 - ITNA01147988 |
| ITNA01131935 - ITNA01131936 |
| ITNA01148000 |
| ITNA01131977 - ITNA01131980 |
| ITNA01093298 - ITNA01093299 |
| ITNA01093298 - ITNA01093299 |
| ITNA01054583 - ITNA01054584 |
| ITNA01069718 - ITNA01069719 |
| ITNA01148184 - ITNA01148185 |
| ITNA01148300 - ITNA01148301 |
| ITNA01139632 |
| ITNA01148349 |
| ITNA01148348 |
| ITNA01148357 - ITNA01148360 |
| ITNA01148383 - ITNA01148384 |
| ITNA01148397 - ITNA01148401 |
| ITNA01148444 - ITNA01148446 |
| ITNA01148456 - ITNA01148460 |
| ITNA01148502 - ITNA01148507 |
| ITNA01148478 |
| ITNA01139678 - ITNA01139683 |
| ITNA01132408 |
| ITNA01132416 - ITNA01132419 |
| ITNA01139755 - ITNA01139756 |
| ITNA01047135 |
| ITNA01068508 |
| ITNA01139757 - ITNA01139758 |
| ITNA01148541 |
| ITNA01206072 |
| ITNA01312663 - ITNA01312664 |
| ITNA01148588 - ITNA01148591 |
| ITNA01280060 |
| ITNA01148667 - ITNA01148668 |
| ITNA01226337 - ITNA01226339 |
| ITNA01303844 - ITNA01303845 |
| ITNA01206076 - ITNA01206077 |
| ITNA01148686 - ITNA01148687 |
| ITNA01148692 - ITNA01148695 |
| ITNA01148696 - ITNA01148697 |
| ITNA01068587 - ITNA01068590 |
| ITNA01148728 - ITNA01148730 |
| ITNA01313695 - ITNA01313705 |
| ITNA01132812 - ITNA01132816 |
| ITNA01080903 - ITNA01080905 |
| ITNA01132890 - ITNA01132892 |
| ITNA01280084 - ITNA01280086 |
| ITNA01270498 |

52

**Bates Numbers**

ITNA01132913 - ITNA01132915
ITNA01132914 - ITNA01132915
ITNA01132918 - ITNA01132920
ITNA01227940 - ITNA01227941
ITNA01132924 - ITNA01132925
ITNA01132928 - ITNA01132929
ITNA01132930 - ITNA01132932
ITNA01270499 - ITNA01270500
ITNA01325190 - ITNA01325215
ITNA01254976 - ITNA01254979
ITNA01308678 - ITNA01308679
ITNA01318081 - ITNA01318083
ITNA01022332 - ITNA01022333
ITNA01022334 - ITNA01022335
ITNA01132933 - ITNA01132935
ITNA01132992 - ITNA01132994
ITNA01140275 - ITNA01140278
ITNA01098107 - ITNA01098108
ITNA01149146 - ITNA01149149
ITNA01133057
ITNA01255345 - ITNA01255346
ITNA01315433
ITNA01315434 - ITNA01315435
ITNA01315442 - ITNA01315448
ITNA01098122 - ITNA01098123
ITNA01228278 - ITNA01228279
ITNA01039724
ITNA01086060 - ITNA01086061
ITNA01140342
ITNA01140343 - ITNA01140344
ITNA01292792
ITNA01133092 - ITNA01133094
ITNA01140510 - ITNA01140511
ITNA01133124 - ITNA01133126
ITNA01133127 - ITNA01133130
ITNA01098155 - ITNA01098156
ITNA01133145 - ITNA01133146
ITNA01149323 - ITNA01149324
ITNA01021494 - ITNA01021496
ITNA01149338 - ITNA01149340
ITNA01229075
ITNA01265204 - ITNA01265209
ITNA01255371 - ITNA01255372
ITNA01149523 - ITNA01149524
ITNA01229516 - ITNA01229517
ITNA01255384 - ITNA01255389
ITNA01269690 - ITNA01269691
ITNA01133318 - ITNA01133319
ITNA01012557 - ITNA01012559
ITNA01280107 - ITNA01280110
ITNA01133402
ITNA01265215 - ITNA01265329

**Bates Numbers**

ITNA01133448 - ITNA01133449
ITNA01287399 - ITNA01287400
ITNA01140924 - ITNA01140925
ITNA01149778 - ITNA01149779
ITNA01270875 - ITNA01270876
ITNA01229855 - ITNA01229857
ITNA01256332 - ITNA01256334
ITNA01318091 - ITNA01318093
ITNA01099319 - ITNA01099338
ITNA01209598 - ITNA01209599
ITNA01098536
ITNA01276489 - ITNA0127694
ITNA01210578 - ITNA01210581
ITNA01149938 - ITNA01149939
ITNA01141231 - ITNA01141232
ITNA01149952
ITNA01060027 - ITNA01060031
ITNA01068946 - ITNA01068950
ITNA01210790 - ITNA01210794
ITNA01297908 - ITNA01297913
ITNA01102465 - ITNA01102480
ITNA01210957 - ITNA01210962
ITNA01210972 - ITNA01210973
ITNA01210981 - ITNA01210987
ITNA01211027 - ITNA01211034
ITNA01210928 - ITNA01210930
ITNA01102053 - ITNA01102056
ITNA01196554 - ITNA01196556
ITNA01211419
ITNA01211436 - ITNA01211442
ITNA01102140 - ITNA01102141
ITNA01211681
ITNA01141423 - ITNA01141425
ITNA01134298 - ITNA01134303
ITNA01102180 - ITNA01102181
ITNA01134322 - ITNA01134328
ITNA01212015 - ITNA01212016
ITNA01054641 - ITNA01054642
ITNA01069730 - ITNA01069731
ITNA01277887 - ITNA01277951
ITNA01102658
ITNA01099290 - ITNA01099318
ITNA01028031 - ITNA01028032
ITNA01293699 - ITNA01293700
ITNA01213022
ITNA01255729
ITNA01317723
ITNA01021651 - ITNA01021652
ITNA01297924 - ITNA01297925
ITNA01134871 - ITNA01134872
ITNA01134835 - ITNA01134836
ITNA01135135 - ITNA01135136

| Bates Numbers |
|---|
| ITNA01270573 - ITNA01270574 |
| ITNA01051891 - ITNA01051892 |
| ITNA01135406 |
| ITNA01142120 - ITNA01142121 |
| ITNA01206241 - ITNA01206242 |
| ITNA01135557 - ITNA01135558 |
| ITNA01150422 |
| ITNA01270592 - ITNA01270593 |
| ITNA01051910 - ITNA01051911 |
| ITNA01135741 - ITNA01135742 |
| ITNA01252762 |
| ITNA01292881 |
| ITNA01142215 - ITNA01142216 |
| ITNA01315562 - ITNA01315564 |
| ITNA01135761 - ITNA01135764 |
| ITNA01137500 - ITNA01137501 |
| ITNA01135804 - ITNA01135805 |
| ITNA01047322 - ITNA01047323 |
| ITNA01068598 - ITNA01068599 |
| ITNA01272114 - ITNA01272115 |
| ITNA01135836 - ITNA01135838 |
| ITNA01135831 - ITNA01135832 |
| ITNA00072735 |
| ITNA01047330 - ITNA01047331 |
| ITNA01068606 - ITNA01068607 |
| ITNA01142343 - ITNA01142345 |
| ITNA01157300 - ITNA01157301 |
| ITNA01297932 - ITNA01297933 |
| ITNA01150553 - ITNA01150554 |
| ITNA01150555 - ITNA01150556 |
| ITNA01052208 - ITNA01052215 |
| ITNA01093331 - ITNA01093332 |
| ITNA01136092 - ITNA01136094 |
| ITNA01021717 - ITNA01021718 |
| ITNA01051912 - ITNA01051914 |
| ITNA01136115 - ITNA01136117 |
| ITNA01047335 - ITNA01047337 |
| ITNA01270942 - ITNA01270944 |
| ITNA01270597 - ITNA01270600 |
| ITNA01021721 - ITNA01021724 |
| ITNA01051915 - ITNA01051918 |
| ITNA01157941 - ITNA01157943 |
| ITNA01306759 - ITNA01306761 |
| ITNA01270945 - ITNA01270948 |
| ITNA01015113 - ITNA01015115 |
| ITNA01142447 - ITNA01142449 |
| ITNA01270955 - ITNA01270960 |
| ITNA01249400 - ITNA01249401 |
| ITNA01047166 - ITNA01047167 |
| ITNA01150915 - ITNA01150916 |
| ITNA01265666 - ITNA01265669 |
| ITNA01099540 - ITNA01099542 |

| Bates Numbers |
|---|
| ITNA00058188 |
| ITNA00071858 |
| ITNA01136498 |
| ITNA01136491 |
| ITNA01150980 - ITNA01150981 |
| ITNA01150986 - ITNA01150987 |
| ITNA01150991 - ITNA01150992 |
| ITNA01150993 - ITNA01150994 |
| ITNA01206412 |
| ITNA01136645 - ITNA01136647 |
| ITNA01136657 - ITNA01136658 |
| ITNA01136677 - ITNA01136679 |
| ITNA00058189 |
| ITNA01151172 - ITNA01151175 |
| ITNA00071859 |
| ITNA01151168 - ITNA01151169 |
| ITNA01151170 - ITNA01151171 |
| ITNA01325069 - ITNA01325070 |
| ITNA01249859 - ITNA01249861 |
| ITNA01151295 - ITNA01151296 |
| ITNA01189556 - ITNA01189557 |
| ITNA01054130 - ITNA01054131 |
| ITNA01250182 - ITNA01250186 |
| ITNA01136874 - ITNA01136875 |
| ITNA01151297 - ITNA01151299 |
| ITNA01151300 - ITNA01151301 |
| ITNA01272109 - ITNA01272110 |
| ITNA01136902 - ITNA01136904 |
| ITNA01311070 - ITNA01311141 |
| ITNA01283289 - ITNA01283312 |
| ITNA01136998 - ITNA01137000 |
| ITNA01143783 |
| ITNA01143780 - ITNA01143781 |
| ITNA01143811 - ITNA01143813 |
| ITNA01151535 - ITNA01151536 |
| ITNA01143823 |
| ITNA01037674 - ITNA01037681 |
| ITNA01009705 - ITNA01009711 |
| ITNA01081434 |
| ITNA01313790 - ITNA01313803 |
| ITNA01047398 - ITNA01047400 |
| ITNA01068617 - ITNA01068619 |
| ITNA01313806 |
| ITNA01053447 - ITNA01053523 |
| ITNA00070519 - ITNA00070545 |
| ITNA01100269 - ITNA01100270 |
| ITNA01100273 - ITNA01100275 |
| ITNA01100276 - ITNA01100278 |
| ITNA01100279 - ITNA01100282 |
| ITNA01100283 - ITNA01100284 |
| ITNA01144034 - ITNA01144035 |
| ITNA01100324 - ITNA01100326 |

| Bates Numbers | Bates Numbers |
|---|---|
| ITNA01100311 - ITNA01100313 | ITAG-00099496 |
| ITNA01144448 - ITNA01144449 | ITAG-00099497 |
| ITNA01144191 - ITNA01144194 | ITAG-00100430 |
| ITNA01151981 - ITNA01151982 | ITAG-00139458 |
| ITNA01144297 - ITNA01144298 | ITAG-00141107 |
| ITNA01151991 - ITNA01151992 | ITAG-00145891 - ITAG-00145892 |
| ITNA01151994 - ITNA01151995 | ITAG-00019174 - ITAG-00019175 |
| ITNA01060437 - ITNA01060565 | ITAG-00024850 |
| ITNA01081452 | ITAG-00100361 |
| ITNA01151997 - ITNA01151999 | ITAG-00168562 - ITAG-00168563 |
| ITNA00058190 - ITNA0005190 | ITAG-00172047 - ITAG-00172048 |
| ITNA01144480 - ITNA01144481 | ITAG-00223869 |
| ITNA01144328 - ITNA01144329 | ITAG-00227784 |
| ITNA01137387 | ITAG-00240405 |
| ITNA01144332 - ITNA01144333 | ITAG-00269881 - ITAG-00269882 |
| ITNA01144364 | ITAG-00271914 |
| ITNA01095261 - ITNA01095262 | ITAG-00276238 |
| ITNA01144420 - ITNA01144422 | ITAG-00276393 |
| ITNA01144418 - ITNA01144419 | ITAG-00276394 |
| ITNA01144457 - ITNA01144458 | ITAG-00279866 |
| ITNA01326727 - ITNA01326728 | ITAG-00292578 |
| ITNA01152306 - ITNA01152309 | ITAG-00292582 - ITAG-00292583 |
| ITNA01144465 - ITNA01144466 | ITAG-00292910 - ITAG-00292911 |
| ITNA01152396 - ITNA01152397 | ITAG-00302346 |
| ITNA01144471 | ITAG-00372993 - ITAG-00372995 |
| ITNA01152599 - ITNA01152601 | ITAG-00034682 - ITAG-00034683 |
| ITNA01144598 - ITNA01144659 | ITAG-00174193 - ITAG-00174194 |
| ITNA01144575 - ITNA01144597 | ITAG-00209933 - ITAG-00209934 |
| ITNA01195785 - ITNA01195786 | ITAG-00259036 - ITAG-00259037 |
| ITAG-00020597 | ITAG-00292136 |
| ITAG-00021789 | ITAG-00308653 |
| ITAG-00021790 | ITAG-00000003 |
| ITAG-00021825 | ITAG-00041800 |
| ITAG-00023610 - ITAG-00023611 | ITAG-00042601 - ITAG-00042602 |
| ITAG-00023612 | ITAG-00043044 - ITAG-00043045 |
| ITAG-00023613 | ITAG-00043246 |
| ITAG-00023614 - ITAG-00023615 | ITAG-00043800 - ITAG-00043804 |
| ITAG-00023616 - ITAG-00023618 | ITAG-00043988 - ITAG-00043989 |
| ITAG-00023621 - ITAG-00023624 | ITAG-00044576 - ITAG-00044577 |
| ITAG-00023625 - ITAG-00023629 | ITAG-00045105 |
| ITAG-00024813 | ITAG-00002181 - ITAG-00002182 |
| ITAG-00028481 - ITAG-00028482 | ITAG-00043117 - ITAG-00043120 |
| ITAG-00028483 | ITAG-00041678 |
| ITAG-00028484 | ITAG-00041668 - ITAG-00041671 |
| ITAG-00028485 - ITAG-00028486 | ITAG-00160777 |
| ITAG-00028487 - ITAG-00028489 | ITAG-00160778 - ITAG-00160779 |
| ITAG-00034127 | ITAG-00160780 - ITAG-00160781 |
| ITAG-00051789 | ITAG-00164144 |
| ITAG-00056475 - ITAG-00056477 | ITAG-00164145 - ITAG-00164146 |
| ITAG-00098997 | ITAG-00164147 - ITAG-00164148 |
| ITAG-00099009 | ITAG-00168931 - ITAG-00168932 |
| ITAG-00099471 | ITAG-00168935 |

**Bates Numbers**

ITAG-00168983 - ITAG-00168986
ITAG-00172416 - ITAG-00172417
ITAG-00172423 - ITAG-00172425
ITAG-00160823 - ITAG-00160824
ITAG-00305023
ITAG-00305217
ITAG-00305037 - ITAG-00305038
ITAG-00305155
ITAG-00184544
ITAG-00129874
ITAG-00187448
ITAG-00192113
ITAG-00288950
ITAG-00288952
ITAG-00213726 - ITAG-00213727
ITAG-00258594 - ITAG-00258595
ITAG-00209929 - ITAG-00209930
ITAG-00209927 - ITAG-00209928
ITAG-00258643 - ITAG-00258644
ITAG-00258639 - ITAG-00258640
ITAG-00259356
ITAG-00209936 - ITAG-00209937
ITAG-00209938
ITAG-00259461
ITAG-00209949
ITAG-00242256
ITAG-00242970
ITAG-00243888
ITAG-00121653
ITAG-00243917
ITAG-00210299
ITAG-00182527
ITAG-00183026 - ITAG-00183028
ITAG-00207748
ITAG-00244975 - ITAG-00244977
ITAG-00245250
ITAG-00245283
ITAG-00207755
ITAG-00207756
ITAG-00207768
ITAG-00207777 - ITAG-00207778
ITAG-00207783
ITAG-00088876 - ITAG-00088877
ITAG-00130891 - ITAG-00130892
ITAG-00228915
ITAG-00232447
ITAG-00263312 - ITAG-00263313
ITAG-00261998 - ITAG-00262000
ITAG-00229604 - ITAG-00229605
ITAG-00233138 - ITAG-00233176
ITAG-00250444 - ITAG-00250446
ITAG-00225529

**Bates Numbers**

ITAG-00146185
ITAG-00287810 - ITAG-00287812
ITAG-00287800 - ITAG-00287801
ITAG-00283337
ITAG-00288454 - ITAG-00288455
ITAG-00283428 - ITAG-00283429
ITAG-00226240
ITAG-00226512 - ITAG-00226513
ITAG-00129869 - ITAG-00129870
ITAG-00288668 - ITAG-00288670
ITAG-00288667
ITAG-00283484 - ITAG-00283485
ITAG-00287252 - ITAG-00287254
ITAG-00269935
ITAG-00269936 - ITAG-00269946
ITAG-00267388 - ITAG-00267390
ITAG-00270363
ITAG-00268331 - ITAG-00268332
ITAG-00267629
ITAG-00270001 - ITAG-00270002
ITAG-00267802 - ITAG-00267805
ITAG-00268157 - ITAG-00268163
ITAG-00268386 - ITAG-00268387
ITAG-00041672 - ITAG-00041675
ITAG-00270849
ITAG-00270893
ITAG-00240396
ITAG-00270894 - ITAG-00270895
ITAG-00270896 - ITAG-00270897
ITAG-00240417
ITAG-00240762
ITAG-00168933 - ITAG-00168934
ITAG-00172418 - ITAG-00172419
ITAG-00241041
ITAG-00165795 - ITAG-00165796
ITAG-00270935 - ITAG-00270936
ITAG-00268714
ITAG-00269684
ITAG-00279579
ITAG-00279705
ITAG-00279545 - ITAG-00279547
ITAG-00279543 - ITAG-00279544
ITAG-00279745 - ITAG-00279746
ITAG-00276919
ITAG-00278061 - ITAG-00278062
ITAG-00279747 - ITAG-00279748
ITAG-00279556 - ITAG-00279557
ITAG-00279808
ITAG-00241685
ITAG-00277547
ITAG-00277548 - ITAG-00277549
ITAG-00279309 - ITAG-00279318

56

**Bates Numbers**

ITAG-00136319 - ITAG-00136320
ITAG-00352258
ITAG-00279953
ITAG-00278193
ITAG-00279954
ITAG-00279263
ITAG-00273559
ITAG-00279959
ITAG-00277595 - ITAG-00277596
ITAG-00362810 - ITAG-00362813
ITAG-00362814
ITAG-00160783 - ITAG-00160792
ITAG-00160782
ITAG-00169031
ITAG-00169042
ITAG-00279304 - ITAG-00279307
ITAG-00292277 - ITAG-00292280
ITAG-00275496
ITAG-00275501 - ITAG-00275502
ITAG-00041688
ITAG-00275661 - ITAG-00275662
ITAG-00042083
ITAG-00041689
ITAG-00162510
ITAG-00274272 - ITAG-00274274
ITAG-00273556
ITAG-00271388
ITAG-00272059 - ITAG-00272062
ITAG-00292605 - ITAG-00292608
ITAG-00041693
ITAG-00292604
ITAG-00273570 - ITAG-00273571
ITAG-00292609
ITAG-00273576 - ITAG-00273577
ITAG-00276229
ITAG-00355418
ITAG-00292843 - ITAG-00292844
ITAG-00292912
ITAG-00276232 - ITAG-00276235
ITAG-00003179 - ITAG-00003180
ITAG-00276244 - ITAG-00276245
ITAG-00384897
ITAG-00273396
ITAG-00163842
ITAG-00273634
ITAG-00022187 - ITAG-00022188
ITAG-00385170
ITAG-00022204
ITAG-00384171 - ITAG-00384172
ITAG-00384124
ITAG-00293290
ITAG-00022754 - ITAG-00022755

**Bates Numbers**

ITAG-00023131
ITAG-00163975 - ITAG-00163976
ITAG-00273643
ITAG-00379055 - ITAG-00379056
ITAG-00015132
ITAG-00358831 - ITAG-00358832
ITAG-00015239 - ITAG-00015240
ITAG-00301758 - ITAG-00301759
ITAG-00029215 - ITAG-00029216
ITAG-00029239 - ITAG-00029242
ITAG-00379335 - ITAG-00379337
ITAG-00385456 - ITAG-00385459
ITAG-00300238
ITAG-00015412
ITAG-00015546
ITAG-00379334
ITAG-00015558 - ITAG-00015560
ITAG-00029205
ITAG-00015810 - ITAG-00015812
ITAG-00172532
ITAG-00172533
ITAG-00016983
ITAG-00016984
ITAG-00016998
ITAG-00314507
ITAG-00017756 - ITAG-00017758
ITAG-00009108 - ITAG-00009110
ITAG-00017760 - ITAG-00017762
ITAG-00017755
ITAG-00042583 - ITAG-00042584
ITAG-00314556 - ITAG-00314557
ITAG-00018165 - ITAG-00018166
ITAG-00312197
ITAG-00018592
ITAG-00312204
ITAG-00314901 - ITAG-00314903
ITAG-00352470 - ITAG-00352471
ITAG-00314891 - ITAG-00314892
ITAG-00312246
ITAG-00029041 - ITAG-00029042
ITAG-00019289
ITAG-00019308 - ITAG-00019309
ITAG-00019317 - ITAG-00019318
ITAG-00029044 - ITAG-00029045
ITAG-00312258 - ITAG-00312259
ITAG-00312247 - ITAG-00312248
ITAG-00312251 - ITAG-00312252
ITAG-00019324
ITAG-00312760
ITAG-00136489 - ITAG-00136490
ITAG-00314932 - ITAG-00314933
ITAG-00019381 - ITAG-00019383

| Bates Numbers | Bates Numbers |
|---|---|
| ITAG-00312265 - ITAG-00312266 | ITAG-00296363 - ITAG-00296364 |
| ITAG-00019869 | ITAG-00099779 - ITAG-00099780 |
| ITAG-00312270 - ITAG-00312271 | ITAG-00152478 |
| ITAG-00020022 - ITAG-00020024 | ITAG-00289653 |
| ITAG-00029056 | ITAG-00299772 - ITAG-00299773 |
| ITAG-00312273 - ITAG-00312274 | ITAG-00297669 |
| ITAG-00312279 - ITAG-00312281 | ITAG-00298377 - ITAG-00298378 |
| ITAG-00020043 - ITAG-00020044 | ITAG-00296560 - ITAG-00296561 |
| ITAG-00312305 - ITAG-00312306 | ITAG-00099781 - ITAG-00099782 |
| ITAG-00302424 - ITAG-00302425 | ITAG-00138175 - ITAG-00138177 |
| ITAG-00041707 | ITAG-00138173 - ITAG-00138174 |
| ITAG-00020164 | ITAG-00026854 |
| ITAG-00020127 | ITAG-00303528 |
| ITAG-00041708 | ITAG-00298379 - ITAG-00298380 |
| ITAG-00092387 | ITAG-00026465 - ITAG-00026467 |
| ITAG-00039352 | ITAG-00296382 |
| ITAG-00312406 - ITAG-00312410 | ITAG-00303653 - ITAG-00303654 |
| ITAG-00312429 - ITAG-00312430 | ITAG-00308464 |
| ITAG-00020707 - ITAG-00020708 | ITAG-00303219 - ITAG-00303222 |
| ITAG-00315006 | ITAG-00303851 |
| ITAG-00312457 | ITAG-00303228 |
| ITAG-00020905 | ITAG-00308557 |
| ITAG-00315026 | ITAG-00302682 - ITAG-00302683 |
| ITAG-00300456 | ITAG-00308562 |
| ITAG-00300457 - ITAG-00300458 | ITAG-00303984 - ITAG-00303985 |
| ITAG-00300459 - ITAG-00300460 | ITAG-00304162 - ITAG-00304163 |
| ITAG-00315027 | ITAG-00136633 |
| ITAG-00021902 - ITAG-00021903 | ITAG-00296930 - ITAG-00296931 |
| ITAG-00296906 | ITAG-00308603 - ITAG-00308604 |
| ITAG-00296394 - ITAG-00296395 | ITAG-00308638 - ITAG-00308639 |
| ITAG-00296083 - ITAG-00296084 | ITAG-00304040 - ITAG-00304041 |
| ITAG-00024001 - ITAG-00024003 | ITAG-00138326 - ITAG-00138328 |
| ITAG-00296221 | ITAG-00138381 - ITAG-00138383 |
| ITAG-00024802 | ITAG-00138384 - ITAG-00138386 |
| ITAG-00023239 | ITAG-00153047 - ITAG-00153049 |
| ITAG-00307989 | ITAG-00034529 |
| ITAG-00296389 - ITAG-00296393 | ITAG-00308655 - ITAG-00308656 |
| ITAG-00025069 | ITAG-00034676 - ITAG-00034681 |
| ITAG-00303128 - ITAG-00303133 | ITAG-00308661 - ITAG-00308662 |
| ITAG-00296266 | ITAG-00034674 |
| ITAG-00023247 | ITAG-00034675 |
| ITAG-00308049 | ITAG-00289654 |
| ITAG-00296359 - ITAG-00296360 | ITAG-00153094 - ITAG-00153096 |
| ITAG-00296918 | ITAG-00153090 - ITAG-00153093 |
| ITAG-00308072 - ITAG-00308073 | ITAG-00156753 - ITAG-00156756 |
| ITAG-00296387 - ITAG-00296388 | ITAG-00304177 - ITAG-00304180 |
| ITAG-00025953 - ITAG-00025954 | ITAG-00356014 |
| ITAG-00303249 - ITAG-00303253 | ITAG-00298386 |
| ITAG-00308075 - ITAG-00308076 | ITAG-00153305 - ITAG-00153308 |
| ITAG-00298381 - ITAG-00298383 | ITAG-00153493 - ITAG-00153496 |
| ITAG-00025861 | ITAG-00138951 - ITAG-00138952 |
| ITAG-00296383 - ITAG-00296384 | ITAG-00031862 |

58

| Bates Numbers |
|---|
| ITAG-00381985 - ITAG-00381989 |
| ITAG-00032218 - ITAG-00032222 |
| ITAG-00305036 |
| ITAG-00290185 |
| ITAG-00385465 |
| ITAG-00032026 |
| ITAG-00299880 - ITAG-00299882 |
| ITAG-00291345 |
| ITAG-00290188 |
| ITAG-00153812 |
| ITAG-00305039 - ITAG-00305040 |
| ITAG-00381891 - ITAG-00381892 |
| ITAG-00028496 - ITAG-00028500 |
| ITAG-00290249 - ITAG-00290250 |
| ITAG-00153974 - ITAG-00153975 |
| ITAG-00290252 - ITAG-00290253 |
| ITAG-00382351 |
| ITAG-00032447 |
| ITAG-00290280 |
| ITAG-00032831 |
| ITAG-00382648 |
| ITAG-00139388 - ITAG-00139389 |
| ITAG-00154095 - ITAG-00154096 |
| ITAG-00154051 - ITAG-00154052 |
| ITAG-00154199 - ITAG-00154201 |
| ITAG-00033568 - ITAG-00033569 |
| ITAG-00033570 - ITAG-00033576 |
| ITAG-00196129 |
| ITAG-00154261 - ITAG-00154262 |
| ITAG-00298993 - ITAG-00298994 |
| ITAG-00154289 - ITAG-00154294 |
| ITAG-00383894 |
| ITAG-00030613 - ITAG-00030614 |
| ITAG-00298899 |
| ITAG-00290305 |
| ITAG-00305220 - ITAG-00305221 |
| ITAG-00305340 - ITAG-00305341 |
| ITAG-00000040 - ITAG-00000041 |
| ITAG-00154580 - ITAG-00154581 |
| ITAG-00154582 - ITAG-00154603 |
| ITAG-00290363 |
| ITAG-00291693 - ITAG-00291694 |
| ITAG-00030470 |
| ITAG-00044415 - ITAG-00044416 |
| ITAG-00306709 - ITAG-00306710 |
| ITAG-00030465 |
| ITAG-00030497 |
| ITAG-00030611 |
| ITAG-00290410 |
| ITAG-00140398 - ITAG-00140399 |
| ITAG-00305500 - ITAG-00305501 |
| ITAG-00305465 - ITAG-00305466 |

| Bates Numbers |
|---|
| ITAG-00292149 |
| ITAG-00305491 |
| ITAG-00014471 - ITAG-00014472 |
| ITAG-00014473 |
| ITAG-00299737 - ITAG-00299742 |
| ITAG-00291331 - ITAG-00291332 |
| ITAG-00291334 |
| ITAG-00014899 |
| ITAG-00291329 - ITAG-00291330 |
| ITAG-00138427 - ITAG-00138430 |
| MU00310270 |
| MU00310161 |
| MU00393428 |
| MU00393475 |
| MU00393504 |
| MU00200944 - MU00200946 |
| MU00200977 |
| MU00337215 |
| MU00201036 |
| MU00201004 - MU00201006 |
| MU00201004 - MU00201006 |
| MU00201038 |
| MU00475748 |
| MU00201098 |
| MU00145839 - MU00145840 |
| MU00193211 - MU00193213 |
| MU00146231 |
| MU00146278 - MU00146279 |
| MU00201100 - MU00201101 |
| MUP00001822 |
| MU00200893 - MU00200895 |
| MU00205955 |
| MU00121467 |
| MU00475749 - MU00475750 |
| MU00201196 |
| MU00201224 |
| MU00201181 - MU00201186 |
| MU00094338 - MU00094339 |
| MU00672356 - MU00672364 |
| MU00232930 - MU00232942 |
| MU00201262 |
| MU00232905 |
| MU00337321 - MU00337322 |
| MU00201252 - MU00201254 |
| MU00110367 |
| MU00201290 - MU00201293 |
| MU00201290 - MU00201293 |
| MU00233047 - MU00233053 |
| MU00110620 - MU00110649 |
| MU00110683 - MU00110712 |
| MU00332423 - MU00332426 |
| MU00201336 |

**Bates Numbers**

MU00332431 - MU00332434
MU00201372
MU00149537
MU00649171
MU00232959 - MU00232972
MU00332436 - MU00332441
MU00201402
MUP00002293
MU00150380
MU00201391 - MU00201399
MU00380465
MU00201421
MU00470429 - MU00470517
MU00380488
MU00201470
MU00380494 - MU00380495
MU00232998 - MU00233006
MU00392790 - MU00392795
MU00279660
MU00380522 - MU00380524
MUP00002241
MU00233022 - MU00233032
MU00380536 - MU00380537
MU00201532
MU00315771
MU00649173 - MU00649174
MU00233037 - MU00233046
MU00597851
MU00380549
MU00832723 - MU00832796
MU00380577
MU00516314
MU00380580
MU00380585
MU00515559
MU00669107
MU00515612
MU00583144 - MU00583719
MU00201594
MU00515646
MU00515664
MU00105632 - MU00105633
MU00105660 - MU00105661
MU00380619
MU00666920 - MU00666931
MU00105772
MU00116881 - MU00116882
MU00571751
MU00116904 - MU00116905
MU00105935
MU00209559 - MU00209560
MU00380640

**Bates Numbers**

MU00352797
MU00106470 - MU00106473
MU00106619
MU00834536 - MU00834538
MU00671581 - MU00671583
MU00107115
MU00834535
MU00107513
MU00670439
MU00049137
MU00049904
MU00193220 - MU00193221
MU00380680 - MU00380685
MU00454701 - MU00454702
MU00201708
MU00669041
MU00107848 - MU00107849
MU00095021 - MU00095026
MU00352854
MU00243742 - MU00243761
MU00475751
MU00154666 - MU00154668
MU00201658
MUP00003042 - MUP00003043
MU00521213 - MU00521215
MUP00003032 - MUP00003033
MU00247771
MU00472622 - MU00472648
MU00201768
MU00493508 - MU00493509
MU00625056
MU00178357 - MU00178358
MU00178618 - MU00178621
MU00117874 - MU00117882
MU00451478 - MU00451512
MU00626973 - MU00626974
MU00353238
MU00673200 - MU00673201
MU00392966 - MU00392967
MU00497484 - MU00497486
MU00117975
MU00627715 - MU00627717
MU00128260 - MU00128261
MU00216888 - MU00216889
MU00669810 - MU00669811
MU00128367 - MU00128368
MU00184442
MU00128419
MU00516923 - MU00516925
MU00285832 - MU00285833
MU00455043
MU00455061

**Bates Numbers**

MU00128818
MU00649175 - MU00649176
MU00095994 - MU00096056
MU00411027 - MU00411028
MU00455065 - MU00455066
MU00118199 - MU00118219
MU00186564
MU00233172 - MU00233190
MU00597956
MU00631915 - MU00631918
MU00359759 - MU00359760
MU00380674 - MU00380676
MU00353356 - MU00353357
MU00502545 - MU00502549
MU00632502 - MU00632509
MU00632366
MU00598102 - MU00598104
MU00371912 - MU00371913
MU00097017 - MU00097024
MU00130483 - MU00130484
MU00452055 - MU00452057
MU00114096
MU00670981
MU00130815
MU00598228
MU00130853
MU00131044 - MU00131045
MU00452028 - MU00452030
MU00649730 - MU00649731
MU00598302
MU00598322
MU00598491 - MU00598496
MU00290610
MU00290609
MU00452027 - MU00452057
MU00290660 - MU00290662
MU00131547
MU00290973
MU00675539 - MU00675540
MU00131720 - MU00131723
MU00598348
MU00598380 - MU00598381
MU00504926 - MU00504928
MU00598454
MU00598455
MU00131927
MU00670988
MU00598550
MU00671144
MU00671022 - MU00671023
MU00027145 - MU00027156
MU00537090

**Bates Numbers**

MU00537122 - MU00537123
MU00537160 - MU00537161
MU00670989 - MU00670990
MU00026836 - MU00026837
MU00537610 - MU00537611
MU00221287 - MU00221289
MU00537524
MU00645406 - MU00645409
MU00132572 - MU00132573
MU00026558
MU00040902 - MU00040903
MU00293344
MU00026529 - MU00026531
MU00517285 - MU00517286
MU00420066
MU00598607
MU00097616 - MU00097617
MU00261874 - MU00261875
MU00040868
MU00013275
MU00013121
MU00221683 - MU00221684
MU00294280 - MU00294282
MU00294226
MU00294806 - MU00294808
MU00295024 - MU00295026
MU00295171 - MU00295172
MU00295157 - MU00295160
MU00294953 - MU00294954
MU00598870
MU00222247 - MU00222248
MU00040769 - MU00040770
MU00295008 - MU00295010
MU00295011 - MU00295013
MU00057105
MU00295135 - MU00295137
MU00295167 - MU00295168
MU00295211
MU00598893
MU00359910 - MU00359912
MU00634757 - MU00634759
MU00359905 - MU00359906
MU00018365 - MU00018366
MU00134258 - MU00134259
MU00134329
MU00634762
MU00295460
MU00114549 - MU00114550
MU00017336 - MU00017339
MU00635619 - MU00635620
MU00057337
MU00265428 - MU00265438

**Bates Numbers**

MU00223474 - MU00223484
MU00265597 - MU00265607
MU00265805 - MU00265810
MU00359947 - MU00359948
MU00015814 - MU00015815
MU00085448 - MU00085487
MU00425590 - MU00425591
MU00426944 - MU00426945
MU00425719 - MU00425720
MU00015370
MU00136098 - MU00136099
MU00393020 - MU00393021
MU00097799 - MU00097801
MU00014644 - MU00014645
MU00224098 - MU00224099
MU00426986
MU00427198
MU00136390 - MU00136392
MU00427328 - MU00427343
MU00097915 - MU00097917
MU00095410 - MU00095412
MU00024486 - MU00024487
MU00033423 - MU00033424
MU00522893
MU00310347 - MU00310348
MU00136982
MU00299118 - MU00299119
MU00116315 - MU00116316
MU00269660 - MU00269661
MU00452703 - MU00452705
MU00599479 - MU00599480
MU00671051
MU00137279
MU00023829
MU00137622
MU00666939
MU00649772 - MU00649775
MU00430962 - MU00430963
MU00300232 - MU00300233
MU00270025 - MU00270026
MU00431087
MU00380097
MU00431098 - MU00431100
MU00137760
MU00040274 - MU00040276
MU00300716 - MU00300718
MU00300720 - MU00300722
MU00300781 - MU00300783
MU00138028 - MU00138030
MU00637949
MU00115111
MU00138128

**Bates Numbers**

MU00579826 - MU00579828
MU00026378
MU00040054
MU00671852 - MU00671853
MU00026106
MU00047498
MU00552561 - MU00552565
MU00025794 - MU00025797
MU00227830 - MU00227833
MU00025703 - MU00025707
MU00025698 - MU00025701
MU00053402
MU00667188
MU00437762 - MU00437765
MU00047705
MU00025516
MU00384320
MU00670472 - MU00670473
MU00049901
MU00666913 - MU00667415
MU00049928 - MU00049929
MU00673147 - MU00673148
MU00138815 - MU00138816
MU00670466 - MU00670468
MU00138826
MU00568171
MU00568181
MU00228088 - MU00228089
MU00138850 - MU00138851
MU00305593 - MU00305600
MU00670882 - MU00670883
MU00138907 - MU00138908
MU00360000 - MU00360001
MU00670470 - MU00670471
MU00138906
MU00140363 - MU00140365
MU00555714 - MU00555715
MU00050196
MU00050214
MU00050245
MU00568393 - MU00568400
MU00173856
MU00050253 - MU00050254
MU00053383
MU00662426 - MU00662427
MU00229763
MU00193237 - MU00193238
MU00667190 - MU00667191
MU00193239 - MU00193240
MU00671020 - MU00671021
MU00360165 - MU00360166
MU00050438 - MU00050439

**Bates Numbers**

| |
|---|
| MU00050405 - MU00050406 |
| MU00053376 |
| MU00642610 |
| MU00642611 - MU00642612 |
| MU00568692 - MU00568701 |
| MU00642613 - MU00642614 |
| MU00022569 - MU00022571 |
| MU00050685 - MU00050687 |
| MU00385720 - MU00385727 |
| MU00568932 - MU00568939 |
| MU00558953 - MU00558960 |
| MU00649879 - MU00649886 |
| MU00328618 |
| MU00021744 - MU00021745 |
| MU00021709 - MU00021710 |
| MU00308270 - MU00308271 |
| MU00391804 - MU00391805 |
| MU00391751 - MU00391752 |
| MU00653266 |
| MU00670482 |
| MU00053236 |
| MU00517843 |
| MU00233497 |
| MU00033460 |
| MU00772308 - MU00772309 |
| MU00772358 |
| MU00772373 - MU00772374 |
| MU00772414 |
| MU00772520 |
| MU00772518 |
| MU00773494 |
| MU00777700 |
| MU00773899 |
| MU00773900 - MU00773901 |
| MU00775248 - MU00775249 |
| MU00778265 - MU00778266 |
| MU00778645 |
| MU00779323 |
| MU00782027 - MU00782034 |
| MU00781221 |
| MU00775426 |
| MU00785177 - MU00785178 |
| MU00676605 |
| MU00676236 - MU00676237 |
| MU00676222 |
| MVC069621 |
| MVC067073 |
| MVC067195 |
| MVC025829 - MVC025830 |
| MVC025651 - MVC025654 |
| MVC025711 - MVC025712 |
| MVC026026 - MVC026027 |

**Bates Numbers**

| |
|---|
| MVC026732 - MVC026734 |
| MVC028793 - MVC028796 |
| MVC078692 - MVC078693 |
| MVC005236 - MVC005255 |
| MVC001544 |
| MVC001984 |
| MVC001992 |
| MVC030689 - MVC030690 |
| MVC030728 |
| MVC031313 - MVC031314 |
| MVC031660 |
| MVC031759 - MVC031760 |
| MVC001994 |
| MVC001540 |
| MVC031974 |
| MVC032386 |
| MVC032483 |
| MVC032898 - MVC032899 |
| MVC034000 - MVC034002 |
| MVC033998 - MVC033999 |
| MVC034884 - MVC034885 |
| MVC052194 |
| MVC052283 |
| MVC052321 - MVC052322 |
| MVC005431 - MVC005440 |
| MVC059023 - MVC059024 |
| MVC059224 |
| MVC059263 |
| MVC036795 - MVC036796 |
| MVC059395 - MVC059397 |
| MVC037253 |
| MVC059347 - MVC059349 |
| MVC059394 |
| MVC056233 - MVC056236 |
| MVC083339 - MVC083362 |
| MVC038944 |
| MVC083310 - MVC083313 |
| MVC039016 |
| MVC059672 |
| MVC039258 - MVC039260 |
| MVC059703 - MVC059706 |
| MVC039288 - MVC039289 |
| MVC039414 - MVC039416 |
| MVC039565 |
| MVC039703 - MVC039704 |
| MVC039740 |
| MVC039762 - MVC039763 |
| MVC039966 - MVC039967 |
| MVC005146 - MVC005153 |
| MVC053389 - MVC053392 |
| MVC053393 |
| MVC053440 - MVC053441 |

**Bates Numbers**

| |
|---|
| MVC040861 - MVC040863 |
| MVC040937 - MVC040940 |
| MVC084146 - MVC084150 |
| MVC084154 - MVC084157 |
| MVC000154 |
| MVC043093 - MVC043098 |
| MVC041721 - MVC041722 |
| MVC043164 - MVC043170 |
| MVC042548 - MVC042550 |
| MVC084951 - MVC084953 |
| MVC043298 - MVC043300 |
| MVC043593 - MVC043594 |
| MVC053727 - MVC053729 |
| MVC000260 |
| MVC043661 - MVC043662 |
| MVC053755 |
| MVC002082 |
| MVC053764 - MVC053765 |
| MVC045054 - MVC045057 |
| MVC045351 |
| MVC053886 |
| MVC045871 - MVC045872 |
| MVC054112 |
| MVC046412 |
| MVC054191 - MVC054193 |
| MVC046567 |
| MVC054199 - MVC054202 |
| MVC046930 |
| MVC046845 |
| MVC047276 - MVC047277 |
| MVC047276 - MVC047277 |
| MVC047296 - MVC047298 |
| MVC062438 - MVC062440 |
| MVC054418 - MVC054419 |
| MVC047296 - MVC047298 |
| MVC086536 - MVC086539 |
| MVC054485 |
| MVC057445 - MVC057447 |
| MVC047796 |
| MVC054882 |
| MVC054930 |
| MVC048583 |
| MVC055322 |
| MVC055338 |
| MVC057551 |
| MVC055354 |
| MVC048625 - MVC048626 |
| MVC048665 - MVC048666 |
| MVC048671 |
| MVC048734 - MVC048735 |
| MVC048775 |
| MVC055526 - MVC055527 |

**Bates Numbers**

| |
|---|
| MVC048834 - MVC048836 |
| MVC048798 |
| MVC048922 |
| MVC055592 |
| MVC087374 - MVC087376 |
| MVC049032 - MVC049033 |
| MVC090324 - MVC090326 |
| MVC055696 - MVC055697 |
| MVC055704 - MVC055705 |
| MVC057623 - MVC057624 |
| MVC049040 - MVC049041 |
| MVC055736 - MVC055737 |
| MVC057631 - MVC057632 |
| MVC055722 |
| MVC055712 - MVC055714 |
| MVC064220 - MVC064221 |
| MVC049554 - MVC049556 |
| MVC049591 |
| MVC064547 - MVC064548 |
| MVC049760 - MVC049761 |
| MVC049823 - MVC049824 |
| MVC049999 |
| MVC064581 |
| MVC090860 - MVC090861 |
| MVC050363 |
| MVC061702 |
| MVC061690 - MVC061693 |
| MVC050661 - MVC050662 |
| MVC073673 - MVC073674 |
| MVC056219 - MVC056220 |
| MVC065242 - MVC065245 |
| MVC073785 - MVC073788 |
| MVC050742 - MVC050745 |
| MVC065289 |
| MVC073883 |
| MVC061648 - MVC061649 |
| MVC051419 |
| MVC075141 |
| MVC075691 - MVC075692 |
| MVC051746 - MVC051747 |
| MVC075987 - MVC075988 |
| MVC076049 - MVC076050 |
| MVC000211 |
| MVC076237 |
| MVC051968 |
| MVC091212 - MVC091214 |
| MVC088604 - MVC088605 |
| MVC076707 - MVC076709 |
| MVC052090 - MVC052091 |
| MVC056683 - MVC056684 |
| MVC076691 - MVC076692 |
| MVC091242 - MVC091243 |

| Bates Numbers |
| --- |
| NTC000000890 - NTC000000899 |
| NTC038002042 - NTC038002044 |
| NTC073012580 - NTC073012581 |
| NTC000010861 |
| NTC053000842 |
| NTC038002086 |
| NTC000011238 |
| NTC052000827 |
| NTC038002045 |
| NTC053000501 |
| NTC053000497 - NTC053000499 |
| NTC053000488 - NTC053000489 |
| NTC038001961 |
| NTC000004088 - NTC000004111 |
| NTC073011465 |
| NTC073040100 |
| NTC052000065 - NTC052000067 |
| NTC000000053 |
| SSI-0000557824 |
| SSI-0000191301 - SSI-0000191403 |
| SSI-0005142367 - SSI-0005142368 |
| SSI-0000502821 - SSI-0000502823 |
| SSI-0000329883 - SSI-0000329884 |
| SSI-0000509840 - SSI-0000509841 |
| SSI-0000509920 - SSI-0000509921 |
| SSI-0000509931 - SSI-0000509932 |
| SSI-0000507092 - SSI-0000507093 |
| SSI-0000509936 - SSI-0000509937 |
| SSI-0000508768 - SSI-0000508769 |
| SSI-0000507195 - SSI-0000507200 |
| SSI-0000508475 - SSI-0000508479 |
| SSI-0000507323 - SSI-0000507330 |
| SSI-0000508202 - SSI-0000508206 |
| SSI-0000364885 |
| SSI-0000550009 - SSI-0000550010 |
| SSI-0000550235 |
| SSI-0020020826 - SSI-0020020951 |
| SSI-0000550243 |
| SSI-0000606303 |
| SSI-0000366703 - SSI-0000366705 |
| SSI-0005222547 - SSI-0005222548 |
| SSI-0000550091 |
| SSI-0000551298 |
| SSI-0000551308 |
| SSI-0000550084 |
| SSI-0000378790 - SSI-0000378791 |
| SSI-0000551368 |
| SSI-0000550122 - SSI-0000550123 |
| SSI-0005070345 - SSI-0005070346 |
| SSI-0000197156 |
| SSI-0000224500 |
| SSI-0005069812 - SSI-0005069814 |

| Bates Numbers |
| --- |
| SSI-0005069884 |
| SSI-0000378700 - SSI-0000378701 |
| SSI-0000551399 |
| SSI-0005008598 - SSI-0005008601 |
| SSI-0005008746 - SSI-0005008747 |
| SSI-0005010186 - SSI-0005010188 |
| SSI-0005008838 - SSI-0005008839 |
| SSI-0000556975 |
| SSI-0005192285 |
| SSI-0000559770 |
| SSI-0000197247 |
| SSI-0010033401 - SSI-0010033403 |
| SSI-0005009157 - SSI-0005009158 |
| SSI-0005053562 - SSI-0005053564 |
| SSI-0010045952 - SSI-0010045963 |
| SSI-0000555886 |
| SSI-0005073702 - SSI-0005073706 |
| SSI-0005073601 - SSI-0005073604 |
| SSI-0000379138 - SSI-0000379139 |
| SSI-0010044894 - SSI-0010044896 |
| SSI-0010051063 - SSI-0010051066 |
| SSI-0010034734 - SSI-0010034739 |
| SSI-0010034813 - SSI-0010034817 |
| SSI-0000197326 |
| SSI-0005073353 - SSI-0005073355 |
| SSI-0010053080 - SSI-0010053082 |
| SSI-0005083460 |
| SSI-0000380626 |
| SSI-0005009231 - SSI-0005009232 |
| SSI-0005009236 - SSI-0005009238 |
| SSI-0005009244 - SSI-0005009245 |
| SSI-0005009246 |
| SSI-0005009247 - SSI-0005009248 |
| SSI-0000379045 - SSI-0000379046 |
| SSI-0000369539 - SSI-0000369543 |
| SSI-0000369534 - SSI-0000369535 |
| SSI-0005009597 - SSI-0005009598 |
| SSI-0010063090 |
| SSI-0000555911 |
| SSI-0005078115 |
| SSI-0010033415 - SSI-0010033418 |
| SSI-0010045845 - SSI-0010045848 |
| SSI-0000557094 - SSI-0000557097 |
| SSI-0010126836 - SSI-0010126839 |
| SSI-0000380541 |
| SSI-0010015067 - SSI-0010015073 |
| SSI-0000380538 |
| SSI-0010008275 - SSI-0010008276 |
| SSI-0010127906 |
| SSI-0005213981 - SSI-0005213983 |
| SSI-0000236332 |
| SSI-0010046059 - SSI-0010046061 |

**Bates Numbers**

SSI-0005211209 - SSI-0005211212
SSI-0005010957 - SSI-0005010958
SSI-0010014222 - SSI-0010014223
SSI-0010044988 - SSI-0010044989
SSI-0000206318
SSI-0010011233 - SSI-0010011236
SSI-0000555927
SSI-0005067101
SSI-0010011957 - SSI-0010011959
SSI-0005210056 - SSI-0005210057
SSI-0010102183
SSI-0010102183
SSI-0010128066
SSI-0000557136
SSI-0000332917
SSI-0010125466 - SSI-0010125467
SSI-0010125469 - SSI-0010125470
SSI-0010016321
SSI-0000371945
SSI-0000379386 - SSI-0000379388
SSI-0000379386 - SSI-0000379388
SSI-0005063550 - SSI-0005063551
SSI-0010010824
SSI-0010011006 - SSI-0010011007
SSI-0005011348 - SSI-0005011350
SSI-0005063116 - SSI-0005063117
SSI-0005063243 - SSI-0005063245
SSI-0010122498 - SSI-0010122499
SSI-0010126275
SSI-0010122542 - SSI-0010122543
SSI-0000371528 - SSI-0000371529
SSI-0005063146
SSI-0010004509 - SSI-0010004510
SSI-0010018396 - SSI-0010018397
SSI-0010005076 - SSI-0010005077
SSI-0000557164
SSI-0010011008 - SSI-0010011009
SSI-0005011417 - SSI-0005011419
SSI-0005071141 - SSI-0005071144
SSI-0010013806
SSI-0010013810 - SSI-0010013811
SSI-0010011923 - SSI-0010011925
SSI-0005071662 - SSI-0005071664
SSI-0010015305 - SSI-0010015309
SSI-0010015304 - SSI-0010015307
SSI-0000561183
SSI-0000371224 - SSI-0000371225
SSI-0000371222
SSI-0000371222 - SSI-0000371223
SSI-0010016262 - SSI-0010016263
SSI-0010120931 - SSI-0010120936
SSI-0010131110 - SSI-0010131137

**Bates Numbers**

SSI-0005032117 - SSI-0005032122
SSI-0010013753
SSI-0010004505
SSI-0000560703
SSI-0005051793 - SSI-0005051796
SSI-0010016574 - SSI-0010016578
SSI-0005059547 - SSI-0005059548
SSI-0010005360 - SSI-0010005361
SSI-0005108185 - SSI-0005108187
SSI-0005204621
SSI-0000559892
SSI-0005102432 - SSI-0005102434
SSI-0005060541 - SSI-0005060543
SSI-0010010260 - SSI-0010010262
SSI-0000197613
SSI-0005005307 - SSI-0005005310
SSI-0000206455
SSI-0005096760
SSI-0005096757 - SSI-0005096759
SSI-0010005436 - SSI-0010005443
SSI-0010089934 - SSI-0010089935
SSI-0010004506
SSI-0010016604 - SSI-0010016605
SSI-0010016597 - SSI-0010016599
SSI-0010096202
SSI-0010094257 - SSI-0010094261
SSI-0010010230
SSI-0010005489 - SSI-0010005494
SSI-0010087325 - SSI-0010087328
SSI-0010027437
SSI-0010121517 - SSI-0010121519
SSI-0010005073 - SSUI-0010005073
SSI-0010096293 - SSI-0010096295
SSI-0010126860
SSI-0000221301
SSI-0000242944
SSI-0000561303
SSI-0010033431
SSI-0010087076 - SSI-0010087077
SSI-0010100066 - SSI-0010100073
SSI-0000561230
SSI-0010099974 - SSI-0010099975
SSI-0010100378 - SSI-0010100393
SSI-0005096989 - SSI-0005096995
SSI-0010100367 - SSI-0010100372
SSI-0010033357 - SSI-0010033360
SSI-0000560753
SSI-0010042427 - SSI-0010042436
SSI-0010005404 - SSI-0010005405
SSI-0000337432 - SSI-0000337433
SSI-0010108578
SSI-0010037186