| Bates Numbers | Bates Numbers |
|---|---|
| SSI-0005056091 - SSI-0005056095 | SSI-0005283709 - SSI-0005283714 |
| SSI-0010089120 - SSI-0010089124 | SSI-0005245122 - SSI-0005245123 |
| SSI-0010043367 | SSI-0005238353 - SSI-0005238355 |
| SSI-0010015328 - SSI-0010015329 | SSI-0005297546 - SSI-0005297547 |
| SSI-0010064015 - SSI-0010064017 | SSI-0005283868 - SSI-0005283870 |
| SSI-0005056121 - SSI-0005056137 | SSI-0005238488 - SSI-0005238492 |
| SSI-0000236621 | SSI-0005239418 - SSI-0005239421 |
| SSI-0020030809 - SSI-0020030811 | SSI-0005240372 - SSI-0005240375 |
| SSI-0005240326 | SSI-0005284027 - SSI-0005284030 |
| SSI-0005297349 - SSI-0005297351 | SSI-0005284074 - SSI-0005284077 |
| SSI-0005297342 - SSI-0005297343 | SSI-0005284127 - SSI-0005284131 |
| SSI-0005240349 - SSI-0005240350 | SSI-0005297081 - SSI-0005297084 |
| SSI-0005296434 - SSI-0005296435 | SSI-0005299450 - SSI-0005299454 |
| SSI-0005240353 - SSI-0005240355 | SSI-0005240323 |
| SSI-0005296438 - SSI-0005296440 | SSI-0005238445 |
| SSI-0005275429 - SSI-0005275444 | SSI-0005284073 |
| SSI-0005275445 | SSI-0005240324 |
| SSI-0005296507 - SSI-0005296508 | SSI-0005296594 - SSI-0005296596 |
| SSI-0005297762 - SSI-0005297767 | SSI-0005284342 - SSI-0005284344 |
| SSI-0005276631 - SSI-0005276636 | SSI-0005247221 - SSI-0005247222 |
| SSI-0005239994 - SSI-0005239997 | SSI-0005247228 - SSI-0005247231 |
| SSI-0005276657 - SSI-0005276661 | SSI-0005284437 - SSI-0005284438 |
| SSI-0005297845 - SSI-0005297849 | SSI-0005301842 |
| SSI-0005301331 - SSI-0005301335 | SSI-0005284766 - SSI-0005284771 |
| SSI-0005300388 - SSI-0005300394 | SSI-0005284835 - SSI-0005284841 |
| SSI-0005301251 - SSI-0005301258 | SSI-0005278349 - SSI-0005278350 |
| SSI-0005239186 - SSI-0005239187 | SSI-0005267882 - SSI-0005267883 |
| SSI-0005297898 - SSI-0005297901 | SSI-0005238800 - SSI-0005238801 |
| SSI-0005301415 - SSI-0005301417 | SSI-0005238816 |
| SSI-0005300315 - SSI-0005300316 | SSI-0005241468 |
| SSI-0005300317 - SSI-0005300320 | SSI-0005243824 - SSI-0005243827 |
| SSI-0020035337 - SSI-0020035340 | SSI-0005275521 - SSI-0005275523 |
| SSI-0005239317 - SSI-0005239320 | SSI-0005243921 |
| SSI-0005296549 | SSI-0005238916 - SSI-0005238917 |
| SSI-0005283019 - SSI-0005283021 | SSI-0005240366 - SSI-0005240367 |
| SSI-0005301586 - SSI-0005301587 | WEC002784 |
| SSI-0005238050 - SSI-0005238051 | WEC002789 |
| SSI-0005283060 - SSI-0005283061 | WEC002794 |
| SSI-0005299109 - SSI-0005299110 | WEC003264 |
| SSI-0005283092 - SSI-0005283093 | WEC003494 |
| SSI-0005244998 - SSI-0005245000 | WEC003517 |
| SSI-0005302262 - SSI-0005302263 | WEC003520 |
| SSI-0005283245 - SSI-0005283246 | WEC004392 |
| SSI-0005240317 - SSI-0005240319 | WEC004445 |
| SSI-0005283252 - SSI-0005283254 | WEC004759 |
| SSI-0005299211 - SSI-0005299212 | WEC004761 |
| SSI-0005240320 | WEC005078 |
| SSI-0005245023 - SSI-0005245027 | WEC005082 |
| SSI-0005283745 | WEC005084 |
| SSI-0005302824 - SSI-0005302848 | WEC005151 |
| SSI-0005297061 - SSI-0005297072 | WEC005152 |
| SSI-0005283648 | WEC005153 |

| Bates Numbers | Bates Numbers |
|---|---|
| WEC005157 | EMUS202528 - EMUS202532 |
| WEC005158 | EMUS143044 - EMUS143045 |
| WEC005161 | EMUS143029 |
| WEC005164 | EMUS203366 - EMUS203367 |
| WEC005167 | EMUS203490 - EMUS203496 |
| WEC005169 | EMUS143311 |
| WEC005172 | EMUS143346 - EMUS143347 |
| WEC005743 | EMUS091381 - EMUS091383 |
| WEC005748 | EMUS143763 |
| WEC005757 | EMUS205028 - EMUS205029 |
| WEC005759 | EMUS205032 - EMUS205033 |
| WECA10074 | EMUS144260 - EMUS144262 |
| WECA10082 | EMUS205589 - EMUS205591 |
| WECA10904 | EMUS205663 - EMUS205666 |
| WECA15585 | EMUS414125 - EMUS414127 |
| WECA17021 | EMUS205867 |
| WECA27193 | EMUS205895 - EMUS205896 |
| WECA36170 | EMUS208175 - EMUS208176 |
| WECA36172 | EMUS208168 - EMUS208169 |
| EMUS127127 - EMUS127128 | EMUS208853 - EMUS208859 |
| EMUS127715 - EMUS127716 | EMUS208250 - EMUS208252 |
| EMUS132688 - EMUS132693 | EMUS209105 - EMUS209109 |
| EMUS124805 - EMUS124806 | EMUS146058 - EMUS146061 |
| EMUS128927 - EMUS128928 | EMUS092965 - EMUS092967 |
| EMUS129051 - EMUS129054 | EMUS145793 - EMUS145795 |
| EMUS124917 | EMUS146049 - EMUS146051 |
| EMUS132747 - EMUS132748 | EMUS050770 - EMUS050771 |
| EMUS083329 | EMUS093051 - EMUS093053 |
| EMUS068733 - EMUS068740 | EMUS093057 - EMUS093059 |
| EMUS084130 - EMUS084132 | EMUS093099 - EMUS093102 |
| EMUS125889 - EMUS125894 | EMUS093280 - EMUS093282 |
| EMUS133195 - EMUS133196 | EMUS093283 - EMUS093285 |
| EMUS130439 - EMUS130440 | EMUS146153 - EMUS146156 |
| EMUS050469 - EMUS050470 | EMUS210236 - EMUS210238 |
| EMUS412303 | EMUS060106 - EMUS060107 |
| EMUS115884 - EMUS115886 | EMUS212020 - EMUS212021 |
| EMUS049977 - EMUS049979 | EMUS051710 - EMUS051711 |
| EMUS116565 - EMUS116567 | EMUS146906 |
| EMUS116787 - EMUS116788 | EMUS414215 |
| EMUS141068 - EMUS141071 | EMUS049471 - EMUS049474 |
| EMUS059390 | EMUS148937 - EMUS148938 |
| EMUS198773 - EMUS198774 | EMUS149379 - EMUS149380 |
| EMUS089179 | EMUS149428 - EMUS149429 |
| EMUS141482 - EMUS141483 | EMUS149443 |
| EMUS048896 | EMUS215561 - EMUS215562 |
| EMUS089424 | EMUS215568 |
| EMUS200059 - EMUS200062 | EMUS060221 |
| EMUS142088 - EMUS142089 | EMUS149471 - EMUS149472 |
| EMUS201714 - EMUS201715 | EMUS149571 - EMUS149572 |
| EMUS202143 - EMUS202145 | EMUS216373 - EMUS216374 |
| EMUS202456 - EMUS202462 | EMUS150062 - EMUS150063 |
| EMUS202641 - EMUS202647 | EMUS217700 - EMUS217702 |

68

| **Bates Numbers** | **Bates Numbers** |
|---|---|
| EMUS150212 | MU00010691 - MU00010704 |
| EMUS150210 - EMUS150211 | MU00649103 - MU006491100 |
| EMUS217951 - EMUS217954 | MU00033423 - MU00033424 |
| EMUS218088 - EMUS218092 | MU00097616 - MU00260285 |
| EMUS060522 - EMUS060526 | MU00094626 - MU00094632 |
| EMUS060381 - EMUS060382 | MU00670498 - MU00670502 |
| EMUS219219 - EMUS219229 | MU00095928 - MU00095949 |
| EMUS150876 | MU00122075 - MU00122076 |
| EMUS095828 - EMUS095831 | MU00567043 |
| EMUS151303 - EMUS151304 | MU00841052 - MU00841055 |
| EMUS095893 - EMUS095894 | MU00210240 |
| EMUS151390 - EMUS151393 | MU00156973 - MU00156974 |
| EMUS220746 - EMUS220747 | MU00622910 - MU06622911 |
| EMUS151370 - EMUS151389 | MU00336181 - MU00336182 |
| EMUS151491 | MU00663623 - MU00663624 |
| MU00144447 - MU00144455 | MU00214741 |
| HSA303974 - HSA303975 | MU00336342 - MU00336345 |
| MU00146135 | MU00094414 - MU00094417 |
| NECELAM058672 - NECELAM058681 | MU00185146 |
| MU00121900 - MU00121901 | MU00567043 |
| MU00122023 - MU00122025 | MU00569382 |
| MU00122075 - MU00122076 | MU00569386 - MU00569393 |
| HSA305640 - HSA305647 | MU00569397 |
| ITNA01069693 - ITNA01069694 | MU00423233 |
| MU00649172 | NECELAM 058672 - NECELAM 058681 |
| MU001444447 - MU001444454 | MU00161345 - MU00161349 |
| MU0010830 | MU00483055 - MU00064895 |
| MU00239089 | MU00106486 |
| MU00239123 | MU00239568 - MU00239570 |
| MU00287950 | MU00132572 |
| MU00056787 - MU00056790 | MU00026836 |
| MU00285117 | MU00645407 |
| MU00251629 - MU00251641 | MU00427337 |
| MU00361590 - MU00361592 | MU00672358 |
| MU00478365 - MU00478367 | SSI-0005222547 |
| MU00478081 - MU00478084 | ITNA00057445 |
| MU00477836 - MU0047838 | ITNA01313475 |
| MU00239832 - MU00239839 | MU00128826 |
| MU00225150 - MU00225152 | WECA35667 |
| MU00097795 - MU00007798 | WEC002869 |
| MU00013751 - MU00013752 | WECA19185 |
| MU00185984 - MU00667309 | |

**ANALYST REPORTS**

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| ITNA00070154 | ITNA00070158 | IDC FLASH | 04/00/2002 |
| ITNA00070159 | ITNA00070168 | GARTNER REPORT | 3/18/2002 |
| ITNA00070964 | ITNA00070990 | IDC | |
| ITNA00071304 | ITNA00071307 | IDC REPORT | 8/6/1999 |
| ITNA00071311 | ITNA00071322 | IDC INDUSTRY REPORT | |
| ITNA00072828 | ITNA00072842 | IDC REPORT | 01/00/1999 |
| ITNA00073171 | ITNA00073175 | IDC FLASH | 04/00/2002 |
| ITNA00073184 | ITNA00073191 | IDC FLASH | 6/2/1999 |
| ITNA00073661 | ITNA00073760 | SEMICO | 02/00/2001 |
| ITNA00073992 | ITNA00074023 | IDC | 1/13/1999 |
| ITNA00074242 | ITNA00074250 | GARTNER GROUP | 8/3/1998 |
| ITNA01006487 | ITNA01006492 | SALOMON SMITH BARNEY | 3/19/2001 |
| ITNA01158537 | ITNA01158541 | SOLOMON SMITH BARNEY | 3/22/2002 |
| ITNA01205933 | ITNA01205938 | GOLDMAN SACHS ANALYST REPORT | 9/26/2001 |
| ITNA01205942 | ITNA01205944 | SOLOMON SMITH BARNEY ANALYST REPORT | 9/26/2001 |
| ITNA01205951 | ITNA01205962 | MORGAN STANLEY ANALYST REPORT | 9/29/2001 |
| ITNA01206349 | ITNA01206353 | SALOMON SMITH BARNEY ANALYST REPORT | 3/22/2002 |
| ITNA01206602 | ITNA01206606 | IDC REPORT | 04/00/2002 |
| ITNA01212705 | ITNA01212706 | SOLOMON SMITH BARNEY | 2/1/2002 |
| ITNA01221990 | ITNA01221993 | CREDIT SUISSE FIRST BOSTON | 9/26/2001 |
| ITNA01229207 | ITNA01229212 | SALOMON SMITH BARNEY | 12/1/2001 |
| ITNA01252256 | ITNA01252267 | DEUTSCHE BANK | 8/16/2000 |
| ITNA01252273 | ITNA01252276 | SALOMON SMITH BARNEY | 12/15/2000 |
| ITNA01252299 | ITNA01252303 | SALOMON SMITH BARNEY | 2/1/2001 |
| ITNA01252310 | ITNA01252314 | SALOMON SMITH BARNEY | 6/21/2001 |
| ITNA01252315 | ITNA01252318 | SALOMON SMITH BARNEY | 7/11/2001 |
| ITNA01252337 | ITNA01252341 | SALOMON SMITH BARNEY | 7/24/2001 |
| ITNA01252347 | ITNA01252350 | SALOMON SMITH BARNEY | 9/26/2001 |
| ITNA01252413 | ITNA01252417 | SALOMON SMITH BARNEY | 11/14/2001 |
| ITNA01252428 | ITNA01252438 | SALOMON SMITH BARNEY | 12/14/2001 |
| ITNA01252453 | ITNA01252459 | SALOMON SMITH BARNEY | 1/22/2002 |
| ITNA01252478 | ITNA01252484 | SALOMON SMITH BARNEY | 3/8/2002 |
| ITNA01252509 | ITNA01252523 | SALOMON SMITH BARNEY | 4/24/2002 |
| ITNA01254893 | ITNA01254898 | SALOMON SMITH BARNEY | 4/16/2001 |
| ITNA01255707 | ITNA01255712 | SALOMON SMITH BARNEY | 1/22/2002 |
| ITNA01255780 | ITNA01255785 | SALOMON SMITH BARNEY | 2/25/2002 |
| ITNA01255805 | ITNA01255814 | US SEMICONDUCTORS | 4/18/2002 |
| ITNA01255846 | ITNA01255851 | SALOMON SMITH BARNEY | 6/3/2002 |
| ITNA01257296 | ITNA01257301 | SALOMON SMITH BARNEY | 11/26/2001 |
| ITNA01262886 | ITNA01262892 | SALOMON SMITH BARNEY | 4/28/2000 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| ITNA01265040 | ITNA01265046 | SALOMON SMITH BARNEY | 3/22/2000 |
| ITNA01265048 | ITNA01265050 | SALOMON SMITH BARNEY | 4/14/2000 |
| ITNA01265190 | ITNA01265195 | GOLDMAN SACHS | 9/26/2001 |
| ITNA01265141 | ITNA01265144 | SALOMON SMITH BARNEY | 9/25/2001 |
| ITNA01265210 | ITNA01265214 | SALOMON SMITH BARNEY | 12/4/2001 |
| ITNA01265370 | ITNA01265374 | SALOMON SMITH BARNEY | 1/7/2002 |
| ITNA01265353 | ITNA01265355 | SALOMON SMITH BARNEY | 12/17/2001 |
| ITNA01265485 | ITNA01265494 | SALOMON SMITH BARNEY | 3/22/2002 |
| ITNA01265467 | ITNA01265471 | SALOMON SMITH BARNEY | 3/18/2002 |
| ITNA01265473 | ITNA01265481 | CREDIT SUISSE - FIRST BOSTON | 3/22/2002 |
| ITNA01265464 | ITNA01265466 | CREDIT SUISSE-FIRST BOSTON | 2/22/2002 |
| ITNA01265459 | ITNA01265461 | SALOMON SMITH BARNEY | 2/1/2002 |
| ITNA01279328 | ITNA01279332 | IDC overview | 2/18/1999 |
| ITNA01280270 | ITNA01280273 | SALOMON SMITH BARNEY | 1/18/2002 |
| ITNA01280661 | ITNA01280667 | INVESTEC | 7/2/2002 |
| ITNA01303206 | ITNA01303210 | SALOMON SMITH BARNEY | 11/27/2000 |
| ITNA01303215 | ITNA01303221 | SALOMON SMITH BARNEY | 12/4/2000 |
| ITNA01303222 | ITNA01303225 | SALOMON SMITH BARNEY | 12/4/2000 |
| ITNA01303226 | ITNA01303236 | ARETE RESEARCH | 12/7/2000 |
| ITNA01303463 | ITNA01303466 | SALOMON SMITH BARNEY | 4/3/2001 |
| ITNA01303493 | ITNA01303514 | SALOMON SMITH BARNEY | 4/16/2001 |
| ITNA01303524 | ITNA01303553 | CREDIT SUISSE FIRST BOSTON | 4/30/2001 |
| ITNA01303554 | ITNA01303560 | CREDIT SUISSE FIRST BOSTON | 5/2/2001 |
| ITNA01303561 | ITNA01303572 | CREDIT SUISSE FIRST BOSTON | 5/2/2001 |
| ITNA01303585 | ITNA01303595 | GARTNER REPORT | 7/13/2001 |
| ITNA01318682 | ITNA01318684 | SALOMON SMITH BARNEY | 11/26/2001 |
| ITNA01319524 | ITNA01319528 | SALOMON SMITH BARNEY | 11/10/2000 |
| MU00021686 | MU00021695 | SALAMON SMITH BARNEY | 7/15/2002 |
| MU00027145 | MU00027156 | MERRILL LYNCH | 11/19/2001 |
| MU00051208 | MU00051244 | INVESTEC | 7/2/2002 |
| MU00051693 | MU00051717 | THE SEMICO TRACKER | 7/8/2002 |
| MU00051826 | MU00051833 | ROBERTSON STEPHENS | 7/9/2002 |
| MU00052183 | MU00052191 | JP MORGAN | 7/15/2002 |
| MU00052468 | MU00052483 | SUPPLI MARKET WATCH | 7/1/2002 |
| MU00053328 | MU00053336 | INVESTEC | 8/2/2002 |
| MU00094436 | MU00094501 | SEMICO RESEARCH | 6/29/1999 |
| MU00094568 | MU00094625 | SEMICO RESEARCH | 9/13/1999 |
| MU00095021 | MU00095026 | GOLDMAN SACHS | 6/20/2000 |
| MU00095994 | MU00096056 | SEMICO RESEARCH | 7/3/2001 |
| MU00097099 | MU00097101 | MERRILL LYNCH | 9/26/2001 |
| MU00097333 | MU00097340 | MERRILL LYNCH | 10/11/2001 |
| MU00097618 | MU00097620 | MERRILL LYNCH | 12/3/2001 |
| MU00097625 | MU00097695 | GOLDMAN SACHS | 12/16/2001 |
| MU00097703 | MU00097707 | MERRILL LYNCH | 12/18/2001 |
| MU00097715 | MU00097717 | MERRILL LYNCH | 1/3/2002 |
| MU00097759 | MU00097765 | MERRILL LYNCH | 1/28/2002 |
| MU00097768 | MU00097772 | MERRILL LYNCH | 2/4/2002 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| MU00097973 | MU00097979 | MERRILL LYNCH | 3/11/2002 |
| MU00112484 | MU00112511 | SOLOMAN SMITH BARNEY | 11/10/1999 |
| MU00112519 | MU00112547 | TECHNOLOGY BUSINESS RESEARCH | 11/5/1999 |
| MU00116467 | MU00116524 | SEMICO RESEARCH | 04/00/1999 |
| MU00116813 | MU00116867 | ING BARINGS | 1/31/2000 |
| MU00116931 | MU00116963 | MORGAN STANLEY DEAN WITTER | 1/25/2000 |
| MU00116964 | MU00117043 | SG | 12/00/1999 |
| MU00117365 | MU00117477 | GLOBAL EQUITY RESEARCH | 7/3/2000 |
| MU00118088 | MU00118089 | MORGAN STANLEY DEAN WITTER | 6/1/2001 |
| MU00142234 | MU00142242 | JP MORGAN | 7/15/2002 |
| MU00169227 | MU00169229 | MERRILL LYNCH | 5/29/2001 |
| MU00220092 | MU00220102 | MORGAN STANLEY | 9/6/2001 |
| MU00284934 | MU00284937 | MERRILL LYNCH | 5/30/2001 |
| MU00289647 | MU00289658 | MORGAN STANLEY | 9/28/2001 |
| MU00524877 | MU00524884 | GARTNER | 7/8/2002 |
| MU00526004 | MU00526010 | GARTNER | 7/30/2002 |
| MU00666993 | MU00667088 | ANDERSEN CONSULTING | 02/00/2000 |
| MU00674230 | MU00674242 | SEMICO | 00/00/1999 |
| MU00674243 | MU00674259 | SEMICO | 00/00/2000 |
| MU00674260 | MU00674276 | SEMICO | 00/00/2001 |
| SSI-0005279574 | SSI-0005279579 | GARTNER DATAQUEST | 2/21/2002 |
| SSI-0005279580 | SSI-0005279693 | GLOBAL EQUITY RESEARCH | 3/4/2002 |
| SSI-0005279694 | SSI-0005279699 | GARTNER DATAQUEST | 2/20/2002 |
| SSI-0005279700 | SSI-0005279777 | GARTNER | 12/17/2001 |
| SSI-0005278423 | SSI-0005278426 | MERRILL LYNCH | 3/4/2002 |
| SSI-0005278427 | SSI-0005278429 | LEHMAN BROTHERS | 3/4/2002 |
| SSI-0005278430 | SSI-0005278435 | MERRILL LYNCH | 3/5/2002 |
| SSI-0005278436 | SSI-0005278439 | SALOMON SMITH BARNEY | 3/4/2002 |
| SSI-0005278488 | SSI-0005278527 | GLOBAL EQUITY RESEARCH | 3/1/2002 |
| SSI-0005278529 | SSI-0005278534 | SALOMON SMITH BARNEY | 3/4/2002 |
| SSI-0005278586 | SSI-0005278590 | IDC | 2/28/2002 |
| SSI-0005279444 | SSI-0005279449 | IDC | 3/7/2002 |
| SSI-0005280808 | SSI-0005280850 | GLOBAL EQUITY RESEARCH | 3/6/2002 |
| SSI-0005280787 | SSI-0005280790 | MERRILL LYNCH | 3/11/2002 |
| SSI-0005280791 | SSI-0005280797 | SOLOMON SMITH BARNEY | 3/11/2002 |
| SSI-0005296402 | SSI-0005296403 | SALOMON SMITH BARNEY | 11/22/2000 |
| SSI-0005296409 | SSI-0005296413 | SALOMON SMITH BARNEY | 10/9/2000 |
| SSI-0005298344 | SSI-0005298348 | LEHMAN BROTHERS | 7/28/2001 |
| SSI-0005298349 | SSI-0005298352 | MERRILL LYNCH | 7/25/2001 |
| SSI-0005301230 | SSI-0005301233 | LEHMAN BROTHERS | 7/20/2001 |
| SSI-0020030270 | SSI-0020030282 | STAKTEK | 00/00/1997 |
| SSI-0020030288 | SSI-0020030327 | STAKTEK | 00/00/1997 |
| SSI-0020031799 | SSI-0020031821 | MERRILL LYNCH & CITIGROUP | 5/8/2003 |
| NECELAM 016951 | NECELAM 017051 | De Dios Presentations | |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| MU00181398 | MU00781416 | IDC | |
| MU00172662 | MU00172692 | IDC | |
| MU00170009 | MU00170026 | IDC | |
| MU00141480 | MU00141481 | IDC | |
| MU00097496 | MU00097501 | IDC | |
| MU00007941 | MU00007974 | IDC | |
| HSA304969 | HSA304981 | IDC | |
| HSA304938 | HSA304955 | IDC | |
| HSA304882 | HSA304887 | IDC | |
| HSA231167 | HSA231198Q | IDC | |
| HSA128379 | HSA128410 | IDC | |
| HSA114157 | HSA114161 | IDC | |
| HSA082309 | HSA082332 | IDC | |
| HSA050506 | HSA050523 | IDC | |
| HSA011468 | HSA011497 | IDC | |
| MU00427329 | MU0000427343 | ISUPPLI | |
| ITNA0073019 | ITNA0073039 | DE DIOS | |
| ITNA00026931 | ITNA00026950 | DE DIOS | |
| ITNA0025803 | ITNA00025823 | DE DIOS | |
| MU00450535 | MU00450564 | DE DIOS | |
| ITNA01289830 | ITNA01289849 | DE DIOS | |
| MU00450590 | MU00450623 | DE DIOS | |
| MU00450670 | MU00450688 | DE DIOS | |
| MU00095191 | MU00095206 | DE DIOS | |
| ITNA007004 | ITNA0070060 | ALTENMUELLER, VOGT, THUERMEL, MP | |
| MU00527323 | MU00527329 | DE DIOS | |
| MU00527989 | MUMU0057999 | DE DIOS | |
| MU00528030 | MU00528059 | DE DIOS | |
| MU00627485 | MU00627492 | IDC | |
| MU00528011 | MU00528029 | DE DIOS | |
| ITNA 0070061 | ITNA 0070088 | DE DIOS | |
| MU00653681 | MU00653683 | DE DIOS | |
| MU00528158 | MU00653706 | DE DIOS | |
| MU00118199 | MU00118219 | MICRON | |
| MU00653751 | MU00653780 | DE DIOS | |
| MU00653898 | MU00653935 | DE DIOS | |
| ITNA 0070089 | ITNA0070112 | DE DIOS | |
| HSA 0418030 | HSA 0418060 | HYNIX | |
| HSA 0418014 | HSA 0418029 | HYNIX | |
| ITNA01291830 | ITNA 01291857 | DE DIOS | |
| MU00654238 | MU00654261 | DE DIOS | |
| MU00053130 | MU00053138 | DE DIOS | |
| MU00654303 | MU00654307 | DE DIOS | |
| SSI-0020031802 | SSI-0020031821 | MERRILL LYNCH | |
| ITNA01291610 | ITNA01291615 | DE DIOS | |
| ITNA 00057442 | ITNA 00057459 | | |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| EMUS045809 | EMUS045815 | 3RD PARTY ANALYST REPORTS | 3/22/2000 |
| EMUS045804 | EMUS045808 | 3RD PARTY ANALYST REPORTS | 3/24/2000 |
| EMUS045897 | EMUS045928 | 3RD PARTY ANALYST REPORTS | 08/00/2000 |
| EMUS055929 | EMUS055940 | 3RD PARTY ANALYST REPORTS | 8/15/2000 |
| EMUS048707 | EMUS048770 | 3RD PARTY ANALYST REPORTS | 09/00/2000 |
| EMUS058131 | EMUS058138 | 3RD PARTY ANALYST REPORTS | 03/00/2001 |
| EMUS219426 | EMUS219426 | 3RD PARTY ANALYST REPORTS | 10/2/2001 |
| EMUS070946 | EMUS070946 | 3RD PARTY ANALYST REPORTS | 2/1/2002 |
| EMUS048007 | EMUS048014 | 3RD PARTY ANALYST REPORTS | 03/00/2002 |
| ITNA00070964 | ITNA00070990 | 3RD PARTY ANALYST REPORTS | 00/00/0000 |
| ITNA00071311 | ITNA00071322 | 3RD PARTY ANALYST REPORTS | 00/00/0000 |
| ITNA00024292 | ITNA00024298 | 3RD PARTY ANALYST REPORTS | 08/00/1998 |
| ITNA00074242 | ITNA00074250 | 3RD PARTY ANALYST REPORTS | 8/3/1998 |
| ITNA00026910 | ITNA00026919 | 3RD PARTY ANALYST REPORTS | 8/3/1998 |
| ITNA00070515 | ITNA00070518 | 3RD PARTY ANALYST REPORTS | 8/24/1998 |
| ITNA00072828 | ITNA00072842 | 3RD PARTY ANALYST REPORTS | 01/00/1999 |
| ITNA00073992 | ITNA00074023 | 3RD PARTY ANALYST REPORTS | 1/13/1999 |
| ITNA00002806 | ITNA00002809 | 3RD PARTY ANALYST REPORTS | 1/15/1999 |
| ITNA00002803 | ITNA00002805 | 3RD PARTY ANALYST REPORTS | 1/29/1999 |
| ITNA01045818 | ITNA01045821 | 3RD PARTY ANALYST REPORTS | 1/29/1999 |
| ITNA01279276 | ITNA01279276 | 3RD PARTY ANALYST REPORTS | 1/29/1999 |
| ITNA00055922 | ITNA00055925 | 3RD PARTY ANALYST REPORTS | 02/00/1999 |
| ITNA01279328 | ITNA01279332 | 3RD PARTY ANALYST REPORTS | 2/18/1999 |
| ITNA01279375 | ITNA01279382 | 3RD PARTY ANALYST REPORTS | 4/7/1999 |
| ITNA00073184 | ITNA00073191 | 3RD PARTY ANALYST REPORTS | 6/2/1999 |
| ITNA01066844 | ITNA01066850 | 3RD PARTY ANALYST REPORTS | 7/23/1999 |
| ITNA00071304 | ITNA00071307 | 3RD PARTY ANALYST REPORTS | 8/6/1999 |
| ITNA00073226 | ITNA00073227 | 3RD PARTY ANALYST REPORTS | 10/13/1999 |
| ITNA01315970 | ITNA01316151 | 3RD PARTY ANALYST REPORTS | 11/5/1999 |
| ITNA00071308 | ITNA00071310 | 3RD PARTY ANALYST REPORTS | 12/8/1999 |
| ITNA01082831 | ITNA01082837 | 3RD PARTY ANALYST REPORTS | 3/22/2000 |
| ITNA01265040 | ITNA01265046 | 3RD PARTY ANALYST REPORTS | 3/22/2000 |
| ITNA01265048 | ITNA01265050 | 3RD PARTY ANALYST REPORTS | 4/14/2000 |
| ITNA01262886 | ITNA01262892 | 3RD PARTY ANALYST REPORTS | 4/28/2000 |
| ITNA00056721 | ITNA00056958 | 3RD PARTY ANALYST REPORTS | 5/22/2000 |
| ITNA01252247 | ITNA01252250 | 3RD PARTY ANALYST REPORTS | 6/28/2000 |
| ITNA01252256 | ITNA01252267 | 3RD PARTY ANALYST REPORTS | 8/16/2000 |
| ITNA01070741 | ITNA01070742 | 3RD PARTY ANALYST REPORTS | 11/2/2000 |
| ITNA01319524 | ITNA01319528 | 3RD PARTY ANALYST REPORTS | 11/10/2000 |
| ITNA01303206 | ITNA01303210 | 3RD PARTY ANALYST REPORTS | 11/27/2000 |
| ITNA01059238 | ITNA01059242 | 3RD PARTY ANALYST REPORTS | 11/27/2000 |
| ITNA01303215 | ITNA01303221 | 3RD PARTY ANALYST REPORTS | 12/4/2000 |
| ITNA01303222 | ITNA01303225 | 3RD PARTY ANALYST REPORTS | 12/4/2000 |
| ITNA01303226 | ITNA01303236 | 3RD PARTY ANALYST REPORTS | 12/7/2000 |
| ITNA01252273 | ITNA01252276 | 3RD PARTY ANALYST REPORTS | 12/15/2000 |
| ITNA01110549 | ITNA01110550 | 3RD PARTY ANALYST REPORTS | 12/19/2000 |
| ITNA01152405 | ITNA01152406 | 3RD PARTY ANALYST REPORTS | 00/00/2001 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| ITNA01015938 | ITNA01015942 | 3RD PARTY ANALYST REPORTS | 00/00/2001 |
| ITNA01099899 | ITNA01099903 | 3RD PARTY ANALYST REPORTS | 00/00/2001 |
| ITNA01070778 | ITNA01070780 | 3RD PARTY ANALYST REPORTS | 1/9/2001 |
| ITNA01047226 | ITNA01047232 | 3RD PARTY ANALYST REPORTS | 1/29/2001 |
| ITNA00073661 | ITNA00073760 | 3RD PARTY ANALYST REPORTS | 02/00/2001 |
| ITNA01252299 | ITNA01252303 | 3RD PARTY ANALYST REPORTS | 2/1/2001 |
| ITNA01115539 | ITNA01115543 | 3RD PARTY ANALYST REPORTS | 2/1/2001 |
| ITNA01115736 | ITNA01115738 | 3RD PARTY ANALYST REPORTS | 2/15/2001 |
| ITNA01121137 | ITNA01121138 | 3RD PARTY ANALYST REPORTS | 2/17/2001 |
| ITNA01121258 | ITNA01121283 | 3RD PARTY ANALYST REPORTS | 2/20/2001 |
| ITNA01121255 | ITNA01121257 | 3RD PARTY ANALYST REPORTS | 2/22/2001 |
| ITNA01116204 | ITNA01116212 | 3RD PARTY ANALYST REPORTS | 3/5/2001 |
| ITNA01122222 | ITNA01122224 | 3RD PARTY ANALYST REPORTS | 3/7/2001 |
| ITNA01116242 | ITNA01116247 | 3RD PARTY ANALYST REPORTS | 3/7/2001 |
| ITNA01122347 | ITNA01122382 | 3RD PARTY ANALYST REPORTS | 3/15/2001 |
| ITNA01006487 | ITNA01006492 | 3RD PARTY ANALYST REPORTS | 3/19/2001 |
| ITNA01116392 | ITNA01116396 | 3RD PARTY ANALYST REPORTS | 3/19/2001 |
| ITNA01122590 | ITNA01122592 | 3RD PARTY ANALYST REPORTS | 3/22/2001 |
| ITNA01122918 | ITNA01122919 | 3RD PARTY ANALYST REPORTS | 3/30/2001 |
| ITNA01303463 | ITNA01303466 | 3RD PARTY ANALYST REPORTS | 4/3/2001 |
| ITNA01059484 | ITNA01059486 | 3RD PARTY ANALYST REPORTS | 4/3/2001 |
| ITNA01303493 | ITNA01303514 | 3RD PARTY ANALYST REPORTS | 4/16/2001 |
| ITNA01254893 | ITNA01254898 | 3RD PARTY ANALYST REPORTS | 4/16/2001 |
| ITNA01303524 | ITNA01303553 | 3RD PARTY ANALYST REPORTS | 4/30/2001 |
| ITNA01059570 | ITNA01059576 | 3RD PARTY ANALYST REPORTS | 4/30/2001 |
| ITNA01303554 | ITNA01303560 | 3RD PARTY ANALYST REPORTS | 5/2/2001 |
| ITNA01303561 | ITNA01303572 | 3RD PARTY ANALYST REPORTS | 5/2/2001 |
| ITNA01059535 | ITNA01059537 | 3RD PARTY ANALYST REPORTS | 5/2/2001 |
| ITNA01070911 | ITNA01070918 | 3RD PARTY ANALYST REPORTS | 5/7/2001 |
| ITNA01070931 | ITNA01070937 | 3RD PARTY ANALYST REPORTS | 5/14/2001 |
| ITNA01070938 | ITNA01070958 | 3RD PARTY ANALYST REPORTS | 5/14/2001 |
| ITNA01145246 | ITNA01145248 | 3RD PARTY ANALYST REPORTS | 5/29/2001 |
| ITNA01145243 | ITNA01145244 | 3RD PARTY ANALYST REPORTS | 6/1/2001 |
| ITNA01252310 | ITNA01252314 | 3RD PARTY ANALYST REPORTS | 6/21/2001 |
| ITNA01082492 | ITNA01082579 | 3RD PARTY ANALYST REPORTS | 07/00/2001 |
| ITNA01059601 | ITNA01059610 | 3RD PARTY ANALYST REPORTS | 7/9/2001 |
| ITNA01252315 | ITNA01252318 | 3RD PARTY ANALYST REPORTS | 7/11/2001 |
| ITNA01303585 | ITNA01303595 | 3RD PARTY ANALYST REPORTS | 7/13/2001 |
| ITNA01252337 | ITNA01252341 | 3RD PARTY ANALYST REPORTS | 7/24/2001 |
| ITNA01085843 | ITNA01085850 | 3RD PARTY ANALYST REPORTS | 8/2/2001 |
| ITNA01130667 | ITNA01130674 | 3RD PARTY ANALYST REPORTS | 8/2/2001 |
| ITNA01071040 | ITNA01071045 | 3RD PARTY ANALYST REPORTS | 8/13/2001 |
| ITNA01071055 | ITNA01071061 | 3RD PARTY ANALYST REPORTS | 8/20/2001 |
| ITNA01085875 | ITNA01085877 | 3RD PARTY ANALYST REPORTS | 8/29/2001 |
| ITNA01015879 | ITNA01015889 | 3RD PARTY ANALYST REPORTS | 9/6/2001 |
| ITNA01147927 | ITNA01147928 | 3RD PARTY ANALYST REPORTS | 9/24/2001 |
| ITNA01265141 | ITNA01265144 | 3RD PARTY ANALYST REPORTS | 9/25/2001 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| ITNA01252347 | ITNA01252350 | 3RD PARTY ANALYST REPORTS | 9/26/2001 |
| ITNA01205933 | ITNA01205938 | 3RD PARTY ANALYST REPORTS | 9/26/2001 |
| ITNA01205942 | ITNA01205944 | 3RD PARTY ANALYST REPORTS | 9/26/2001 |
| ITNA01221990 | ITNA01221993 | 3RD PARTY ANALYST REPORTS | 9/26/2001 |
| ITNA01265190 | ITNA01265195 | 3RD PARTY ANALYST REPORTS | 9/26/2001 |
| ITNA01205951 | ITNA01205962 | 3RD PARTY ANALYST REPORTS | 9/29/2001 |
| ITNA01071099 | ITNA01071107 | 3RD PARTY ANALYST REPORTS | 10/9/2001 |
| ITNA01071124 | ITNA01071129 | 3RD PARTY ANALYST REPORTS | 11/1/2001 |
| ITNA01148762 | ITNA01148764 | 3RD PARTY ANALYST REPORTS | 11/7/2001 |
| ITNA01252413 | ITNA01252417 | 3RD PARTY ANALYST REPORTS | 11/14/2001 |
| ITNA01020094 | ITNA01020096 | 3RD PARTY ANALYST REPORTS | 11/20/2001 |
| ITNA01318682 | ITNA01318684 | 3RD PARTY ANALYST REPORTS | 11/26/2001 |
| ITNA01257296 | ITNA01257301 | 3RD PARTY ANALYST REPORTS | 11/26/2001 |
| ITNA01140637 | ITNA01140642 | 3RD PARTY ANALYST REPORTS | 11/30/2001 |
| ITNA01229207 | ITNA01229212 | 3RD PARTY ANALYST REPORTS | 12/1/2001 |
| ITNA01103508 | ITNA01103513 | 3RD PARTY ANALYST REPORTS | 12/1/2001 |
| ITNA01265210 | ITNA01265214 | 3RD PARTY ANALYST REPORTS | 12/4/2001 |
| ITNA01252428 | ITNA01252438 | 3RD PARTY ANALYST REPORTS | 12/14/2001 |
| ITNA01023439 | ITNA01023449 | 3RD PARTY ANALYST REPORTS | 12/14/2001 |
| ITNA01265353 | ITNA01265355 | 3RD PARTY ANALYST REPORTS | 12/17/2001 |
| ITNA01265370 | ITNA01265374 | 3RD PARTY ANALYST REPORTS | 1/7/2002 |
| ITNA01210314 | ITNA01210323 | 3RD PARTY ANALYST REPORTS | 1/14/2002 |
| ITNA01280270 | ITNA01280273 | 3RD PARTY ANALYST REPORTS | 1/18/2002 |
| ITNA01252453 | ITNA01252459 | 3RD PARTY ANALYST REPORTS | 1/22/2002 |
| ITNA01255707 | ITNA01255712 | 3RD PARTY ANALYST REPORTS | 1/22/2002 |
| ITNA01265459 | ITNA01265461 | 3RD PARTY ANALYST REPORTS | 2/1/2002 |
| ITNA01212705 | ITNA01212706 | 3RD PARTY ANALYST REPORTS | 2/1/2002 |
| ITNA00011969 | ITNA00011974 | 3RD PARTY ANALYST REPORTS | 2/4/2002 |
| ITNA01265464 | ITNA01265466 | 3RD PARTY ANALYST REPORTS | 2/22/2002 |
| ITNA01255780 | ITNA01255785 | 3RD PARTY ANALYST REPORTS | 2/25/2002 |
| ITNA01153105 | ITNA01153116 | 3RD PARTY ANALYST REPORTS | 03/00/2002 |
| ITNA01252478 | ITNA01252484 | 3RD PARTY ANALYST REPORTS | 3/8/2002 |
| ITNA01082732 | ITNA01082743 | 3RD PARTY ANALYST REPORTS | 3/15/2002 |
| ITNA01265467 | ITNA01265471 | 3RD PARTY ANALYST REPORTS | 3/18/2002 |
| ITNA01150759 | ITNA01150768 | 3RD PARTY ANALYST REPORTS | 3/18/2002 |
| ITNA00070159 | ITNA00070168 | 3RD PARTY ANALYST REPORTS | 3/18/2002 |
| ITNA01206349 | ITNA01206353 | 3RD PARTY ANALYST REPORTS | 3/22/2002 |
| ITNA01238997 | ITNA01238201 | 3RD PARTY ANALYST REPORTS | 3/22/2002 |
| ITNA01265485 | ITNA01265494 | 3RD PARTY ANALYST REPORTS | 3/22/2002 |
| ITNA01265473 | ITNA01265481 | 3RD PARTY ANALYST REPORTS | 3/22/2002 |
| ITNA01158537 | ITNA01158541 | 3RD PARTY ANALYST REPORTS | 3/22/2002 |
| ITNA01086463 | ITNA01086465 | 3RD PARTY ANALYST REPORTS | 3/22/2002 |
| ITNA01151361 | ITNA01151367 | 3RD PARTY ANALYST REPORTS | 04/00/2002 |
| ITNA01070453 | ITNA01070457 | 3RD PARTY ANALYST REPORTS | 04/00/2002 |
| ITNA00070154 | ITNA00070158 | 3RD PARTY ANALYST REPORTS | 04/00/2002 |
| ITNA00073171 | ITNA00073175 | 3RD PARTY ANALYST REPORTS | 04/00/2002 |
| ITNA01206602 | ITNA01206606 | 3RD PARTY ANALYST REPORTS | 04/00/2002 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| ITNA01006882 | ITNA01006913 | 3RD PARTY ANALYST REPORTS | 4/10/2002 |
| ITNA01159686 | ITNA01159694 | 3RD PARTY ANALYST REPORTS | 4/10/2002 |
| ITNA01241073 | ITNA01241082 | 3RD PARTY ANALYST REPORTS | 4/12/2002 |
| ITNA01255805 | ITNA01255814 | 3RD PARTY ANALYST REPORTS | 4/18/2002 |
| ITNA01252509 | ITNA01252523 | 3RD PARTY ANALYST REPORTS | 4/24/2002 |
| ITNA01004238 | ITNA01004244 | 3RD PARTY ANALYST REPORTS | 5/13/2002 |
| ITNA01007039 | ITNA01007042 | 3RD PARTY ANALYST REPORTS | 5/14/2002 |
| ITNA01100182 | ITNA01100185 | 3RD PARTY ANALYST REPORTS | 5/20/2002 |
| ITNA01004263 | ITNA01004269 | 3RD PARTY ANALYST REPORTS | 5/20/2002 |
| ITNA01100186 | ITNA01100192 | 3RD PARTY ANALYST REPORTS | 5/20/2002 |
| ITNA01004286 | ITNA01004291 | 3RD PARTY ANALYST REPORTS | 6/3/2002 |
| ITNA01255846 | ITNA01255851 | 3RD PARTY ANALYST REPORTS | 6/3/2002 |
| ITNA01004317 | ITNA01004323 | 3RD PARTY ANALYST REPORTS | 6/10/2002 |
| ITNA01004358 | ITNA01004364 | 3RD PARTY ANALYST REPORTS | 6/17/2002 |
| ITNA01042399 | ITNA01042401 | 3RD PARTY ANALYST REPORTS | 6/21/2002 |
| ITNA01004391 | ITNA01004396 | 3RD PARTY ANALYST REPORTS | 6/24/2002 |
| ITNA01002202 | ITNA01002204 | 3RD PARTY ANALYST REPORTS | 6/25/2002 |
| ITNA01002207 | ITNA01002210 | 3RD PARTY ANALYST REPORTS | 6/25/2002 |
| ITNA01002220 | ITNA01002226 | 3RD PARTY ANALYST REPORTS | 6/26/2002 |
| ITNA01007043 | ITNA01007052 | 3RD PARTY ANALYST REPORTS | 6/27/2002 |
| ITNA01007243 | ITNA01007252 | 3RD PARTY ANALYST REPORTS | 6/27/2002 |
| ITNA01002280 | ITNA01002306 | 3RD PARTY ANALYST REPORTS | 7/1/2002 |
| ITNA01004417 | ITNA01004426 | 3RD PARTY ANALYST REPORTS | 7/1/2002 |
| ITNA01280661 | ITNA01280667 | 3RD PARTY ANALYST REPORTS | 7/2/2002 |
| ITNA01153124 | ITNA01153141 | 3RD PARTY ANALYST REPORTS | 10/6/2002 |
| MU00613358 | MU00613377 | 3RD PARTY ANALYST REPORTS | 12/00/1997 |
| MU00116467 | MU00116524 | 3RD PARTY ANALYST REPORTS | 04/00/1999 |
| MU00315504 | MU00315506 | 3RD PARTY ANALYST REPORTS | 4/7/1999 |
| MU00094437 | MU00094501 | 3RD PARTY ANALYST REPORTS | 06/00/1999 |
| MU00094436 | MU00094501 | 3RD PARTY ANALYST REPORTS | 6/29/1999 |
| MU00094569 | MU00094625 | 3RD PARTY ANALYST REPORTS | 09/00/1999 |
| MU00094568 | MU00094625 | 3RD PARTY ANALYST REPORTS | 9/13/1999 |
| MU00112519 | MU00112547 | 3RD PARTY ANALYST REPORTS | 11/5/1999 |
| MU00112484 | MU00112511 | 3RD PARTY ANALYST REPORTS | 11/10/1999 |
| MU00116964 | MU00117043 | 3RD PARTY ANALYST REPORTS | 12/00/1999 |
| MU00116931 | MU00116963 | 3RD PARTY ANALYST REPORTS | 1/25/2000 |
| MU00116813 | MU00116867 | 3RD PARTY ANALYST REPORTS | 1/31/2000 |
| MU00666993 | MU00667088 | 3RD PARTY ANALYST REPORTS | 02/00/2000 |
| MU00095023 | MU00095026 | 3RD PARTY ANALYST REPORTS | 6/19/2000 |
| MU00095021 | MU00095026 | 3RD PARTY ANALYST REPORTS | 6/20/2000 |
| MU00117365 | MU00117477 | 3RD PARTY ANALYST REPORTS | 7/3/2000 |
| MU00316960 | MU00316962 | 3RD PARTY ANALYST REPORTS | 8/7/2000 |
| MU00450385 | MU00450404 | 3RD PARTY ANALYST REPORTS | 00/00/2001 |
| MU00095868 | MU00095871 | 3RD PARTY ANALYST REPORTS | 04/00/2001 |
| MU00674277 | MU00674280 | 3RD PARTY ANALYST REPORTS | 04/00/2001 |
| MU00072540 | MU00072542 | 3RD PARTY ANALYST REPORTS | 5/29/2001 |
| MU00169227 | MU00169229 | 3RD PARTY ANALYST REPORTS | 5/29/2001 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| MU00252971 | MU00252982 | 3RD PARTY ANALYST REPORTS | 5/29/2001 |
| MU00284934 | MU00284937 | 3RD PARTY ANALYST REPORTS | 5/30/2001 |
| MU00118088 | MU00118089 | 3RD PARTY ANALYST REPORTS | 6/1/2001 |
| MU00217920 | MU00217921 | 3RD PARTY ANALYST REPORTS | 6/20/2001 |
| MU00095994 | MU00096056 | 3RD PARTY ANALYST REPORTS | 7/3/2001 |
| MU00096958 | MU00096960 | 3RD PARTY ANALYST REPORTS | 09/00/2001 |
| MU00220092 | MU00220102 | 3RD PARTY ANALYST REPORTS | 9/6/2001 |
| MU00097099 | MU00097101 | 3RD PARTY ANALYST REPORTS | 9/26/2001 |
| MU00097099 | MU00097101 | 3RD PARTY ANALYST REPORTS | 9/26/2001 |
| MU00289647 | MU00289658 | 3RD PARTY ANALYST REPORTS | 9/28/2001 |
| MU00097413 | MU00097415 | 3RD PARTY ANALYST REPORTS | 10/00/2001 |
| MU00097447 | MU00097458 | 3RD PARTY ANALYST REPORTS | 10/00/2001 |
| MU00097219 | MU00097234 | 3RD PARTY ANALYST REPORTS | 10/1/2001 |
| MU00097239 | MU00097257 | 3RD PARTY ANALYST REPORTS | 10/2/2001 |
| MU00097293 | MU00097327 | 3RD PARTY ANALYST REPORTS | 10/5/2001 |
| MU00079531 | MU00079569 | 3RD PARTY ANALYST REPORTS | 10/8/2001 |
| MU00097334 | MU00097340 | 3RD PARTY ANALYST REPORTS | 10/9/2001 |
| MU00097333 | MU00097340 | 3RD PARTY ANALYST REPORTS | 10/11/2001 |
| MU00097426 | MU00097445 | 3RD PARTY ANALYST REPORTS | 10/29/2001 |
| MU00097522 | MU00097538 | 3RD PARTY ANALYST REPORTS | 11/12/2001 |
| MU00027145 | MU00027156 | 3RD PARTY ANALYST REPORTS | 11/19/2001 |
| MU00027147 | MU00027151 | 3RD PARTY ANALYST REPORTS | 11/19/2001 |
| MU00097618 | MU00097620 | 3RD PARTY ANALYST REPORTS | 12/3/2001 |
| MU00097619 | MU00097620 | 3RD PARTY ANALYST REPORTS | 12/3/2001 |
| MU00097626 | MU00097695 | 3RD PARTY ANALYST REPORTS | 12/14/2001 |
| MU00097625 | MU00097695 | 3RD PARTY ANALYST REPORTS | 12/16/2001 |
| MU00097703 | MU00097707 | 3RD PARTY ANALYST REPORTS | 12/18/2001 |
| MU00097704 | MU00097707 | 3RD PARTY ANALYST REPORTS | 12/18/2001 |
| MU00097715 | MU00097717 | 3RD PARTY ANALYST REPORTS | 1/3/2002 |
| MU00097716 | MU00097717 | 3RD PARTY ANALYST REPORTS | 1/3/2002 |
| MU00635084 | MU00635116 | 3RD PARTY ANALYST REPORTS | 1/17/2002 |
| MU00097759 | MU00097765 | 3RD PARTY ANALYST REPORTS | 1/28/2002 |
| MU00097760 | MU00097763 | 3RD PARTY ANALYST REPORTS | 1/28/2002 |
| MU00097764 | MU00097765 | 3RD PARTY ANALYST REPORTS | 1/28/2002 |
| MU00097768 | MU00097772 | 3RD PARTY ANALYST REPORTS | 2/4/2002 |
| MU00097769 | MU00097772 | 3RD PARTY ANALYST REPORTS | 2/4/2002 |
| MU00057757 | MU00057761 | 3RD PARTY ANALYST REPORTS | 2/27/2002 |
| MU00097974 | MU00097979 | 3RD PARTY ANALYST REPORTS | 3/8/2002 |
| MU00024349 | MU00024352 | 3RD PARTY ANALYST REPORTS | 3/11/2002 |
| MU00097973 | MU00097979 | 3RD PARTY ANALYST REPORTS | 3/11/2002 |
| MU00393666 | MU00393695 | 3RD PARTY ANALYST REPORTS | 04/00/2002 |
| MU00049771 | MU00049802 | 3RD PARTY ANALYST REPORTS | 05/00/2002 |
| MU00141501 | MU00141507 | 3RD PARTY ANALYST REPORTS | 05/00/2002 |
| MU00230726 | MU00230730 | 3RD PARTY ANALYST REPORTS | 05/00/2002 |
| MU00278119 | MU00278125 | 3RD PARTY ANALYST REPORTS | 05/00/2002 |
| MU00051693 | MU00051717 | 3RD PARTY ANALYST REPORTS | 06/00/2002 |
| MU00052423 | MU00052434 | 3RD PARTY ANALYST REPORTS | 6/24/2002 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| MU00327388 | MU00327458 | 3RD PARTY ANALYST REPORTS | 6/26/2002 |
| MU00051010 | MU00051011 | 3RD PARTY ANALYST REPORTS | 6/28/2002 |
| MU00052468 | MU00052483 | 3RD PARTY ANALYST REPORTS | 7/1/2002 |
| MU00051208 | MU00051244 | 3RD PARTY ANALYST REPORTS | 7/2/2002 |
| MU00051693 | MU00051717 | 3RD PARTY ANALYST REPORTS | 7/8/2002 |
| MU00051777 | MU00051812 | 3RD PARTY ANALYST REPORTS | 7/8/2002 |
| MU00524877 | MU00524884 | 3RD PARTY ANALYST REPORTS | 7/8/2002 |
| MU00051826 | MU00051833 | 3RD PARTY ANALYST REPORTS | 7/9/2002 |
| MU00051828 | MU00051833 | 3RD PARTY ANALYST REPORTS | 7/9/2002 |
| MU00051882 | MU00051882 | 3RD PARTY ANALYST REPORTS | 7/10/2002 |
| MU00021686 | MU00021695 | 3RD PARTY ANALYST REPORTS | 7/15/2002 |
| MU00021687 | MU00021695 | 3RD PARTY ANALYST REPORTS | 7/15/2002 |
| MU00052183 | MU00052191 | 3RD PARTY ANALYST REPORTS | 7/15/2002 |
| MU00052184 | MU00052191 | 3RD PARTY ANALYST REPORTS | 7/15/2002 |
| MU00052327 | MU00052337 | 3RD PARTY ANALYST REPORTS | 7/15/2002 |
| MU00052398 | MU00052404 | 3RD PARTY ANALYST REPORTS | 7/15/2002 |
| MU00142234 | MU00142242 | 3RD PARTY ANALYST REPORTS | 7/15/2002 |
| MU00053019 | MU00053030 | 3RD PARTY ANALYST REPORTS | 7/16/2002 |
| MU00526004 | MU00526010 | 3RD PARTY ANALYST REPORTS | 7/30/2002 |
| MU00053328 | MU00053336 | 3RD PARTY ANALYST REPORTS | 8/2/2002 |
| MVC012339 | MVC012357 | 3RD PARTY ANALYST REPORTS | 03/00/1999 |
| MVC012023 | MVC012207 | 3RD PARTY ANALYST REPORTS | 04/00/1999 |
| MVC014073 | MVC014125 | 3RD PARTY ANALYST REPORTS | 11/00/1999 |
| MVC008846 | MVC008891 | 3RD PARTY ANALYST REPORTS | 00/00/2000 |
| MVC009377 | MVC009596 | 3RD PARTY ANALYST REPORTS | 01/00/2000 |
| MVC008677 | MVC008751 | 3RD PARTY ANALYST REPORTS | 02/00/2000 |
| MVC008466 | MVC008466 | 3RD PARTY ANALYST REPORTS | 04/00/2000 |
| MVC009299 | MVC009337 | 3RD PARTY ANALYST REPORTS | 04/00/2000 |
| MVC009642 | MVC009680 | 3RD PARTY ANALYST REPORTS | 05/00/2000 |
| MVC011408 | MVC011413 | 3RD PARTY ANALYST REPORTS | 6/2/2000 |
| MVC011419 | MVC011424 | 3RD PARTY ANALYST REPORTS | 6/9/2000 |
| MVC011403 | MVC011404 | 3RD PARTY ANALYST REPORTS | 6/19/2000 |
| MVC011414 | MVC011418 | 3RD PARTY ANALYST REPORTS | 6/23/2000 |
| MVC011398 | MVC011399 | 3RD PARTY ANALYST REPORTS | 6/27/2000 |
| MVC011479 | MVC011530 | 3RD PARTY ANALYST REPORTS | 6/30/2000 |
| MVC010433 | MVC010475 | 3RD PARTY ANALYST REPORTS | 07/00/2000 |
| MVC010385 | MVC010432 | 3RD PARTY ANALYST REPORTS | 08/00/2000 |
| MVC007501 | MVC007501 | 3RD PARTY ANALYST REPORTS | 8/7/2000 |
| MVC007483 | MVC007483 | 3RD PARTY ANALYST REPORTS | 8/17/2000 |
| MVC012566 | MVC012567 | 3RD PARTY ANALYST REPORTS | 8/23/2000 |
| MVC007486 | MVC007486 | 3RD PARTY ANALYST REPORTS | 9/1/2000 |
| MVC009682 | MVC009718 | 3RD PARTY ANALYST REPORTS | 10/00/2000 |
| MVC007494 | MVC007495 | 3RD PARTY ANALYST REPORTS | 10/10/2000 |
| MVC007496 | MVC007496 | 3RD PARTY ANALYST REPORTS | 10/17/2000 |
| MVC007497 | MVC007498 | 3RD PARTY ANALYST REPORTS | 10/19/2000 |
| MVC007508 | MVC007508 | 3RD PARTY ANALYST REPORTS | 10/26/2000 |
| MVC007511 | MVC007511 | 3RD PARTY ANALYST REPORTS | 10/30/2000 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| MVC007509 | MVC007510 | 3RD PARTY ANALYST REPORTS | 10/30/2000 |
| MVC010753 | MVC010789 | 3RD PARTY ANALYST REPORTS | 11/00/2000 |
| MVC013759 | MVC013794 | 3RD PARTY ANALYST REPORTS | 11/00/2000 |
| MVC009173 | MVC009206 | 3RD PARTY ANALYST REPORTS | 12/00/2000 |
| MVC014264 | MVC014275 | 3RD PARTY ANALYST REPORTS | 01/00/2001 |
| MVC010813 | MVC010849 | 3RD PARTY ANALYST REPORTS | 02/00/2001 |
| MVC009766 | MVC009816 | 3RD PARTY ANALYST REPORTS | 02/00/2001 |
| MVC013929 | MVC013982 | 3RD PARTY ANALYST REPORTS | 04/00/2001 |
| MVC010925 | MVC010979 | 3RD PARTY ANALYST REPORTS | 04/00/2001 |
| MVC009719 | MVC009765 | 3RD PARTY ANALYST REPORTS | 04/00/2001 |
| MVC011469 | MVC011471 | 3RD PARTY ANALYST REPORTS | 11/7/2001 |
| MVC046493 | MVC046493 | 3RD PARTY ANALYST REPORTS | 11/12/2001 |
| MVC008464 | MVC008465 | 3RD PARTY ANALYST REPORTS | 12/00/2001 |
| MVC008614 | MVC008622 | 3RD PARTY ANALYST REPORTS | 12/28/2001 |
| MVC008333 | MVC008840 | 3RD PARTY ANALYST REPORTS | 1/9/2002 |
| MVC008459 | MVC008463 | 3RD PARTY ANALYST REPORTS | 04/00/2002 |
| MVC062034 | MVC062035 | 3RD PARTY ANALYST REPORTS | 4/9/2002 |
| NTC073003092 | NTC073003139 | 3RD PARTY ANALYST REPORTS | 01/00/2001 |
| NTC075003244 | NTC075003254 | 3RD PARTY ANALYST REPORTS | 7/9/2001 |
| NTC060001222 | NTC060001256 | 3RD PARTY ANALYST REPORTS | 7/10/2001 |
| NTC042000007 | NTC042000010 | 3RD PARTY ANALYST REPORTS | 7/23/2001 |
| NTC055000139 | NTC055000142 | 3RD PARTY ANALYST REPORTS | 7/23/2001 |
| NTC057001233 | NTC057001291 | 3RD PARTY ANALYST REPORTS | 8/24/2001 |
| NTC000008879 | NTC000008889 | 3RD PARTY ANALYST REPORTS | 00/00/2002 |
| NTC059000003 | NTC059000035 | 3RD PARTY ANALYST REPORTS | 1/10/2002 |
| NTC073003856 | NTC073003865 | 3RD PARTY ANALYST REPORTS | 4/12/2002 |
| SSI-0005018211 | SSI-0005018216 | | |
| SSI-0010154427 | SSI-0010154427 | | 00/00/0000 |
| SSI-0005117293 | SSI-0005117295 | | 8/13/1999 |
| SSI-0005116816 | SSI-0005116817 | | 8/30/1999 |
| SSI-0005117569 | SSI-0005117570 | | 10/14/1999 |
| SSI-0005117571 | SSI-0005117572 | | 10/21/1999 |
| SSI-0005116818 | SSI-0005116819 | | 11/1/1999 |
| SSI-0005116820 | SSI-0005116822 | | 11/19/1999 |
| SSI-0005116823 | SSI-0005116831 | | 12/2/1999 |
| SSI-0005116832 | SSI-0005116836 | | 12/14/1999 |
| SSI-0005035581 | SSI-0005035582 | | 2/21/2000 |
| SSI-0005116665 | SSI-0005116668 | | 4/17/2000 |
| SSI-0005111334 | SSI-0005111394 | | 7/24/2000 |
| SSI-0005120128 | SSI-0005120990 | | 08/00/2000 |
| SSI-0005116669 | SSI-0005116676 | | 9/22/2000 |
| SSI-0005116677 | SSI-0005116680 | | 10/4/2000 |
| SSI-0005192264 | SSI-0005192269 | | 10/9/2000 |
| SSI-0005116681 | SSI-0005116685 | | 10/23/2000 |
| SSI-0005117275 | SSI-0005117277 | | 11/8/2000 |
| SSI-0005117573 | SSI-0005117575 | | 11/16/2000 |
| SSI-0005192260 | SSI-0005192262 | | 11/22/2000 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| SSI-0005117622 | SSI-0005117626 | | 11/27/2000 |
| SSI-0005116686 | SSI-0005116690 | | 12/4/2000 |
| SSI-0005113328 | SSI-0005113331 | | 12/11/2000 |
| SSI-0005117278 | SSI-0005117279 | | 12/15/2000 |
| SSI-0005117605 | SSI-0005117616 | | 12/18/2000 |
| SSI-0005117576 | SSI-0005117577 | | 12/19/2000 |
| SSI-0005117578 | SSI-0005117582 | | 12/22/2000 |
| SSI-0005012545 | SSI-0005012589 | | 12/26/2000 |
| SSI-0005014236 | SSI-0005014248 | | 01/00/2001 |
| SSI-0005036356 | SSI-0005036409 | | 1/3/2001 |
| SSI-0005012718 | SSI-0005012730 | | 1/4/2001 |
| SSI-0005012765 | SSI-0005012769 | | 1/8/2001 |
| SSI-0005012770 | SSI-0005012773 | | 1/8/2001 |
| SSI-0005012827 | SSI-0005012830 | | 1/8/2001 |
| SSI-0005012958 | SSI-0005012960 | | 1/9/2001 |
| SSI-0005012988 | SSI-0005013043 | | 1/11/2001 |
| SSI-0005013317 | SSI-0005013348 | | 1/15/2001 |
| SSI-0005084542 | SSI-0005084558 | | 1/15/2001 |
| SSI-0005013360 | SSI-0005013364 | | 1/16/2001 |
| SSI-0005013352 | SSI-0005013359 | | 1/18/2001 |
| SSI-0005013567 | SSI-0005013598 | | 1/18/2001 |
| SSI-0005084388 | SSI-0005084434 | | 1/18/2001 |
| SSI-0005013561 | SSI-0005013566 | | 1/22/2001 |
| SSI-0005013599 | SSI-0005013605 | | 1/22/2001 |
| SSI-0005013615 | SSI-0005013624 | | 1/22/2001 |
| SSI-0005013671 | SSI-0005013674 | | 1/22/2001 |
| SSI-0005013712 | SSI-0005013715 | | 1/24/2001 |
| SSI-0005013729 | SSI-0005013809 | | 1/24/2001 |
| SSI-0005013846 | SSI-0005013848 | | 1/25/2001 |
| SSI-0005013959 | SSI-0005013968 | | 1/29/2001 |
| SSI-0005013970 | SSI-0005013974 | | 1/29/2001 |
| SSI-0005014013 | SSI-0005014015 | | 1/29/2001 |
| SSI-0005014177 | SSI-0005014195 | | 1/31/2001 |
| SSI-0005116798 | SSI-0005116803 | | 2/1/2001 |
| SSI-0005014165 | SSI-0005014167 | | 2/1/2001 |
| SSI-0005014171 | SSI-0005014176 | | 2/1/2001 |
| SSI-0005014196 | SSI-0005014202 | | 2/1/2001 |
| SSI-0005014203 | SSI-0005014210 | | 2/1/2001 |
| SSI-0005084226 | SSI-0005084274 | | 2/1/2001 |
| SSI-0005014318 | SSI-0005014321 | | 2/2/2001 |
| SSI-0005014391 | SSI-0005014396 | | 2/5/2001 |
| SSI-0005014249 | SSI-0005014257 | | 2/5/2001 |
| SSI-0005014528 | SSI-0005014529 | | 2/6/2001 |
| SSI-0005014530 | SSI-0005014536 | | 2/6/2001 |
| SSI-0005084209 | SSI-0005084225 | | 2/6/2001 |
| SSI-0005014608 | SSI-0005014617 | | 2/7/2001 |
| SSI-0005014592 | SSI-0005014595 | | 2/8/2001 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| SSI-0005014604 | SSI-0005014607 | | 2/8/2001 |
| SSI-0005113332 | SSI-0005113335 | | 2/12/2001 |
| SSI-0005014679 | SSI-0005014688 | | 2/12/2001 |
| SSI-0005014672 | SSI-0005014675 | | 2/15/2001 |
| SSI-0005117557 | SSI-0005117560 | | 2/20/2001 |
| SSI-0005113385 | SSI-0005113403 | | 2/20/2001 |
| SSI-0005112639 | SSI-0005112644 | | 2/26/2001 |
| SSI-0005015279 | SSI-0005015282 | | 2/26/2001 |
| SSI-0005053678 | SSI-0005053688 | | 2/26/2001 |
| SSI-0005117323 | SSI-0005117361 | | 3/12/2001 |
| SSI-0005015957 | SSI-0005015995 | | 3/12/2001 |
| SSI-0005083959 | SSI-0005083981 | | 3/20/2001 |
| SSI-0005083982 | SSI-0005084004 | | 3/20/2001 |
| SSI-0005083872 | SSI-0005083886 | | 3/21/2001 |
| SSI-0005112747 | SSI-0005112749 | | 3/22/2001 |
| SSI-0005083769 | SSI-0005083776 | | 3/22/2001 |
| SSI-0005016392 | SSI-0005016394 | | 3/27/2001 |
| SSI-0010048708 | SSI-0010048808 | | 3/27/2001 |
| SSI-0005112750 | SSI-0005112752 | | 3/30/2001 |
| SSI-0010049149 | SSI-0010049189 | | 3/30/2001 |
| SSI-0005116691 | SSI-0005116696 | | 4/4/2001 |
| SSI-0005083689 | SSI-0005083702 | | 4/4/2001 |
| SSI-0005083643 | SSI-0005083668 | | 4/5/2001 |
| SSI-0005016634 | SSI-0005016641 | | 4/6/2001 |
| SSI-0010048570 | SSI-0010048574 | | 4/6/2001 |
| SSI-0005016725 | SSI-0005016729 | | 4/9/2001 |
| SSI-0005016805 | SSI-0005016816 | | 4/11/2001 |
| SSI-0005016847 | SSI-0005016882 | | 4/12/2001 |
| SSI-0010048699 | SSI-0010048707 | | 4/16/2001 |
| SSI-0005016934 | SSI-0005016961 | | 4/16/2001 |
| SSI-0010049098 | SSI-0010049105 | | 4/16/2001 |
| SSI-0005017254 | SSI-0005017269 | | 4/23/2001 |
| SSI-0005017344 | SSI-0005017347 | | 4/24/2001 |
| SSI-0005078024 | SSI-0005078081 | | 4/25/2001 |
| SSI-0005083461 | SSI-0005083492 | | 4/25/2001 |
| SSI-0005017511 | SSI-0005017514 | | 4/26/2001 |
| SSI-0005017588 | SSI-0005017603 | | 4/30/2001 |
| SSI-0005083446 | SSI-0005083459 | | 4/30/2001 |
| SSI-0005017718 | SSI-0005017721 | | 5/1/2001 |
| SSI-0005017792 | SSI-0005017798 | | 5/2/2001 |
| SSI-0005117200 | SSI-0005117252 | | 5/4/2001 |
| SSI-0005017960 | SSI-0005018012 | | 5/4/2001 |
| SSI-0005019091 | SSI-0005019209 | | 5/8/2001 |
| SSI-0005083366 | SSI-0005083405 | | 5/10/2001 |
| SSI-0005018594 | SSI-0005018598 | | 5/14/2001 |
| SSI-0005019054 | SSI-0005019090 | | 5/16/2001 |
| SSI-0005018977 | SSI-0005018981 | | 5/21/2001 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| SSI-0005019050 | SSI-0005019053 | | 5/22/2001 |
| SSI-0005019283 | SSI-0005019287 | | 5/23/2001 |
| SSI-0005113367 | SSI-0005113370 | | 5/28/2001 |
| SSI-0005019514 | SSI-0005019517 | | 5/28/2001 |
| SSI-0005019518 | SSI-0005019522 | | 5/29/2001 |
| SSI-0005019627 | SSI-0005019630 | | 5/29/2001 |
| SSI-0005113531 | SSI-0005113543 | | 6/1/2001 |
| SSI-0005020317 | SSI-0005020322 | | 6/4/2001 |
| SSI-0005020387 | SSI-0005020390 | | 6/4/2001 |
| SSI-0005020489 | SSI-0005020490 | | 6/6/2001 |
| SSI-0005020531 | SSI-0005020550 | | 6/7/2001 |
| SSI-0005116703 | SSI-0005116704 | | 6/12/2001 |
| SSI-0005052650 | SSI-0005052650 | | 6/13/2001 |
| SSI-0005112776 | SSI-0005112779 | | 6/22/2001 |
| SSI-0005117552 | SSI-0005117556 | | 7/2/2001 |
| SSI-0005116705 | SSI-0005116713 | | 7/3/2001 |
| SSI-0010048655 | SSI-0010048675 | | 7/3/2001 |
| SSI-0005116714 | SSI-0005116721 | | 7/6/2001 |
| SSI-0005022095 | SSI-0005022109 | | 7/6/2001 |
| SSI-0005022184 | SSI-0005022228 | | 7/9/2001 |
| SSI-0005022229 | SSI-0005022242 | | 7/9/2001 |
| SSI-0005086525 | SSI-0005086559 | | 7/10/2001 |
| SSI-0005022469 | SSI-0005022493 | | 7/11/2001 |
| SSI-0005116722 | SSI-0005116723 | | 7/16/2001 |
| SSI-0005022952 | SSI-0005022993 | | 7/17/2001 |
| SSI-0005077425 | SSI-0005077480 | | 7/19/2001 |
| SSI-0005116724 | SSI-0005116729 | | 7/20/2001 |
| SSI-0005116730 | SSI-0005116734 | | 7/23/2001 |
| SSI-0005117540 | SSI-0005117543 | | 7/23/2001 |
| SSI-0005023223 | SSI-0005023283 | | 7/23/2001 |
| SSI-0005116808 | SSI-0005116811 | | 7/24/2001 |
| SSI-0005117544 | SSI-0005117551 | | 7/24/2001 |
| SSI-0005023391 | SSI-0005023535 | | 7/24/2001 |
| SSI-0005024004 | SSI-0005024011 | | 7/30/2001 |
| SSI-0005116837 | SSI-0005116846 | | 8/1/2001 |
| SSI-0005117738 | SSI-0005117779 | | 8/6/2001 |
| SSI-0005024359 | SSI-0005024374 | | 8/6/2001 |
| SSI-0010049106 | SSI-0010049148 | | 8/8/2001 |
| SSI-0005024531 | SSI-0005024573 | | 8/8/2001 |
| SSI-0005024679 | SSI-0005024782 | | 8/10/2001 |
| SSI-0005025224 | SSI-0005025386 | | 8/20/2001 |
| SSI-0005025637 | SSI-0005025670 | | 8/27/2001 |
| SSI-0005025723 | SSI-0005025747 | | 8/28/2001 |
| SSI-0005025799 | SSI-0005025828 | | 8/29/2001 |
| SSI-0010048881 | SSI-0010048992 | | 8/29/2001 |
| SSI-0005026126 | SSI-0005026180 | | 9/4/2001 |
| SSI-0010048635 | SSI-0010048654 | | 9/10/2001 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| SSI-0005116863 | SSI-0005116874 | | 9/10/2001 |
| SSI-0005026953 | SSI-0005026998 | | 9/18/2001 |
| SSI-0005027228 | SSI-0005027260 | | 9/21/2001 |
| SSI-0010102223 | SSI-0010102285 | | 9/24/2001 |
| SSI-0005027338 | SSI-0005027396 | | 9/25/2001 |
| SSI-0005112742 | SSI-0005112746 | | 9/26/2001 |
| SSI-0005116735 | SSI-0005116738 | | 9/26/2001 |
| SSI-0005117627 | SSI-0005117634 | | 9/26/2001 |
| SSI-0005027448 | SSI-0005027491 | | 9/26/2001 |
| SSI-0005117590 | SSI-0005117597 | | 9/27/2001 |
| SSI-0005027523 | SSI-0005027570 | | 9/27/2001 |
| SSI-0005207185 | SSI-0005207270 | | 10/00/2001 |
| SSI-0005064709 | SSI-0005064862 | | 10/00/2001 |
| SSI-0005027658 | SSI-0005027706 | | 10/1/2001 |
| SSI-0005113378 | SSI-0005113384 | | 10/9/2001 |
| SSI-0020023426 | SSI-0020023432 | | 10/9/2001 |
| SSI-0005111718 | SSI-0005111767 | | 10/15/2001 |
| SSI-0005029691 | SSI-0005029694 | | 10/15/2001 |
| SSI-0005029040 | SSI-0005029050 | | 10/22/2001 |
| SSI-0010048459 | SSI-0010048545 | | 10/22/2001 |
| SSI-0005117132 | SSI-0005117133 | | 11/1/2001 |
| SSI-0005030098 | SSI-0005030159 | | 11/1/2001 |
| SSI-0005113431 | SSI-0005113434 | | 11/2/2001 |
| SSI-0005030044 | SSI-0005030047 | | 11/5/2001 |
| SSI-0005030423 | SSI-0005030436 | | 11/5/2001 |
| SSI-0005030379 | SSI-0005030380 | | 11/13/2001 |
| SSI-0005030381 | SSI-0005030384 | | 11/13/2001 |
| SSI-0005117531 | SSI-0005117539 | | 11/14/2001 |
| SSI-0005030533 | SSI-0005030541 | | 11/14/2001 |
| SSI-0005030861 | SSI-0005030872 | | 11/19/2001 |
| SSI-0010120526 | SSI-0010120573 | | 11/22/2001 |
| SSI-0005117253 | SSI-0005117270 | | 11/22/2001 |
| SSI-0005031053 | SSI-0005031070 | | 11/22/2001 |
| SSI-0005117134 | SSI-0005117153 | | 11/30/2001 |
| SSI-0005031171 | SSI-0005031190 | | 11/30/2001 |
| SSI-0005112518 | SSI-0005112520 | | 12/5/2001 |
| SSI-0005031406 | SSI-0005031408 | | 12/5/2001 |
| SSI-0005031801 | SSI-0005031816 | | 12/10/2001 |
| SSI-0005031698 | SSI-0005031708 | | 12/11/2001 |
| SSI-0005117780 | SSI-0005117815 | | 12/11/2001 |
| SSI-0005112448 | SSI-0005112517 | | 12/14/2001 |
| SSI-0005112521 | SSI-0005112525 | | 12/17/2001 |
| SSI-0005112526 | SSI-0005112528 | | 12/17/2001 |
| SSI-0005032042 | SSI-0005032049 | | 12/17/2001 |
| SSI-0010120931 | SSI-0010120936 | | 12/18/2001 |
| SSI-0005032117 | SSI-0005032122 | | 12/18/2001 |
| SSI-0005113413 | SSI-0005113416 | | 12/19/2001 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| SSI-0005032195 | SSI-0005032198 | | 12/19/2001 |
| SSI-0005032199 | SSI-0005032206 | | 12/19/2001 |
| SSI-0005116847 | SSI-0005116862 | | 12/27/2001 |
| SSI-0005032420 | SSI-0005032427 | | 12/27/2001 |
| SSI-0005032714 | SSI-0005032755 | | 1/7/2002 |
| SSI-0005033074 | SSI-0005033082 | | 1/9/2002 |
| SSI-0005033116 | SSI-0005033150 | | 1/10/2002 |
| SSI-0005033259 | SSI-0005033260 | | 1/14/2002 |
| SSI-0005033315 | SSI-0005033347 | | 1/15/2002 |
| SSI-0005033915 | SSI-0005033970 | | 1/28/2002 |
| SSI-0005117561 | SSI-0005117568 | | 1/30/2002 |
| SSI-0005034087 | SSI-0005034094 | | 1/30/2002 |
| SSI-0010127818 | SSI-0010127869 | | 1/31/2002 |
| SSI-0005117617 | SSI-0005117621 | | 1/31/2002 |
| SSI-0005034157 | SSI-0005034160 | | 1/31/2002 |
| SSI-10127818 | SSI-10127869 | | 1/31/2002 |
| SSI-0005034229 | SSI-0005034280 | | 2/1/2002 |
| SSI-0005034468 | SSI-0005034496 | | 2/2/2002 |
| SSI-0005034322 | SSI-0005034368 | | 2/4/2002 |
| SSI-0005034497 | SSI-0005034508 | | 2/5/2002 |
| SSI-0010120822 | SSI-0010120841 | | 2/6/2002 |
| SSI-0005035584 | SSI-0005035591 | | 2/18/2002 |
| SSI-0005035449 | SSI-0005035466 | | 2/19/2002 |
| SSI-0005035467 | SSI-0005035468 | | 2/19/2002 |
| SSI-0005035526 | SSI-0005035529 | | 2/19/2002 |
| SSI-0000359236 | SSI-0000359253 | | 2/19/2002 |
| SSI-0005035516 | SSI-0005035519 | | 2/20/2002 |
| SSI-0000361499 | SSI-0000361507 | | 2/21/2002 |
| SSI-0005117280 | SSI-0005117282 | | 2/25/2002 |
| SSI-0005035680 | SSI-0005035681 | | 2/25/2002 |
| SSI-0005035682 | SSI-0005035684 | | 2/25/2002 |
| SSI-0005035685 | SSI-0005035688 | | 2/25/2002 |
| SSI-0005035778 | SSI-0005035794 | | 2/26/2002 |
| SSI-0005035820 | SSI-0005035837 | | 2/27/2002 |
| SSI-0005036072 | SSI-0005036075 | | 03/00/2002 |
| SSI-0005036063 | SSI-0005036065 | | 3/4/2002 |
| SSI-0005036076 | SSI-0005036079 | | 3/4/2002 |
| SSI-0005036292 | SSI-0005036299 | | 3/4/2002 |
| SSI-0005036066 | SSI-0005036071 | | 3/5/2002 |
| SSI-0005036191 | SSI-0005036198 | | 3/7/2002 |
| SSI-0005174314 | SSI-0005174320 | | 3/8/2002 |
| SSI-0005036673 | SSI-0005036676 | | 3/11/2002 |
| SSI-0005036821 | SSI-0005036832 | | 3/11/2002 |
| SSI-0005036554 | SSI-0005036563 | | 3/11/2002 |
| SSI-0005036962 | SSI-0005036967 | | 3/18/2002 |
| SSI-0005036968 | SSI-0005036973 | | 3/18/2002 |
| SSI-0005037057 | SSI-0005037066 | | 3/18/2002 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| SSI-0005083232 | SSI-0005083245 | | 3/19/2002 |
| SSI-0005037067 | SSI-0005037100 | | 3/22/2002 |
| SSI-0010095627 | SSI-0010095664 | | 3/24/2002 |
| SSI-0005037146 | SSI-0005037164 | | 3/25/2002 |
| SSI-0005037281 | SSI-0005037283 | | 3/26/2002 |
| SSI-0005037431 | SSI-0005037432 | | 3/28/2002 |
| SSI-0005112068 | SSI-0005112344 | | 04/00/2002 |
| SSI-0010037215 | SSI-0010037311 | | 4/1/2002 |
| SSI-0005037382 | SSI-0005037386 | | 4/1/2002 |
| SSI-0005037389 | SSI-0005037394 | | 4/1/2002 |
| SSI-0005037630 | SSI-0005037639 | | 4/1/2002 |
| SSI-0005037451 | SSI-0005037454 | | 4/2/2002 |
| SSI-0005037455 | SSI-0005037538 | | 4/2/2002 |
| SSI-0010100066 | SSI-0010100073 | | 4/3/2002 |
| SSI-0005037589 | SSI-0005037596 | | 4/3/2002 |
| SSI-0005037617 | SSI-0005037628 | | 4/4/2002 |
| SSI-0005037664 | SSI-0005037682 | | 4/5/2002 |
| SSI-0005037735 | SSI-0005037741 | | 4/8/2002 |
| SSI-0005106820 | SSI-0005106822 | | 4/9/2002 |
| SSI-0010100378 | SSI-0010100393 | | 4/12/2002 |
| SSI-0010100367 | SSI-0010100372 | | 4/15/2002 |
| SSI-0005038318 | SSI-0005038377 | | 4/17/2002 |
| SSI-0005058079 | SSI-0005058106 | | 4/19/2002 |
| SSI-0010111992 | SSI-0010111997 | | 4/22/2002 |
| SSI-0005038091 | SSI-0005038096 | | 4/22/2002 |
| SSI-0005038186 | SSI-0005038197 | | 4/22/2002 |
| SSI-0010003981 | SSI-0010004068 | | 4/22/2002 |
| SSI-0010111971 | SSI-0010111985 | | 4/22/2002 |
| SSI-0005038277 | SSI-0005038280 | | 4/23/2002 |
| SSI-0010079711 | SSI-0010079730 | | 4/24/2002 |
| SSI-0010003921 | SSI-0010003980 | | 4/24/2002 |
| SSI-0010079731 | SSI-0010079758 | | 4/25/2002 |
| SSI-0010111998 | SSI-0010112017 | | 4/25/2002 |
| SSI-0010079806 | SSI-0010079811 | | 4/29/2002 |
| SSI-0010112073 | SSI-0010112078 | | 4/29/2002 |
| SSI-0005116785 | SSI-0005116792 | | 4/29/2002 |
| SSI-0010079768 | SSI-0010079788 | | 4/29/2002 |
| SSI-0010110871 | SSI-0010110884 | | 4/29/2002 |
| SSI-0010112035 | SSI-0010112055 | | 4/29/2002 |
| SSI-0010079855 | SSI-0010079873 | | 4/30/2002 |
| SSI-0010112122 | SSI-0010112140 | | 4/30/2002 |
| SSI-0010112079 | SSI-0010112090 | | 4/30/2002 |
| SSI-0010112091 | SSI-0010112121 | | 5/1/2002 |
| SSI-0010037013 | SSI-0010037060 | | 5/1/2002 |
| SSI-0005111432 | SSI-0005111479 | | 5/1/2002 |
| SSI-0010079824 | SSI-0010079854 | | 5/1/2002 |
| SSI-0010112170 | SSI-0010112174 | | 5/2/2002 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| SSI-0005111480 | SSI-0005111527 | | 5/2/2002 |
| SSI-0010003020 | SSI-0010003068 | | 5/2/2002 |
| SSI-0010097770 | SSI-0010097818 | | 5/2/2002 |
| SSI-0010120225 | SSI-0010120273 | | 5/2/2002 |
| SSI-0010112141 | SSI-0010112162 | | 5/2/2002 |
| SSI-0010043149 | SSI-0010043246 | | 5/2/2002 |
| SSI-0005116793 | SSI-0005116797 | | 5/3/2002 |
| SSI-0010112175 | SSI-0010112189 | | 5/3/2002 |
| SSI-0010067340 | SSI-0010067368 | | 5/3/2002 |
| SSI-0010067369 | SSI-0010067383 | | 5/5/2002 |
| SSI-0010112219 | SSI-0010112223 | | 5/6/2002 |
| SSI-0000336239 | SSI-0000336243 | | 5/6/2002 |
| SSI-0010110885 | SSI-0010110901 | | 5/6/2002 |
| SSI-0020022918 | SSI-0020022918 | | 5/6/2002 |
| SSI-0010043264 | SSI-0010043280 | | 5/6/2002 |
| SSI-0010112274 | SSI-0010112277 | | 5/7/2002 |
| SSI-0005039023 | SSI-0005039026 | | 5/7/2002 |
| SSI-0000336073 | SSI-0000336116 | | 5/7/2002 |
| SSI-0010112229 | SSI-0010112242 | | 5/7/2002 |
| SSI-0000335911 | SSI-0000335920 | | 5/7/2002 |
| SSI-0010111033 | SSI-0010111037 | | 5/8/2002 |
| SSI-0000335600 | SSI-0000335610 | | 5/9/2002 |
| SSI-0000335611 | SSI-0000335616 | | 5/9/2002 |
| SSI-0010112284 | SSI-0010112294 | | 5/9/2002 |
| SSI-0010003155 | SSI-0010003165 | | 5/13/2002 |
| SSI-0010112323 | SSI-0010112329 | | 5/13/2002 |
| SSI-0010112377 | SSI-0010112380 | | 5/14/2002 |
| SSI-0010112369 | SSI-0010112369 | | 5/14/2002 |
| SSI-0010112381 | SSI-0010112389 | | 5/15/2002 |
| SSI-0005039329 | SSI-0005039358 | | 5/17/2002 |
| SSI-0005116805 | SSI-0005116807 | | 5/24/2002 |
| SSI-0005143041 | SSI-0005143046 | | 5/31/2002 |
| SSI-0005117583 | SSI-0005117589 | | 6/3/2002 |
| SSI-0005143499 | SSI-0005143505 | | 6/3/2002 |
| SSI-0005143506 | SSI-0005143511 | | 6/3/2002 |
| SSI-0005143619 | SSI-0005143628 | | 6/3/2002 |
| SSI-0005040263 | SSI-0005040310 | | 6/3/2002 |
| SSI-0005040394 | SSI-0005040409 | | 6/4/2002 |
| SSI-0005117283 | SSI-0005117291 | | 6/7/2002 |
| SSI-0005040676 | SSI-0005040712 | | 6/11/2002 |
| SSI-0005111404 | SSI-0005111431 | | 6/24/2002 |
| SSI-0005120005 | SSI-0005120088 | | 7/5/2002 |
| SSI-0005113353 | SSI-0005113356 | | 7/5/2002 |
| SSI-0005113435 | SSI-0005113530 | | 10/1/2002 |
| SSI-0005141286 | SSI-0005141309 | | 10/11/2002 |
| SSI-0005142461 | SSI-0005142470 | | 1/13/2003 |
| SSI-0005083727 | SSI-0005083741 | | 4/11/2003 |

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| SSI-0005038007 | SSI-0005038043 | | 5/4/2003 |
| SSI-0005038199 | SSI-0005038270 | | 5/4/2003 |
| SSI-0010075677 | SSI-0010075693 | | 5/10/2008 |
| SSI-0005113336 | SSI-0005113339 | | 3/22/2201 |
| SSI-0020030270 | SSI-0020030282 | 3RD PARTY ANALYST REPORTS | |
| SSI-0020030288 | SSI-0020030327 | 3RD PARTY ANALYST REPORTS | |
| SSI-0005278423 | SSI-0005278426 | 3RD PARTY ANALYST REPORTS | |
| SSI-0005278430 | SSI-0005278435 | 3RD PARTY ANALYST REPORTS | |
| SSI-0005278436 | SSI-0005278439 | 3RD PARTY ANALYST REPORTS | |
| SSI-0005296402 | SSI-0005296403 | 3RD PARTY ANALYST REPORTS | |
| SSI-0005301070 | SSI-0005301070 | 3RD PARTY ANALYST REPORTS | |
| SSI-0005301071 | SSI-0005301077 | 3RD PARTY ANALYST REPORTS | |
| SSI-0005274044 | SSI-0005274048 | 3RD PARTY ANALYST REPORTS | 3/24/2000 |
| SSI-0005240327 | SSI-0005240329 | 3RD PARTY ANALYST REPORTS | 8/9/2000 |
| SSI-0005296389 | SSI-0005296391 | 3RD PARTY ANALYST REPORTS | 8/9/2000 |
| SSI-0005296409 | SSI-0005296413 | 3RD PARTY ANALYST REPORTS | 10/9/2000 |
| SSI-0005296405 | SSI-0005296407 | 3RD PARTY ANALYST REPORTS | 10/16/2000 |
| SSI-0005296400 | SSI-0005296401 | 3RD PARTY ANALYST REPORTS | 11/22/2000 |
| SSI-0005240360 | SSI-0005240362 | 3RD PARTY ANALYST REPORTS | 2/13/2001 |
| SSI-0005301230 | SSI-0005301233 | 3RD PARTY ANALYST REPORTS | 7/20/2001 |
| SSI-0005298349 | SSI-0005298352 | 3RD PARTY ANALYST REPORTS | 7/25/2001 |
| SSI-0005298344 | SSI-0005298348 | 3RD PARTY ANALYST REPORTS | 7/28/2001 |
| SSI-0005279700 | SSI-0005279777 | 3RD PARTY ANALYST REPORTS | 12/17/2001 |
| SSI-0005236529 | SSI-0005236572 | 3RD PARTY ANALYST REPORTS | 1/29/2002 |
| SSI-0005279450 | SSI-0005279478 | 3RD PARTY ANALYST REPORTS | 02/00/2002 |
| SSI-0005279694 | SSI-0005279699 | 3RD PARTY ANALYST REPORTS | 2/20/2002 |
| SSI-0005284717 | SSI-0005284743 | 3RD PARTY ANALYST REPORTS | 2/20/2002 |
| SSI-0005279574 | SSI-0005279579 | 3RD PARTY ANALYST REPORTS | 2/21/2002 |
| SSI-0005278586 | SSI-0005278590 | 3RD PARTY ANALYST REPORTS | 2/28/2002 |
| SSI-0005278488 | SSI-0005278527 | 3RD PARTY ANALYST REPORTS | 3/1/2002 |
| SSI-0005278487 | SSI-0005278551 | 3RD PARTY ANALYST REPORTS | 3/1/2002 |
| SSI-0005278427 | SSI-0005278429 | 3RD PARTY ANALYST REPORTS | 3/4/2002 |
| SSI-0005278529 | SSI-0005278534 | 3RD PARTY ANALYST REPORTS | 3/4/2002 |
| SSI-0005279580 | SSI-0005279693 | 3RD PARTY ANALYST REPORTS | 3/4/2002 |
| SSI-0005278421 | SSI-0005278461 | 3RD PARTY ANALYST REPORTS | 3/4/2002 |
| SSI-0005280808 | SSI-0005280850 | 3RD PARTY ANALYST REPORTS | 3/6/2002 |
| SSI-0005279444 | SSI-0005279449 | 3RD PARTY ANALYST REPORTS | 3/7/2002 |
| SSI-0005278303 | SSI-0005278316 | 3RD PARTY ANALYST REPORTS | 3/7/2002 |
| SSI-0005279480 | SSI-0005279488 | 3RD PARTY ANALYST REPORTS | 3/8/2002 |
| SSI-0005280787 | SSI-0005280790 | 3RD PARTY ANALYST REPORTS | 3/11/2002 |
| SSI-0005280791 | SSI-0005280797 | 3RD PARTY ANALYST REPORTS | 3/11/2002 |
| SSI-0005280798 | SSI-0005280806 | 3RD PARTY ANALYST REPORTS | 3/11/2002 |
| SSI-0020034194 | SSI-0020034315 | 3RD PARTY ANALYST REPORTS | 3/13/2002 |
| SSI-0020031799 | SSI-0020031821 | 3RD PARTY ANALYST REPORTS | 5/8/2003 |
| SSI-0020031802 | SSI-0020031821 | 3RD PARTY ANALYST REPORTS | 5/28/2003 |
| HSA - Tabrizi, F. 304580 | HSA - Tabrizi, F. 304626 | 3RD PARTY ANALYST REPORTS | 3/2/1999 |

88

| Beginning Bates Number | End Bates Number | Type | Date |
|---|---|---|---|
| HSA - Tabrizi, F. 304960 | HSA - Tabrizi, F. 304967 | 3RD PARTY ANALYST REPORTS | 12/4/1997 |
| HSA - Tabrizi, F. 305027 | HSA - Tabrizi, F. 305041 | 3RD PARTY ANALYST REPORTS | 10/28/1997 |
| HSA - Tabrizi, F. 308606 | HSA - Tabrizi, F. 308610 | 3RD PARTY ANALYST REPORTS | 3/15/1999 |
| HSA - Tabrizi, F. 308611 | HSA - Tabrizi, F. 308640 | 3RD PARTY ANALYST REPORTS | 6/28/1999 |
| HSA3003604 | HSA3003616 | 3RD PARTY ANALYST REPORTS | 7/28/1998 |
| HSA3005566 | HSA3005586 | 3RD PARTY ANALYST REPORTS | 6/9/1998 |
| HSA3008850 | HSA3008872 | 3RD PARTY ANALYST REPORTS | 7/27/1998 |
| HSA3016178 | HSA3016183 | 3RD PARTY ANALYST REPORTS | 3/26/1999 |
| HSA3081652 | HSA3081655 | 3RD PARTY ANALYST REPORTS | 3/25/1999 |
| HSA3103174 | HSA3103174 | 3RD PARTY ANALYST REPORTS | 3/26/1999 |
| HSA2 - Martinez, M. 0016806 | HSA2 - Martinez, M. 0016814 | 3RD PARTY ANALYST REPORTS | 12/12/1997 |
| HSA2 - Martinez, M. 0019736 | HSA2 - Martinez, M. 0019745 | 3RD PARTY ANALYST REPORTS | 12/12/1997 |
| HSA2 - Martinez, M. 0019746 | HSA2 - Martinez, M. 0019754 | 3RD PARTY ANALYST REPORTS | 12/15/1997 |
| HSA2 - Martinez, M. 0019755 | HSA2 - Martinez, M. 0019770 | 3RD PARTY ANALYST REPORTS | 12/15/1997 |
| | | Exec Summary-DRAMfc-1996.doc | 6/18/1905 |
| | | TOC- DRAM Market 3-30-96.doc | 3/30/1996 |
| | | TOC-DRAM ModuleQ4 1996.doc | Q4 1996 |
| | | TOC VM102-02.pdf | 7/2/2006 |
| | | VM101-1-03  TOC & Exec Summary.pdf | Q4 2002 |
| | | VM103-03 TOC & Exec Summary.pdf | 3/3/2006 |
| | | VM102-03 TOC & Exec Summary.pdf | 10/3/2006 |
| | | VM113-03 TOC & Executive Summary.pdf | 7/3/2006 |
| | | VM103-04 TOC & Exec Summary.pdf | Q3 2004 |

## DE DIOS & ASSOCIATES: THE DRAM MARKET ADVISOR

| Date | Bates Number | Date | Bates Number |
|------|--------------|------|--------------|
| 4/1977 | NECELAM 017214-NECLAM 017234 | 11/1998 | MU00674435-<br>MU00674452 |
| 5/1997 | NECELAM 017191-NECLAM 017213 | 1/1999 | MU00674584-<br>MU00674606 |
| 6/1997 | NECELAM 017140-NECLAM 017158 | | |
| 7/1997 | NECELAM 017120-NECLAM 017138 | 1/1999 | MU00674453-<br>MU00674473 |
| 8/1997 | NECELAM 017101-NECLAM 017119 | 2/1999 | ITNA00013447-ITNA00013467 |
| 9/1997 | NECELAM 0171084-NECLAM 017100 | 3/1999 | ITAG-00744258-ITAG-00744378 |
| 10/1997 | NECELAM 016844-NECLAM 016861 | 4/1999 | ITAG-00744379-ITAG-00744400 |
| 11/1997 | NECELAM 017065-NECLAM 017083 | 5/1999 | ITAG-00744401 – ITAG-00744426 |
| 1/1998 | NECELAM 016897-NECLAM 016917 | 6/1999 | MU00674474-<br>MU00674494 |
| 2/1998 | MU00674281-<br>MU00674297 | 7/1999 | MU00674495-<br>MU00674509 |
| 3/1998 | MU00674298-<br>MU00674315 | 8/1999 | MU00674510-<br>MU00674531 |
| 4/1998 | MU00674316-<br>MU00674335 | 10/1999 | MU00674532-<br>MU00674550 |
| 5/1998 | MU00674336-<br>MU00674353 | 11/1999 | MU00674551-<br>MU00674565 |
| 6/1998 | ITNA00000244-ITNA00000264 | 12/1999 | MU00674566-<br>MU00674583 |
| 7/1998 | MU00674354-<br>MU00674372 | 2/2000 | MU00674607-<br>MU00674628 |
| 8/1998 | MU00674373-<br>MU00674391 | 4/5/2000 | MU00674632-<br>MU00674654 |
| 9/1998 | MU00674392-<br>MU00674408 | 5/8/2000 | MU00674655-<br>MU00674683 |
| 10/1998 | MU00674409-<br>MU00674434 | 6/19/2000 | MU00674684- |

90

| Date | Bates Number | Date | Bates Number |
|---|---|---|---|
| | MU006747085 | 10/2001 | MU00675067- |
| 8/7/2000 | MU00674709- | | MU00675084 |
| | MU00674728 | | MU00653822-MU00653853 |
| 9/2000 | MU00674729- | 11/2001 | MU00653860-MU00653890 |
| | MU00674755 | 12/2001 | MU00675099- |
| 10/2000 | MU00674756- | | MU00675113 |
| | MU00674779 | 1/2002 | MU00675130- |
| 11/2000 | MU00674780- | | MU00675140 |
| | MU00674804 | | ITNA01291666- |
| 12/2000 | MU00674805- | | ITNA01291693 |
| | MU00674815 | 3/2002 | MU00675153- |
| 1/2001 | MU00674816- | | MU00675166 |
| | MU00674839 | 4/2002 | MU00675179- |
| 2/2001 | MU00674840- | | MU00675192 |
| | MU00674864 | 5/2002 | MU00675193- |
| 3/2001 | MU00674865- | | MU00675226 |
| | MU00674888 | 6/2002 | MU00675227- |
| 4/2001 | MU00528001-MU00528010 | | MU00675253 |
| 5/2001 | MU00674899- | 7/2002 | MU00654262- |
| | MU00674923 | | MU00654291 |
| 6/2001 | MU00675019- | 9/2002 | ITAG00744236-ITAG-00744266 |
| | MU00675023 | | ITAG-00744267-ITAG-00744299 |
| | MU00675042- | 11/2002 | ITAG-00744300 – ITAG-007328 |
| | MU00675053 | 12/2002 | ITAG-00744329-ITAG-00744357 |
| | MU00674940- | 1/2003 | ITAG-00743416-ITAG00743456 |
| | MU00674955 | 2/2003 | ITAG-00743457-ITAG-00743498 |
| 7/2001 | MU00674970- | 3/2003 | ITAG-00743499-ITAG00743534 |
| | MU00674987 | 5/2003 | ITAG-00743535-ITAG-00743571 |
| 8/2001 | MU00653712-MU00653744 | 5/2003 | ITAG-00743572-ITAG00743607 |
| 9/2001 | MU00675010- | 7/2003 | ITAG-00744446-ITAG00744487 |
| | MU00675018 | 8/2003 | ITAG-00744155-ITAG-00744187 |
| | MU00653781-MU00653817 | 9/2003 | ITAG-00743608-ITAG-00743641 |
| | | 10/2003 | ITAG-00743643-ITAG-00743674 |

| Date | Bates Number | | Date | Bates Number |
|------|--------------|---|------|--------------|
| 11/2003 | ITAG-00743675-ITAG-00743706 | | 6/2004 | ITAG-00743900-ITAG-00743938 |
| 1/2004 | ITAG-00743707-ITAG-00743740 | | 8/2004 | ITAG-00743939-ITAG-00743988 |
| 2/2004 | ITAG-00743741-ITAG-00743779 | | 9/2004 | ITAG-00743989-ITAG-00744031 |
| 3/2004 | ITAG-00743780-ITAG-00743817 | | 10/2004 | ITAG-00744033-ITAG-00744075 |
| 4/2004 | ITAG-00743818-ITAG-00743857 | | 11/2004 | ITAG-00744076-ITAG-00744076 |
| 5/2004 | ITAG-00743859-ITAG-00743899 | | 12/2004 | ITAG-00744115-ITAG00744154 |

**DE DIOS MEMORY USAGE TRACKER**

| Dates | Bates Number |
|-------|--------------|
| 02/2001 | ITNA 0069999 - ITNA 0070003 |
| 03/2001 | ITNA 0070830 - ITNA 0070831 |
| 06/2001 | MU00653684 - MU00653688 |
| 07/2001 | MU00653707 - MU00653711 |
| 08/2001 | MU00653745 - MU00653749 |
| 11/2001 | MU00653855 - MU00653859 |
| 11/2001 | MU00653892 - MU00653896 |
| 03/2002 | MU00527876 - MU00527879 |
| 08/2002 | MU00654292 - MU00654298 |
| 09/2002 | MU00528228 - MU00528231 |
| 09/2002 | MU00654308 - MU00654312 |

## Data From Outside Sources

1) DRAM market data purchased from isuppli (Copy of isuppli data for brattle - completed.xls)
2) OECD/IEA electricity price for industrial end users from http://data.iea.org/ieastore/statslisting.asp?
3) Daily Silicon prices Hong Kong FOB form Metals Bulletin from www.metalbulletin.com
4) "Worldwide DRAM Market Overview" by Tang Kai Choon, Senior Director, Memory Products, Infineon Technologies Asia Pacific at
   http://www.via.com.tw/en/downloads/presentations/events/vtf2004/keynote_infineon.pdf
5) http://www.micron.com/investors/faq_market
6) http://mprc.pku.edu.cn/users/chengxu/Org_web_ext/PDF_FILES/1997Roadmap_all.pdf
7) http://en.wikipedia.org/wiki/Semiconductor_fabrication
8) http://www.tsia.org.tw/English/Issues/IssuesESH.asp
9) http://www.websidestory.com/company/news-events/press-releases/view-release.html?id=110
10) http://www.websidestory.com/company/news-events/press-releases/view-release.html?id=64
11) http://www.websidestory.com/company/news-events/press-releases/view-release.html?id=67
12) http://www.websidestory.com/company/news-events/press-releases/view-release.html?id=88
13) http://www.websidestory.com/news-events/press-releases/view-release.html?id=160
14) http://www.websidestory.com/news-events/press-releases/view-release.html?id=193

**MICRON FINANCIAL DOCUMENTS**

| Date | Bates Number |
|------|--------------|
| 01/1998 | MU00836737 - MU00836776 |
| 04/1998 | MU00836777 - MU00836807 |
| 07/1998 | MU00836808 - MU00836844 |
| 09/1998 | MU00836845 - MU00836880 |
| 11/1998 | MU00836881 - MU00836929 |
| 01/1999 | MU00836930 - MU00836965 |
| 01/1999 | MU00836966 - MU00837023 |
| 06/1999 | MU00837024 - MU00837074 |
| 08/1999 | MU00837075 - MU00837122 |
| 09/1999 | MU00837123 - MU00837170 |
| 09/1999 | MU00837171 - MU00837235 |
| 01/2000 | MU00837236 - MU00837317 |
| 03/2000 | MU00837318 - MU00837361 |
| 06/2000 | MU00837362 - MU00837404 |
| 08/2000 | MU00837405 - MU00837445 |
| 10/2000 | MU00837484 - MU00837529 |
| 11/2000 | MU00837446 - MU00837483 |
| 04/2001 | MU090837566 - MU090837596 |
| 06/2001 | MU00837531 - MU00837565 |
| 09/2001 | MU00837634 - MU00837699 |
| 11/2001 | MU00837670 - MU00837722 |
| 11/2001 | MU00837723 - MU00837770 |
| Q2 2002 | MU00837771 - MU00837816 |
| 04/2002 | MU00837817 - MU00837864 |
| 06/2002 | MU00837865 - MU00837910 |

## APPENDIX C –DEFENDANTS' TRANSACTION DATA

Detailed datasets containing transactions for DRAM products sold to customers in the United States were provided by each of the Defendants. I combined these datasets into a consolidated dataset to perform analysis across manufacturers. Table C-1 below describes the periods of coverage provided by each manufacturer.

**Table C-1**
**Dates of Coverage for Transactions Data, By Manufacturer**

| Manufacturer | Beginning of Coverage | End of Coverage |
|---|---|---|
| ELPIDA | 2001 | 2004 |
| HYNIX | 1996 | 2004 |
| INFINEON | 1995 | 2004 |
| MICRON | 1996 | 2004 |
| MOSEL VITELIC | 1996 | 2004 |
| NANYA | 1998 | 2005 |
| NEC | 1996 | 2001 |
| SAMSUNG | 1996 | 2004 |
| WINBOND | 1999 | 2004 |

Wherever possible, I removed records that were not relevant to the class in this case. This involved filtering the data to exclude the following transactions:

- sales to customers located outside of the United States

- sales identified as something other than DRAM (such as flash memory)

- transactions between Defendants named in this case

- transactions that were provided free of charge or for which no revenue or units were recorded

- sales that were followed by a subsequent and equivalent return of the same merchandise (voided sales)

- transactions that appeared to be sold to government entities

For comparability across firms, I assigned products to standardized categories consisting of technology (*e.g.*, SDRAM, DDR SDRAM), density (*e.g.*, 128Mbit), clock speed (*e.g.*, 133MHz), and form factor (*e.g.*, SoDIMM).

Some manufacturers provided much of the information necessary for these classifications within the transactions datasets or through supplemental product "decoder" files. These decoder files provided the product attributes (such as density, form factor) for the part numbers appearing in

the data. For other manufacturers, I used paper product catalogues that were provided and/or information found on the manufacturer's website where available.

# APPENDIX D

## APPENDIX D: FULL REGRESSION RESULTS

### I. BASE DE DIOS REGRESSION RESULTS

```
      Source |       SS       df       MS              Number of obs =    3635
-------------+------------------------------           F(210,  3424) =  518.73
       Model | 6614.43592     210 31.4973139           Prob > F      =  0.0000
    Residual | 207.90382     3424 .060719574           R-squared     =  0.9695
-------------+------------------------------           Adj R-squared =  0.9677
       Total | 6822.33974    3634 1.87736371           Root MSE      =  .24641
```

```
-------------------------------------------------------------------------------
         lnp |    Coef.   Std. Err.      t    P>|t|     [95% Conf. Interval]
-------------+-----------------------------------------------------------------
   _Idtype_2 | (dropped)
   _Idtype_3 | (dropped)
   _Idtype_4 |  87.72185   57.94325     1.51   0.130     -25.885     201.3287
   _Idtype_5 | (dropped)
   _Idtype_6 | (dropped)
   _Idtype_7 | (dropped)
   _Idtype_8 |  21.97837   5.034678     4.37   0.000     12.1071     31.84965
   _Idtype_9 | (dropped)
  _Idtype_10 | (dropped)
  _Idtype_11 | (dropped)
  _Idtype_12 | (dropped)
  _Idtype_13 |  1.996765   6.553442     0.30   0.761    -10.85229    14.84582
  _Idtype_14 | (dropped)
  _Idtype_15 | (dropped)
  _Idtype_16 | (dropped)
  _Idtype_17 | (dropped)
  _Idtype_18 | -5.577774   9.212794    -0.61   0.545    -23.6409     12.48536
  _Idtype_19 | (dropped)
  _Idtype_20 | (dropped)
  _Idtype_21 | (dropped)
  _Idtype_22 |  1.152352   5.710443     0.20   0.840    -10.04387    12.34857
  _Idtype_23 | (dropped)
  _Idtype_24 |   15.2288   4.887943     3.12   0.002     5.64522     24.81238
  _Idtype_25 | (dropped)
  _Idtype_26 | (dropped)
  _Idtype_27 | (dropped)
  _Idtype_28 | (dropped)
  _Idtype_29 |  24.43011   7.039516     3.47   0.001     10.62803    38.23218
  _Idtype_30 | (dropped)
  _Idtype_31 | (dropped)
  _Idtype_32 | -6.965968   20.80802    -0.33   0.738    -47.76336    33.83143
  _Idtype_33 | (dropped)
  _Idtype_34 | -11.01509   9.371597    -1.18   0.240    -29.38958    7.359395
  _Idtype_35 | (dropped)
  _Idtype_36 | (dropped)
  _Idtype_37 | (dropped)
  _Idtype_38 |   1.75613   7.180407     0.24   0.807    -12.32219    15.83445
  _Idtype_39 | (dropped)
  _Idtype_40 | (dropped)
  _Idtype_41 | -4.059927   9.395655    -0.43   0.666    -22.48158    14.36173
  _Idtype_42 |  88.17328   57.94325     1.52   0.128    -25.43355    201.7801
  _Idtype_43 |  89.44949   57.94325     1.54   0.123    -24.15734    203.0563
  _Idtype_44 | (dropped)
  _Idtype_45 | (dropped)
  _Idtype_46 | (dropped)
  _Idtype_47 | (dropped)
  _Idtype_48 | -13.74238   9.564828    -1.44   0.151    -32.49573    5.010963
        wt_t0 |  .146126   .1750341     0.83   0.404    -.1970559    .489308
 _IdtyXwt_t_2 | -.0519824   .0118887    -4.37   0.000    -.0752921   -.0286726
 _IdtyXwt_t_3 |  -.031709   .0106438    -2.98   0.003    -.0525779   -.0108401
```

1

| | | | | | | |
|---|---|---|---|---|---|---|
| _IdtyXwt_t_4 | -.1257312 | .1113286 | -1.13 | 0.259 | -.3440084 | .092546 |
| _IdtyXwt_t_5 | -.0433474 | .0126103 | -3.44 | 0.001 | -.0680718 | -.0186229 |
| _IdtyXwt_t_6 | -.0569428 | .0117475 | -4.85 | 0.000 | -.0799758 | -.0339099 |
| _IdtyXwt_t_7 | -.1945411 | .0591081 | -3.29 | 0.001 | -.3104319 | -.0786503 |
| _IdtyXwt_t_8 | -.0174488 | .0110512 | -1.58 | 0.114 | -.0391165 | .0042189 |
| _IdtyXwt_t_9 | .1403895 | .0955482 | 1.47 | 0.142 | -.0469478 | .3277267 |
| _IdtyXwt_~10 | -.0708712 | .0146884 | -4.82 | 0.000 | -.09967 | -.0420724 |
| _IdtyXwt_~11 | -.0128768 | .0254829 | -0.51 | 0.613 | -.06284 | .0370863 |
| _IdtyXwt_~12 | -.0257258 | .0254829 | -1.01 | 0.313 | -.075689 | .0242373 |
| _IdtyXwt_~13 | -.0334052 | .0119924 | -2.79 | 0.005 | -.0569181 | -.0098922 |
| _IdtyXwt_~14 | -.0251632 | .010595 | -2.38 | 0.018 | -.0459363 | -.0043901 |
| _IdtyXwt_~15 | -.0049561 | .013266 | -0.37 | 0.709 | -.0309662 | .021054 |
| _IdtyXwt_~16 | -.003079 | .0164907 | -0.19 | 0.852 | -.0354117 | .0292536 |
| _IdtyXwt_~17 | -.0158036 | .0128797 | -1.23 | 0.220 | -.0410563 | .0094491 |
| _IdtyXwt_~18 | .0020659 | .014999 | 0.14 | 0.890 | -.027342 | .0314738 |
| _IdtyXwt_~19 | .0005238 | .0285358 | 0.02 | 0.985 | -.0554252 | .0564728 |
| _IdtyXwt_~20 | -.2897907 | .3496944 | -0.83 | 0.407 | -.9754214 | .39584 |
| _IdtyXwt_~21 | -.019329 | .1228298 | -0.16 | 0.875 | -.260156 | .2214981 |
| _IdtyXwt_~22 | -.0025805 | .0142845 | -0.18 | 0.857 | -.0305876 | .0254265 |
| _IdtyXwt_~23 | -.0526566 | .0118887 | -4.43 | 0.000 | -.0759664 | -.0293469 |
| _IdtyXwt_~24 | -.0391433 | .0106438 | -3.68 | 0.000 | -.0600122 | -.0182744 |
| _IdtyXwt_~25 | -.2038227 | .0955482 | -2.13 | 0.033 | -.3911599 | -.0164854 |
| _IdtyXwt_~26 | -.0555837 | .0169548 | -3.28 | 0.001 | -.0888263 | -.0223412 |
| _IdtyXwt_~27 | .0705076 | .0955482 | 0.74 | 0.461 | -.1168297 | .2578448 |
| _IdtyXwt_~28 | -.0442147 | .0118801 | -3.72 | 0.000 | -.0675076 | -.0209219 |
| _IdtyXwt_~29 | -.0703532 | .0149171 | -4.72 | 0.000 | -.0996005 | -.041106 |
| _IdtyXwt_~30 | -.023406 | .0105696 | -2.21 | 0.027 | -.0441293 | -.0026826 |
| _IdtyXwt_~31 | -.1350248 | .0786993 | -1.72 | 0.086 | -.2893272 | .0192775 |
| _IdtyXwt_~32 | -.1787851 | .0591081 | -3.02 | 0.003 | -.2946759 | -.0628944 |
| _IdtyXwt_~33 | .0204754 | .0184555 | 1.11 | 0.267 | -.0157095 | .0566602 |
| _IdtyXwt_~34 | -.0074702 | .0146119 | -0.51 | 0.609 | -.036119 | .0211787 |
| _IdtyXwt_~35 | -.0226742 | .0208518 | -1.09 | 0.277 | -.0635574 | .018209 |
| _IdtyXwt_~36 | -.0477916 | .017148 | -2.79 | 0.005 | -.081413 | -.0141703 |
| _IdtyXwt_~37 | -.0399164 | .0318639 | -1.25 | 0.210 | -.1023905 | .0225577 |
| _IdtyXwt_~38 | -.0308266 | .0111961 | -2.75 | 0.006 | -.0527784 | -.0088744 |
| _IdtyXwt_~39 | -.0229032 | .0119103 | -1.92 | 0.055 | -.0462552 | .0004488 |
| _IdtyXwt_~40 | -.0273828 | .0166062 | -1.65 | 0.099 | -.0599419 | .0051763 |
| _IdtyXwt_~41 | -.0264463 | .0146978 | -1.80 | 0.072 | -.0552636 | .002371 |
| _IdtyXwt_~42 | -.1217417 | .1113286 | -1.09 | 0.274 | -.3400189 | .0965355 |
| _IdtyXwt_~43 | -.111813 | .1113286 | -1.00 | 0.315 | -.3300902 | .1064642 |
| _IdtyXwt_~44 | -.2436965 | .0618552 | -3.94 | 0.000 | -.3649733 | -.1224198 |
| _IdtyXwt_~45 | .0094733 | .0112998 | 0.84 | 0.402 | -.0126818 | .0316284 |
| _IdtyXwt_~46 | -.0204008 | .011461 | -1.78 | 0.075 | -.0428719 | .0020702 |
| _IdtyXwt_~47 | -.0241476 | .0109884 | -2.20 | 0.028 | -.0456921 | -.002603 |
| _IdtyXwt_~48 | -.0428522 | .0165129 | -2.60 | 0.009 | -.0752283 | -.010476 |
| _Idtype_2 | (dropped) | | | | | |
| _Idtype_3 | (dropped) | | | | | |
| _Idtype_4 | (dropped) | | | | | |
| _Idtype_5 | (dropped) | | | | | |
| _Idtype_6 | (dropped) | | | | | |
| _Idtype_7 | (dropped) | | | | | |
| _Idtype_8 | (dropped) | | | | | |
| _Idtype_9 | (dropped) | | | | | |
| _Idtype_10 | -8.194814 | 7.104031 | -1.15 | 0.249 | -22.12338 | 5.733755 |
| _Idtype_11 | (dropped) | | | | | |
| _Idtype_12 | (dropped) | | | | | |
| _Idtype_13 | (dropped) | | | | | |
| _Idtype_14 | (dropped) | | | | | |
| _Idtype_15 | (dropped) | | | | | |
| _Idtype_16 | (dropped) | | | | | |
| _Idtype_17 | -18.4015 | 9.759 | -1.89 | 0.059 | -37.53555 | .7325542 |
| _Idtype_18 | (dropped) | | | | | |
| _Idtype_19 | -1.44407 | 14.73904 | -0.10 | 0.922 | -30.34227 | 27.45413 |
| _Idtype_20 | (dropped) | | | | | |
| _Idtype_21 | 101.3589 | 69.91751 | 1.45 | 0.147 | -35.72541 | 238.4431 |
| _Idtype_22 | (dropped) | | | | | |
| _Idtype_23 | 20.13161 | 6.124434 | 3.29 | 0.001 | 8.123692 | 32.13952 |
| _Idtype_24 | (dropped) | | | | | |
| _Idtype_25 | (dropped) | | | | | |
| _Idtype_26 | 5.002283 | 8.323062 | 0.60 | 0.548 | -11.31639 | 21.32095 |
| _Idtype_27 | (dropped) | | | | | |

2

| | | | | | | |
|---|---|---|---|---|---|---|
| _Idtype_28 | (dropped) | | | | | |
| _Idtype_29 | (dropped) | | | | | |
| _Idtype_30 | 8.969959 | 4.232283 | 2.12 | 0.034 | .6719043 | 17.26801 |
| _Idtype_31 | -30.82681 | 24.65129 | -1.25 | 0.211 | -79.15955 | 17.50592 |
| _Idtype_32 | (dropped) | | | | | |
| _Idtype_33 | 8.029999 | 10.84236 | 0.74 | 0.459 | -13.22816 | 29.28815 |
| _Idtype_34 | (dropped) | | | | | |
| _Idtype_35 | (dropped) | | | | | |
| _Idtype_36 | 9.675742 | 8.859328 | 1.09 | 0.275 | -7.694363 | 27.04585 |
| _Idtype_37 | 14.79973 | 14.49116 | 1.02 | 0.307 | -13.61246 | 43.21192 |
| _Idtype_38 | (dropped) | | | | | |
| _Idtype_39 | (dropped) | | | | | |
| _Idtype_40 | -9.525637 | 9.575994 | -0.99 | 0.320 | -28.30088 | 9.249604 |
| _Idtype_41 | (dropped) | | | | | |
| _Idtype_42 | (dropped) | | | | | |
| _Idtype_43 | (dropped) | | | | | |
| _Idtype_44 | (dropped) | | | | | |
| _Idtype_45 | (dropped) | | | | | |
| _Idtype_46 | (dropped) | | | | | |
| _Idtype_47 | (dropped) | | | | | |
| _Idtype_48 | (dropped) | | | | | |
| lnpcstarts | 2.00095 | .4087013 | 4.90 | 0.000 | 1.199627 | 2.802273 |
| _IdtyXlnpc_2 | -2.085084 | .5903363 | -3.53 | 0.000 | -3.242531 | -.9276372 |
| _IdtyXlnpc_3 | -1.586362 | .4569617 | -3.47 | 0.001 | -2.482307 | -.6904166 |
| _IdtyXlnpc_4 | -8.392734 | 5.584483 | -1.50 | 0.133 | -19.34199 | 2.556523 |
| _IdtyXlnpc_5 | -3.668931 | .7113415 | -5.16 | 0.000 | -5.063628 | -2.274235 |
| _IdtyXlnpc_6 | -3.417851 | .6125438 | -5.58 | 0.000 | -4.61884 | -2.216863 |
| _IdtyXlnpc_7 | 1.055143 | 2.022701 | 0.52 | 0.602 | -2.91068 | 5.020967 |
| _IdtyXlnpc_8 | -2.20219 | .5067807 | -4.35 | 0.000 | -3.195813 | -1.208566 |
| _IdtyXlnpc_9 | -.5144832 | .1511058 | -3.40 | 0.001 | -.81075 | -.2182165 |
| _IdtyXlnp-10 | .6859858 | .6745486 | 1.02 | 0.309 | -.6365727 | 2.008544 |
| _IdtyXlnp-11 | -3.670326 | 1.365321 | -2.69 | 0.007 | -6.347252 | -.9933998 |
| _IdtyXlnp-12 | -3.83718 | 1.365321 | -2.81 | 0.005 | -6.514106 | -1.160254 |
| _IdtyXlnp-13 | -.6902425 | .5933861 | -1.16 | 0.245 | -1.853669 | .4731842 |
| _IdtyXlnp-14 | .3358533 | .4270052 | 0.79 | 0.432 | -.5013574 | 1.173064 |
| _IdtyXlnp-15 | -2.231697 | .6559613 | -3.40 | 0.001 | -3.517812 | -.9455816 |
| _IdtyXlnp-16 | -.8930492 | .9780447 | -0.91 | 0.361 | -2.810659 | 1.024561 |
| _IdtyXlnp-17 | .7595945 | .559488 | 1.36 | 0.175 | -.3373696 | 1.856559 |
| _IdtyXlnp-18 | -.1579888 | .6112653 | -0.26 | 0.796 | -1.35647 | 1.040493 |
| _IdtyXlnp-19 | -.8875601 | 1.356557 | -0.65 | 0.513 | -3.547302 | 1.772182 |
| _IdtyXlnp-20 | (dropped) | | | | | |
| _IdtyXlnp-21 | -9.599246 | 6.533212 | -1.47 | 0.142 | -22.40863 | 3.210143 |
| _IdtyXlnp-22 | -.0428597 | .5470304 | -0.08 | 0.938 | -1.115399 | 1.029679 |
| _IdtyXlnp-23 | -2.154646 | .5903363 | -3.65 | 0.000 | -3.312093 | -.9971987 |
| _IdtyXlnp-24 | -1.610343 | .4569617 | -3.52 | 0.000 | -2.506288 | -.714398 |
| _IdtyXlnp-25 | -.1848999 | .1511058 | -1.22 | 0.221 | -.4811666 | .1113668 |
| _IdtyXlnp-26 | -.3521707 | .7966188 | -0.44 | 0.658 | -1.914067 | 1.209726 |
| _IdtyXlnp-27 | -.5123687 | .1511058 | -3.39 | 0.001 | -.8086354 | -.216102 |
| _IdtyXlnp-28 | -.2724803 | .5260624 | -0.52 | 0.605 | -1.303908 | .7589477 |
| _IdtyXlnp-29 | -2.655766 | .7140862 | -3.72 | 0.000 | -4.055844 | -1.255687 |
| _IdtyXlnp-30 | -1.084698 | .432971 | -2.51 | 0.012 | -1.933605 | -.2357901 |
| _IdtyXlnp-31 | 2.526604 | 2.528249 | 1.00 | 0.318 | -2.430426 | 7.483634 |
| _IdtyXlnp-32 | .6317462 | 2.022701 | 0.31 | 0.755 | -3.334077 | 4.59757 |
| _IdtyXlnp-33 | -1.011835 | .7662518 | -1.32 | 0.187 | -2.514191 | .4905224 |
| _IdtyXlnp-34 | .5976743 | .5884295 | 1.02 | 0.310 | -.556034 | 1.751383 |
| _IdtyXlnp-35 | 1.0546 | 1.001616 | 1.05 | 0.292 | -.9092258 | 3.018426 |
| _IdtyXlnp-36 | -.7440799 | .849367 | -0.88 | 0.381 | -2.409397 | .9212375 |
| _IdtyXlnp-37 | -1.134602 | 1.3731 | -0.83 | 0.409 | -3.826778 | 1.557576 |
| _IdtyXlnp-38 | -.7170388 | .4791094 | -1.50 | 0.135 | -1.656408 | .2223305 |
| _IdtyXlnp-39 | -.737559 | .587868 | -1.25 | 0.210 | -1.890167 | .4150486 |
| _IdtyXlnp-40 | .2900634 | .6684236 | 0.43 | 0.664 | -1.020486 | 1.600613 |
| _IdtyXlnp-41 | -.216054 | .5909987 | -0.37 | 0.715 | -1.3748 | .9426918 |
| _IdtyXlnp-42 | -8.505359 | 5.584483 | -1.52 | 0.128 | -19.45461 | 2.443898 |
| _IdtyXlnp-43 | -8.623258 | 5.584483 | -1.54 | 0.123 | -19.57251 | 2.325999 |
| _IdtyXlnp-44 | 2.067048 | 2.028428 | 1.02 | 0.308 | -1.910003 | 6.044099 |
| _IdtyXlnp-45 | -2.182063 | .4653058 | -4.69 | 0.000 | -3.094368 | -1.269758 |
| _IdtyXlnp-46 | -.3017567 | .4837612 | -0.62 | 0.533 | -1.250246 | .6467331 |
| _IdtyXlnp-47 | -.940108 | .6050074 | -1.55 | 0.120 | -2.12632 | .2461039 |
| _IdtyXlnp-48 | .5276895 | .6679317 | 0.79 | 0.430 | -.7818955 | 1.837274 |
| _Idtype_2 | 18.69645 | 6.124434 | 3.05 | 0.002 | 6.688534 | 30.70436 |
| _Idtype_3 | 14.0896 | 4.887943 | 2.88 | 0.004 | 4.50602 | 23.67318 |

3

| | | | | | | |
|---|---|---|---|---|---|---|
| _Idtype_4 | (dropped) | | | | | |
| _Idtype_5 | 35.05635 | 7.443886 | 4.71 | 0.000 | 20.46144 | 49.65126 |
| _Idtype_6 | 32.69158 | 6.484835 | 5.04 | 0.000 | 19.97704 | 45.40612 |
| _Idtype_7 | -12.38646 | 20.80802 | -0.60 | 0.552 | -53.18385 | 28.41094 |
| _Idtype_8 | (dropped) | | | | | |
| _Idtype_9 | (dropped) | | | | | |
| _Idtype_10 | (dropped) | | | | | |
| _Idtype_11 | 33.9083 | 15.28776 | 2.22 | 0.027 | 3.934244 | 63.88236 |
| _Idtype_12 | 35.63303 | 15.28776 | 2.33 | 0.020 | 5.658972 | 65.60709 |
| _Idtype_13 | (dropped) | | | | | |
| _Idtype_14 | -8.201677 | 4.57466 | -1.79 | 0.073 | -17.17102 | .7676617 |
| _Idtype_15 | 11.83748 | 10.30755 | 1.15 | 0.251 | -8.372092 | 32.04705 |
| _Idtype_16 | (dropped) | | | | | |
| _Idtype_17 | (dropped) | | | | | |
| _Idtype_18 | (dropped) | | | | | |
| _Idtype_19 | (dropped) | | | | | |
| _Idtype_20 | (dropped) | | | | | |
| _Idtype_21 | (dropped) | | | | | |
| _Idtype_22 | (dropped) | | | | | |
| _Idtype_23 | (dropped) | | | | | |
| _Idtype_24 | (dropped) | | | | | |
| _Idtype_25 | (dropped) | | | | | |
| _Idtype_26 | (dropped) | | | | | |
| _Idtype_27 | (dropped) | | | | | |
| _Idtype_28 | 2.243297 | 5.637598 | 0.40 | 0.691 | -8.810101 | 13.29669 |
| _Idtype_29 | (dropped) | | | | | |
| _Idtype_30 | (dropped) | | | | | |
| _Idtype_31 | (dropped) | | | | | |
| _Idtype_32 | (dropped) | | | | | |
| _Idtype_33 | (dropped) | | | | | |
| _Idtype_34 | (dropped) | | | | | |
| _Idtype_35 | -8.984908 | 10.42076 | -0.86 | 0.389 | -29.41644 | 11.44662 |
| _Idtype_36 | (dropped) | | | | | |
| _Idtype_37 | (dropped) | | | | | |
| _Idtype_38 | (dropped) | | | | | |
| _Idtype_39 | 1.754811 | 6.388734 | 0.27 | 0.784 | -10.77131 | 14.28093 |
| _Idtype_40 | (dropped) | | | | | |
| _Idtype_41 | (dropped) | | | | | |
| _Idtype_42 | (dropped) | | | | | |
| _Idtype_43 | (dropped) | | | | | |
| _Idtype_44 | -22.53702 | 20.86862 | -1.08 | 0.280 | -63.45323 | 18.37919 |
| _Idtype_45 | 12.52958 | 9.267796 | 1.35 | 0.176 | -5.641386 | 30.70055 |
| _Idtype_46 | -2.778429 | 7.215615 | -0.39 | 0.700 | -16.92578 | 11.36892 |
| _Idtype_47 | 2.682543 | 6.44246 | 0.42 | 0.677 | -9.948912 | 15.314 |
| _Idtype_48 | (dropped) | | | | | |
| lnwebstarts | .0101785 | .0076545 | 1.33 | 0.184 | -.0048294 | .0251864 |
| _IdtyXlnwe_2 | .069767 | .0425546 | 1.64 | 0.101 | -.0136681 | .153202 |
| _IdtyXlnwe_3 | .0066212 | .010188 | 0.65 | 0.516 | -.013354 | .0265964 |
| _IdtyXlnwe_4 | .0525502 | .0867756 | 0.61 | 0.545 | -.117587 | .2226873 |
| _IdtyXlnwe_5 | .1438209 | .0633711 | 2.27 | 0.023 | .0195719 | .26807 |
| _IdtyXlnwe_6 | .1414272 | .042477 | 3.33 | 0.001 | .0581443 | .2247101 |
| _IdtyXlnwe_7 | .0811867 | .0639319 | 1.27 | 0.204 | -.0441618 | .2065351 |
| _IdtyXlnwe_8 | .0114329 | .0120558 | 0.95 | 0.343 | -.0122044 | .0350703 |
| _IdtyXlnwe_9 | .1976227 | .1052602 | 1.88 | 0.061 | -.0087564 | .404018 |
| _IdtyXlnw~10 | -.019446 | .0096908 | -2.01 | 0.045 | -.0384464 | -.0004456 |
| _IdtyXlnw~11 | .0606216 | .1714723 | 0.35 | 0.724 | -.2755767 | .39682 |
| _IdtyXlnw~12 | .0857538 | .1714723 | 0.50 | 0.617 | -.2504445 | .4219522 |
| _IdtyXlnw~13 | -.0169865 | .0844407 | -0.20 | 0.841 | -.1825459 | .1485728 |
| _IdtyXlnw~14 | .0023166 | .0094025 | 0.25 | 0.805 | -.0161185 | .0207517 |
| _IdtyXlnw~15 | -.0285641 | .0916654 | -0.31 | 0.755 | -.2082886 | .1511604 |
| _IdtyXlnw~16 | -.1720444 | .1569271 | -1.10 | 0.273 | -.4797245 | .1356358 |
| _IdtyXlnw~17 | -.025989 | .0673656 | -0.39 | 0.700 | -.1580698 | .1060919 |
| _IdtyXlnw~18 | -.2567654 | .1175597 | -2.18 | 0.029 | -.4872596 | -.0262711 |
| _IdtyXlnw~19 | .1724865 | .1537968 | 1.12 | 0.262 | -.1290564 | .4740294 |
| _IdtyXlnw~20 | .0692665 | .3072238 | 0.23 | 0.822 | -.5330941 | .6716271 |
| _IdtyXlnw~21 | -.3115833 | .4091613 | -0.76 | 0.446 | -1.113808 | .4906417 |
| _IdtyXlnw~22 | .0002066 | .0105386 | 0.02 | 0.984 | -.020456 | .0208692 |
| _IdtyXlnw~23 | .0702776 | .0425546 | 1.65 | 0.099 | -.0131574 | .1537127 |
| _IdtyXlnw~24 | .0059634 | .010188 | 0.59 | 0.558 | -.0140118 | .0259386 |
| _IdtyXlnw~25 | .2471577 | .1052602 | 2.35 | 0.019 | .0407786 | .4535368 |
| _IdtyXlnw~26 | -.0036453 | .0105799 | -0.34 | 0.730 | -.0243888 | .0170982 |

4

```
_IdtyXlnw~27 |    .2407576    .1052602      2.29   0.022     .0343785    .4471367
_IdtyXlnw~28 |   -.0171146    .0094646     -1.81   0.071    -.0356715    .0014423
_IdtyXlnw~29 |    .0392528    .1266928      0.31   0.757    -.2091484    .2876539
_IdtyXlnw~30 |    .0075535    .0093781      0.81   0.421    -.0108337    .0259407
_IdtyXlnw~31 |    .1870746    .2904727      0.64   0.520    -.3824428     .756592
_IdtyXlnw~32 |    .0698428    .0639319      1.09   0.275    -.0555057    .1951913
_IdtyXlnw~33 |   -.4368757    .1500133     -2.91   0.004    -.7310004   -.1427511
_IdtyXlnw~34 |   -.2396191     .107023     -2.24   0.025    -.4494545   -.0297837
_IdtyXlnw~35 |    .0029302    .0112063      0.26   0.794    -.0190415    .0249019
_IdtyXlnw~36 |   -.0049643     .011226     -0.44   0.658    -.0269746     .017046
_IdtyXlnw~37 |   -.0113111    .0171248     -0.66   0.509     -.044887    .0222648
_IdtyXlnw~38 |    .0172559    .0362718      0.48   0.634    -.0538607    .0883724
_IdtyXlnw~39 |    .1443571    .0566335      2.55   0.011     .0333181     .255396
_IdtyXlnw~40 |    .0108282    .1238394      0.09   0.930    -.2319784    .2536349
_IdtyXlnw~41 |   -.0357333    .1088941     -0.33   0.743    -.2492373    .1777707
_IdtyXlnw~42 |    .0540558    .0867756      0.62   0.533    -.1160813     .224193
_IdtyXlnw~43 |    .0511026    .0867756      0.59   0.556    -.1190345    .2212397
_IdtyXlnw~44 |    .0902587    .0691535      1.31   0.192    -.0453277    .2258451
_IdtyXlnw~45 |   -.0006082    .0408385     -0.01   0.988    -.0806785    .0794621
_IdtyXlnw~46 |   -.1447438    .0466473     -3.10   0.002    -.2362032   -.0532844
_IdtyXlnw~47 |    .0835051    .0800185      1.04   0.297    -.0733837     .240394
_IdtyXlnw~48 |    .0005896    .1198438      0.00   0.996     -.234383    .2355622
        moyr |   -.1785404     .173576     -1.03   0.304    -.5188633    .1617825
   _Imonth_2 |    .0611225    .0219303      2.79   0.005     .0181248    .1041203
   _Imonth_3 |    .0382409    .0213798      1.79   0.074    -.0036776    .0801593
   _Imonth_4 |    .1996213    .0244316      8.17   0.000     .1517192    .2475234
   _Imonth_5 |    .1669041    .0261557      6.38   0.000     .1156217    .2181864
   _Imonth_6 |    .1108291    .0277271      4.00   0.000     .0564658    .1651924
   _Imonth_7 |    .2510909    .0253298      9.91   0.000     .2014279    .3007538
   _Imonth_8 |    .3289394     .025812     12.74   0.000     .2783308    .3795479
   _Imonth_9 |    .1956378    .0261493      7.48   0.000      .144368    .2469076
  _Imonth_10 |   -.0384891    .0236508     -1.63   0.104    -.0848602     .007882
  _Imonth_11 |    .0317055     .023879      1.33   0.184     -.015113     .078524
  _Imonth_12 |   -.0713058    .0236546     -3.01   0.003    -.1176843   -.0249272
   _Ictype_2 |   -.0242825    .0123856     -1.96   0.050    -.0485664    1.38e-06
   _Ictype_3 |   -.0995498    .0101459     -9.81   0.000    -.1194425   -.0796571
  lnpsilicon |    2.18432    .1433974     15.23   0.000     1.903167    2.465473
       lnwage |    3.542871    .3393187     10.44   0.000     2.877583    4.208158
       lnelec |    .8921118     .087404     10.21   0.000     .7207425    1.063481
        lnint |    .1354938     .056422      2.40   0.016     .0248695     .246118
        tran0 |   -.1580775    .0335211     -4.72   0.000    -.2238008   -.0923541
     preclass |    .1779283    .0398632      4.46   0.000     .0997703    .2560863
    pricefix1 |    .2710919    .0531698      5.10   0.000     .1668442    .3753396
        tran1 |    .1092821    .0475856      2.30   0.022     .0159831     .202581
     predatory |   -.2361301    .0437956     -5.39   0.000    -.3219982    -.150262
        tran2 |   -.3759823     .059442     -6.33   0.000    -.4925277    -.259437
    pricefix2 |    .4648286     .031911     14.57   0.000      .402262    .5273951
        _cons |    -34.2602    11.21202     -3.06   0.002    -56.24313   -12.27728
```

## II. BASE TRANSACTION DATA REGRESSION RESULTS

```
      Source |       SS       df       MS              Number of obs =    4742
-------------+------------------------------           F(818,  3923) =   64.24
       Model |  4745.01591     818  5.80075295           Prob > F      =  0.0000
    Residual |  354.239977    3923  .090298235           R-squared     =  0.9305
-------------+------------------------------           Adj R-squared =  0.9160
       Total |  5099.25589    4741  1.07556547           Root MSE      =   .3005


         lnp |      Coef.   Std. Err.      t    P>|t|     [95% Conf. Interval]
-------------+----------------------------------------------------------------
   _Idtype_2 |    9.633211    2810.297      0.00   0.997    -5500.148    5519.415
   _Idtype_3 |   (dropped)
   _Idtype_4 |   (dropped)
   _Idtype_5 |   (dropped)
   _Idtype_6 |   (dropped)
   _Idtype_7 |   (dropped)
   _Idtype_8 |   (dropped)
   _Idtype_9 |   (dropped)
```

5

```
_Idtype_10 |  (dropped)
_Idtype_11 |  (dropped)
_Idtype_12 |  (dropped)
_Idtype_13 |  (dropped)
_Idtype_14 |  (dropped)
_Idtype_15 |  (dropped)
_Idtype_16 |  -7.084276   105.7296   -0.07   0.947   -214.3743    200.2058
_Idtype_17 |  -30.69058   96.18595   -0.32   0.750   -219.2698    157.8886
_Idtype_18 |  -24.63512   89.55386   -0.28   0.783   -200.2116    150.9414
_Idtype_19 |  (dropped)
_Idtype_20 |  (dropped)
_Idtype_21 |  (dropped)
_Idtype_22 |  (dropped)
_Idtype_23 |  (dropped)
_Idtype_24 |  (dropped)
_Idtype_25 |  -29.85763   670.3171   -0.04   0.964    -1344.06    1284.345
_Idtype_26 |  (dropped)
_Idtype_27 |  -31.33159   1536.121   -0.02   0.984   -3043.004     2980.34
_Idtype_28 |   -26.0176   108.3347   -0.24   0.810   -238.4153    186.3801
_Idtype_29 |  (dropped)
_Idtype_30 |  (dropped)
_Idtype_31 |  (dropped)
_Idtype_32 |  (dropped)
_Idtype_33 |  (dropped)
_Idtype_34 |  (dropped)
_Idtype_35 |  -20.52014   108.8081   -0.19   0.850   -233.8459    192.8057
_Idtype_36 |  (dropped)
_Idtype_37 |  (dropped)
_Idtype_38 |  (dropped)
_Idtype_39 |  (dropped)
_Idtype_40 |  (dropped)
_Idtype_41 |  (dropped)
_Idtype_42 |  -27.31597   89.52431   -0.31   0.760   -202.8345    148.2026
_Idtype_43 |  -10.52209   90.10749   -0.12   0.907    -187.184    166.1399
_Idtype_44 |  -59.08104   3438.127   -0.02   0.986   -6799.766    6681.604
_Idtype_45 |  (dropped)
_Idtype_46 |  -19.27229   89.40407   -0.22   0.829   -194.5551    156.0106
_Idtype_47 |  (dropped)
_Idtype_48 |  (dropped)
_Idtype_49 |  (dropped)
_Idtype_50 |  (dropped)
_Idtype_51 |  (dropped)
_Idtype_52 |  (dropped)
_Idtype_53 |  (dropped)
_Idtype_54 |  (dropped)
_Idtype_55 |   32.08505   108.9022    0.29   0.768   -181.4252    245.5953
_Idtype_56 |  (dropped)
_Idtype_57 |   -2.04868   89.40296   -0.02   0.982   -177.3293     173.232
_Idtype_58 |  (dropped)
_Idtype_59 |  (dropped)
_Idtype_60 |  -8.126139   122.2201   -0.07   0.947    -247.747    231.4947
_Idtype_61 |  (dropped)
_Idtype_62 |  (dropped)
_Idtype_63 |  -28.33016   339.7363   -0.08   0.934   -694.4066    637.7462
_Idtype_64 |  (dropped)
_Idtype_65 |  (dropped)
_Idtype_66 |  (dropped)
_Idtype_67 |  (dropped)
_Idtype_68 |  -12.61132    325.221   -0.04   0.969   -650.2294    625.0068
_Idtype_69 |  (dropped)
_Idtype_70 |   -27.7128   96.07541   -0.29   0.773   -216.0753    160.6497
_Idtype_71 |  (dropped)
_Idtype_72 |  (dropped)
_Idtype_73 |  (dropped)
_Idtype_74 |  -19.26252   902.2973   -0.02   0.983   -1788.278    1749.753
_Idtype_75 |  -26.96031   298.6822   -0.09   0.928   -612.5472    558.6266
_Idtype_76 |  (dropped)
_Idtype_77 |  (dropped)
_Idtype_78 |  (dropped)
_Idtype_79 |  (dropped)
_Idtype_80 |  (dropped)
```

6

```
_Idtype_81  |    (dropped)
_Idtype_82  |    (dropped)
_Idtype_83  |    (dropped)
_Idtype_84  |    (dropped)
_Idtype_85  |    (dropped)
_Idtype_86  |    (dropped)
_Idtype_87  |    (dropped)
_Idtype_88  |  -16.51981    95.67331   -0.17   0.863   -204.0939   171.0543
_Idtype_89  |    (dropped)
_Idtype_90  |    (dropped)
_Idtype_91  |    (dropped)
_Idtype_92  |    (dropped)
_Idtype_93  |    (dropped)
_Idtype_94  |    (dropped)
_Idtype_95  |    (dropped)
_Idtype_96  |    (dropped)
_Idtype_97  |    (dropped)
_Idtype_98  |    (dropped)
_Idtype_99  |    (dropped)
_Idtype_100 |    (dropped)
_Idtype_101 |  -21.12799   161.1453   -0.13   0.896   -337.0643   294.8084
_Idtype_102 |    (dropped)
_Idtype_103 |    (dropped)
_Idtype_104 |  -6.244909   90.24122   -0.07   0.945    -183.169   170.6792
_Idtype_105 |    (dropped)
_Idtype_106 |    (dropped)
_Idtype_107 |    (dropped)
_Idtype_108 |    (dropped)
_Idtype_109 |    (dropped)
_Idtype_110 |    (dropped)
_Idtype_111 |  -15.22806   91.75659   -0.17   0.868   -195.1232   164.6671
_Idtype_112 |    (dropped)
_Idtype_113 |    (dropped)
_Idtype_114 |    (dropped)
_Idtype_115 |  -2.356268   91.29266   -0.03   0.979   -181.3418   176.6293
_Idtype_116 |  -40.12994   165.1404   -0.24   0.808   -363.8991   283.6392
_Idtype_117 |    (dropped)
_Idtype_118 |    (dropped)
_Idtype_119 |    (dropped)
_Idtype_120 |    (dropped)
_Idtype_121 |    (dropped)
_Idtype_122 |    (dropped)
_Idtype_123 |    (dropped)
_Idtype_124 |    (dropped)
_Idtype_125 |    (dropped)
_Idtype_126 |    (dropped)
_Idtype_127 |    (dropped)
_Idtype_128 |  -44.80036   239.4022   -0.19   0.852   -514.1649   424.5642
_Idtype_129 |  -11.45564   90.03526   -0.13   0.899    -187.976   165.0647
_Idtype_130 |    (dropped)
_Idtype_131 |    (dropped)
_Idtype_132 |    (dropped)
_Idtype_133 |    (dropped)
_Idtype_134 |    (dropped)
_Idtype_135 |    (dropped)
_Idtype_136 |    (dropped)
_Idtype_137 |    (dropped)
_Idtype_138 |    (dropped)
_Idtype_139 |   27.31041   1905.725    0.01   0.989   -3708.995   3763.616
_Idtype_140 |    (dropped)
_Idtype_141 |    (dropped)
_Idtype_142 |    (dropped)
_Idtype_143 |    (dropped)
_Idtype_144 |    (dropped)
_Idtype_145 |   3.754593   100.1576    0.04   0.970   -192.6113   200.1204
_Idtype_146 |    (dropped)
_Idtype_147 |    (dropped)
_Idtype_148 |    (dropped)
_Idtype_149 |   38.22633       7836    0.00   0.996   -15324.79   15401.24
_Idtype_150 |    (dropped)
_Idtype_151 |    (dropped)
```

| | | | | | | |
|---|---|---|---|---|---|---|
| _Idtype_152 | -20.36056 | 2795.436 | -0.01 | 0.994 | -5501.006 | 5460.285 |
| _Idtype_153 | (dropped) | | | | | |
| _Idtype_154 | -7.745778 | 93.17902 | -0.08 | 0.934 | -190.4297 | 174.9381 |
| _Idtype_155 | (dropped) | | | | | |
| _Idtype_156 | (dropped) | | | | | |
| _Idtype_157 | -9.04316 | 91.13872 | -0.10 | 0.921 | -187.7269 | 169.6406 |
| _Idtype_158 | -13.53777 | 91.71354 | -0.15 | 0.883 | -193.3485 | 166.273 |
| _Idtype_159 | -22.02811 | 732.475 | -0.03 | 0.976 | -1458.096 | 1414.04 |
| _Idtype_160 | (dropped) | | | | | |
| _Idtype_161 | -54.84096 | 4625.632 | -0.01 | 0.991 | -9123.71 | 9014.029 |
| _Idtype_162 | (dropped) | | | | | |
| _Idtype_163 | (dropped) | | | | | |
| _Idtype_164 | (dropped) | | | | | |
| _Idtype_165 | (dropped) | | | | | |
| _Idtype_166 | -28.71036 | 141.7787 | -0.20 | 0.840 | -306.6772 | 249.2565 |
| _Idtype_167 | (dropped) | | | | | |
| _Idtype_168 | (dropped) | | | | | |
| _Idtype_169 | (dropped) | | | | | |
| _Idtype_170 | (dropped) | | | | | |
| _Idtype_171 | (dropped) | | | | | |
| _Idtype_172 | -72.2944 | 3357.703 | -0.02 | 0.983 | -6655.302 | 6510.713 |
| _Idtype_173 | (dropped) | | | | | |
| _Idtype_174 | (dropped) | | | | | |
| _Idtype_175 | (dropped) | | | | | |
| _Idtype_176 | -23.0684 | 1508.342 | -0.02 | 0.988 | -2980.277 | 2934.14 |
| _Idtype_177 | -13.20999 | 125.0391 | -0.11 | 0.916 | -258.3577 | 231.9377 |
| _Idtype_178 | (dropped) | | | | | |
| _Idtype_179 | (dropped) | | | | | |
| _Idtype_180 | (dropped) | | | | | |
| _Idtype_181 | (dropped) | | | | | |
| _Idtype_182 | (dropped) | | | | | |
| _Idtype_183 | (dropped) | | | | | |
| _Idtype_184 | (dropped) | | | | | |
| _Idtype_185 | (dropped) | | | | | |
| _Idtype_186 | -16.46539 | 96.78917 | -0.17 | 0.865 | -206.2272 | 173.2964 |
| _Idtype_187 | (dropped) | | | | | |
| _Idtype_188 | (dropped) | | | | | |
| _Idtype_189 | (dropped) | | | | | |
| _Idtype_190 | -20.687 | 132.9025 | -0.16 | 0.876 | -281.2515 | 239.8775 |
| _Idtype_191 | (dropped) | | | | | |
| _Idtype_192 | -32.15277 | 223.4339 | -0.14 | 0.886 | -470.2103 | 405.9048 |
| _Idtype_193 | -25.89635 | 90.27865 | -0.29 | 0.774 | -202.8939 | 151.1012 |
| _Idtype_194 | (dropped) | | | | | |
| _Idtype_195 | (dropped) | | | | | |
| _Idtype_196 | (dropped) | | | | | |
| _Idtype_197 | (dropped) | | | | | |
| _Idtype_198 | (dropped) | | | | | |
| _Idtype_199 | 4.727267 | 431.8195 | 0.01 | 0.991 | -841.8846 | 851.3391 |
| _Idtype_200 | (dropped) | | | | | |
| _Idtype_201 | -3.473054 | 297.8768 | -0.01 | 0.991 | -587.481 | 580.5349 |
| _Idtype_202 | (dropped) | | | | | |
| _Idtype_203 | (dropped) | | | | | |
| _Idtype_204 | (dropped) | | | | | |
| _Idtype_205 | (dropped) | | | | | |
| _Idtype_206 | (dropped) | | | | | |
| _Idtype_207 | (dropped) | | | | | |
| _Idtype_208 | (dropped) | | | | | |
| _Idtype_209 | 1.715206 | 2129.639 | 0.00 | 0.999 | -4173.59 | 4177.02 |
| _Idtype_210 | (dropped) | | | | | |
| _Idtype_211 | (dropped) | | | | | |
| _Idtype_212 | (dropped) | | | | | |
| _Idtype_213 | 16.00916 | 99.91291 | 0.16 | 0.873 | -179.877 | 211.8953 |
| _Idtype_214 | -29.2418 | 487.4364 | -0.06 | 0.952 | -984.8944 | 926.4108 |
| _Idtype_215 | (dropped) | | | | | |
| _Idtype_216 | -21.66277 | 89.40017 | -0.24 | 0.809 | -196.9379 | 153.6124 |
| _Idtype_217 | (dropped) | | | | | |
| _Idtype_218 | (dropped) | | | | | |
| _Idtype_219 | 14.20812 | 99.76114 | 0.14 | 0.887 | -181.3805 | 209.7967 |
| _Idtype_220 | (dropped) | | | | | |
| _Idtype_221 | -14.52041 | 89.4308 | -0.16 | 0.871 | -189.8557 | 160.8148 |
| _Idtype_222 | (dropped) | | | | | |

8

| | | | | | |
|---|---|---|---|---|---|
| _Idtype_223 | -13.86895 | 89.43044 | -0.16 | 0.877 | -189.2035 | 161.4656 |
| _Idtype_224 | (dropped) | | | | | |
| _Idtype_225 | (dropped) | | | | | |
| _Idtype_226 | (dropped) | | | | | |
| _Idtype_227 | (dropped) | | | | | |
| wt_t0 | -.1135382 | .761982 | -0.15 | 0.882 | -1.607456 | 1.38038 |
| _IdtyXwt__2 | -.0840985 | 7.161022 | -0.01 | 0.991 | -14.12377 | 13.95558 |
| _IdtyXwt__3 | .2113337 | 50.28207 | 0.00 | 0.997 | -98.37012 | 98.79279 |
| _IdtyXwt__4 | .4171131 | 19.56022 | 0.02 | 0.983 | -37.93204 | 38.76626 |
| _IdtyXwt__5 | -1.012396 | 519.9966 | -0.00 | 0.998 | -1020.502 | 1018.477 |
| _IdtyXwt__6 | .2028999 | .7630651 | 0.27 | 0.790 | -1.293142 | 1.698942 |
| _IdtyXwt__7 | .1051201 | .7836765 | 0.13 | 0.893 | -1.431332 | 1.641572 |
| _IdtyXwt__8 | .0284405 | 2.127521 | 0.01 | 0.989 | -4.142711 | 4.199592 |
| _IdtyXwt__9 | -.0209098 | .7687698 | -0.03 | 0.978 | -1.528136 | 1.486316 |
| _IdtyXwt__10 | (dropped) | | | | | |
| _IdtyXwt__11 | .2391907 | 13.7145 | 0.02 | 0.986 | -26.64902 | 27.1274 |
| _IdtyXwt__12 | .1104444 | 5.394076 | 0.02 | 0.984 | -10.46501 | 10.6859 |
| _IdtyXwt__13 | .0136193 | .7628962 | 0.02 | 0.986 | -1.482091 | 1.50933 |
| _IdtyXwt__14 | .0757737 | 2.275122 | 0.03 | 0.973 | -4.38476 | 4.536307 |
| _IdtyXwt__15 | .0931869 | 20.85883 | 0.00 | 0.996 | -40.80198 | 40.98835 |
| _IdtyXwt__16 | .0537764 | .8987224 | 0.06 | 0.952 | -1.708231 | 1.815784 |
| _IdtyXwt__17 | .0124406 | .7714684 | 0.02 | 0.987 | -1.500076 | 1.524957 |
| _IdtyXwt__18 | .0376186 | .7622803 | 0.05 | 0.961 | -1.456884 | 1.532122 |
| _IdtyXwt__19 | .0037263 | .7753553 | 0.00 | 0.996 | -1.516411 | 1.523864 |
| _IdtyXwt__20 | -.4624641 | 22.03816 | -0.02 | 0.983 | -43.66979 | 42.74487 |
| _IdtyXwt__21 | .0894273 | .7721205 | 0.12 | 0.908 | -1.424368 | 1.603223 |
| _IdtyXwt__22 | (dropped) | | | | | |
| _IdtyXwt__23 | (dropped) | | | | | |
| _IdtyXwt__24 | -.003853 | .7655093 | -0.01 | 0.996 | -1.504687 | 1.496981 |
| _IdtyXwt__25 | -.1373917 | 5.969531 | -0.02 | 0.982 | -11.84107 | 11.56629 |
| _IdtyXwt__26 | .1275644 | 9.075591 | 0.01 | 0.989 | -17.66576 | 17.92089 |
| _IdtyXwt__27 | .082867 | 4.571644 | 0.02 | 0.986 | -8.880156 | 9.04589 |
| _IdtyXwt__28 | .0526119 | .8047288 | 0.07 | 0.948 | -1.525114 | 1.630338 |
| _IdtyXwt__29 | -.0371622 | 261.2062 | -0.00 | 1.000 | -512.15 | 512.0756 |
| _IdtyXwt__30 | (dropped) | | | | | |
| _IdtyXwt__31 | -.1148048 | 4.149199 | -0.03 | 0.978 | -8.249596 | 8.019987 |
| _IdtyXwt__32 | -.0633113 | 2.088632 | -0.03 | 0.976 | -4.158219 | 4.031596 |
| _IdtyXwt__33 | (dropped) | | | | | |
| _IdtyXwt__34 | -.0164811 | .7756583 | -0.02 | 0.983 | -1.537213 | 1.50425 |
| _IdtyXwt__35 | -.1212493 | .8599782 | -0.14 | 0.888 | -1.807296 | 1.564797 |
| _IdtyXwt__36 | .0176355 | .847608 | 0.02 | 0.983 | -1.644158 | 1.679429 |
| _IdtyXwt__37 | -.0165021 | .8196577 | -0.02 | 0.984 | -1.623497 | 1.590493 |
| _IdtyXwt__38 | -.0738898 | .7620535 | -0.10 | 0.923 | -1.567948 | 1.420169 |
| _IdtyXwt__39 | .0092701 | .7621441 | 0.01 | 0.990 | -1.484966 | 1.503506 |
| _IdtyXwt__40 | -.0031316 | .7619881 | 0.00 | 0.997 | -1.490799 | 1.497062 |
| _IdtyXwt__41 | .0783938 | .8947647 | 0.09 | 0.930 | -1.675854 | 1.832642 |
| _IdtyXwt__42 | -.0764864 | .762391 | 0.10 | 0.920 | -1.418234 | 1.571206 |
| _IdtyXwt__43 | -.0108666 | .7651918 | -0.01 | 0.989 | -1.511078 | 1.489345 |
| _IdtyXwt__44 | -.1887983 | 14.0329 | -0.01 | 0.989 | -27.70126 | 27.32366 |
| _IdtyXwt__45 | -.0417586 | .7626947 | -0.05 | 0.956 | -1.537074 | 1.453557 |
| _IdtyXwt__46 | .0230847 | .7620578 | 0.03 | 0.976 | -1.470982 | 1.517151 |
| _IdtyXwt__47 | -2.008271 | 1.964165 | -1.02 | 0.307 | -5.859153 | 1.84261 |
| _IdtyXwt__48 | .2339285 | 93.35713 | 0.00 | 0.998 | -182.7992 | 183.267 |
| _IdtyXwt__49 | -.1719643 | .7622113 | -0.23 | 0.822 | -1.666332 | 1.322403 |
| _IdtyXwt__50 | -.6686459 | 1.459623 | -0.46 | 0.647 | -3.530338 | 2.193046 |
| _IdtyXwt__51 | .0641115 | .7621416 | 0.08 | 0.933 | -1.43012 | 1.558343 |
| _IdtyXwt__52 | -.242099 | .763075 | -0.32 | 0.751 | -1.73816 | 1.253962 |
| _IdtyXwt__53 | .1136078 | .7622414 | 0.15 | 0.882 | -1.380819 | 1.608035 |
| _IdtyXwt__54 | -.2135823 | .7653893 | 0.28 | 0.780 | -1.287016 | 1.714181 |
| _IdtyXwt__55 | .265926 | .862034 | 0.31 | 0.758 | -1.424151 | 1.956003 |
| _IdtyXwt__56 | -.2982299 | 2.500909 | -0.12 | 0.905 | -5.201435 | 4.604975 |
| _IdtyXwt__57 | -.2194835 | .762779 | -0.29 | 0.774 | -1.714964 | 1.275997 |
| _IdtyXwt__58 | -.6791731 | .794928 | -0.85 | 0.393 | -2.237684 | .879338 |
| _IdtyXwt__59 | .1458231 | 1.069494 | 0.14 | 0.892 | -1.950994 | 2.242641 |
| _IdtyXwt__60 | -.0177572 | .8654093 | -0.02 | 0.984 | -1.714452 | 1.678937 |
| _IdtyXwt__61 | -.0266342 | 2.051567 | -0.01 | 0.990 | -4.048874 | 3.995605 |
| _IdtyXwt__62 | -.1636944 | .9325711 | -0.18 | 0.861 | -1.992064 | 1.664675 |
| _IdtyXwt__63 | -.0502488 | 1.02952 | -0.05 | 0.961 | -2.068693 | 1.968196 |
| _IdtyXwt__64 | -.0867777 | 1.344325 | -0.06 | 0.949 | -2.72242 | 2.548865 |
| _IdtyXwt__65 | (dropped) | | | | | |
| _IdtyXwt__66 | .0400317 | .8317588 | 0.05 | 0.962 | -1.590689 | 1.670752 |

9

| | | | | | |
|---|---|---|---|---|---|
| _IdtyXwt__67 | .0625034 | .837869 | 0.07 | 0.941 | -1.580197 | 1.705203 |
| _IdtyXwt__68 | -.2185639 | 2.643411 | -0.08 | 0.934 | -5.401153 | 4.964026 |
| _IdtyXwt__69 | -.1029566 | .9985703 | -0.10 | 0.918 | -2.060722 | 1.854809 |
| _IdtyXwt__70 | .0399433 | .7987724 | 0.05 | 0.960 | -1.526105 | 1.605992 |
| _IdtyXwt__71 | .2687044 | 21.88369 | 0.01 | 0.990 | -42.63577 | 43.17318 |
| _IdtyXwt__72 | .2498117 | 52.95335 | 0.00 | 0.996 | -103.5689 | 104.0685 |
| _IdtyXwt__73 | -.0773786 | 1.092933 | -0.07 | 0.944 | -2.220148 | 2.065391 |
| _IdtyXwt__74 | -.0242256 | 2.507738 | -0.01 | 0.992 | -4.940818 | 4.892367 |
| _IdtyXwt__75 | -.0758395 | 1.111202 | -0.07 | 0.946 | -2.254427 | 2.102748 |
| _IdtyXwt__76 | .2512299 | 45.68415 | 0.01 | 0.996 | -89.31568 | 89.81814 |
| _IdtyXwt__77 | -.2940736 | 72.04624 | -0.00 | 0.997 | -141.5457 | 140.9575 |
| _IdtyXwt__78 | .0340338 | 1.559503 | 0.02 | 0.983 | -3.02348 | 3.091548 |
| _IdtyXwt__79 | .9124357 | 144.0533 | 0.01 | 0.995 | -281.5139 | 283.3388 |
| _IdtyXwt__80 | (dropped) | | | | | |
| _IdtyXwt__81 | (dropped) | | | | | |
| _IdtyXwt__82 | .1055025 | .8591278 | 0.12 | 0.902 | -1.578877 | 1.789882 |
| _IdtyXwt__83 | -.0052437 | .9909518 | -0.01 | 0.996 | -1.948073 | 1.937585 |
| _IdtyXwt__84 | (dropped) | | | | | |
| _IdtyXwt__85 | -.0181499 | .7777971 | -0.02 | 0.981 | -1.543075 | 1.506775 |
| _IdtyXwt__86 | -.0337653 | .8543839 | -0.04 | 0.968 | -1.708844 | 1.641313 |
| _IdtyXwt__87 | .1249993 | 30.14703 | 0.00 | 0.997 | -58.99033 | 59.23033 |
| _IdtyXwt__88 | .0191428 | .8192895 | 0.02 | 0.981 | -1.587131 | 1.625416 |
| _IdtyXwt__89 | .1130836 | .7840193 | 0.14 | 0.885 | -1.42404 | 1.650207 |
| _IdtyXwt__90 | -.0347052 | .7948354 | -0.04 | 0.965 | -1.593035 | 1.523624 |
| _IdtyXwt__91 | -.0273674 | 4.197469 | -0.01 | 0.995 | -8.256795 | 8.20206 |
| _IdtyXwt__92 | .0281135 | .7635867 | 0.04 | 0.971 | -1.468951 | 1.525178 |
| _IdtyXwt__93 | -.0905272 | .8942848 | -0.10 | 0.919 | -1.843834 | 1.66278 |
| _IdtyXwt__94 | .2106068 | 21.24428 | 0.01 | 0.992 | -41.44027 | 41.86149 |
| _IdtyXwt__95 | -.0164872 | .787812 | -0.02 | 0.983 | -1.561047 | 1.528073 |
| _IdtyXwt__96 | .0897479 | .7975361 | 0.11 | 0.910 | -1.473876 | 1.653372 |
| _IdtyXwt__97 | -.0023915 | .7625607 | -0.00 | 0.997 | -1.497444 | 1.492661 |
| _IdtyXwt__98 | -.1408135 | .7802804 | -0.18 | 0.857 | -1.670607 | 1.38898 |
| _IdtyXwt__99 | -.9203737 | 27.24727 | -0.03 | 0.973 | -54.34052 | 52.49977 |
| _IdtyXwt-100 | .0144205 | .7716582 | 0.02 | 0.985 | -1.498468 | 1.527309 |
| _IdtyXwt-101 | -.1254717 | 3.11997 | -0.04 | 0.968 | -6.242388 | 5.991444 |
| _IdtyXwt-102 | .3495781 | 35.0772 | 0.01 | 0.992 | -68.42169 | 69.12085 |
| _IdtyXwt-103 | (dropped) | | | | | |
| _IdtyXwt-104 | .0502594 | .7639128 | 0.07 | 0.948 | -1.447444 | 1.547963 |
| _IdtyXwt-105 | -.0533156 | 6.191316 | -0.01 | 0.993 | -12.19182 | 12.08519 |
| _IdtyXwt-106 | .0351498 | .8045987 | 0.04 | 0.965 | -1.542321 | 1.612621 |
| _IdtyXwt-107 | .0990586 | .973573 | 0.10 | 0.919 | -1.809698 | 2.007816 |
| _IdtyXwt-108 | .0271183 | 9.174932 | 0.00 | 0.998 | -17.96097 | 18.0152 |
| _IdtyXwt-109 | (dropped) | | | | | |
| _IdtyXwt-110 | -.001143 | 161.1822 | -0.00 | 1.000 | -316.0099 | 316.0076 |
| _IdtyXwt-111 | .0451603 | .7657035 | 0.06 | 0.953 | -1.456054 | 1.546375 |
| _IdtyXwt-112 | (dropped) | | | | | |
| _IdtyXwt-113 | .086697 | 8.916 | 0.01 | 0.992 | -17.39373 | 17.56713 |
| _IdtyXwt-114 | .012755 | 1.046449 | 0.01 | 0.990 | -2.03888 | 2.06439 |
| _IdtyXwt-115 | .0784986 | .7687449 | 0.10 | 0.919 | -1.428679 | 1.585676 |
| _IdtyXwt-116 | -.2679365 | 1.051684 | -0.25 | 0.799 | -2.329835 | 1.793962 |
| _IdtyXwt-117 | -.0280422 | .9405176 | -0.03 | 0.976 | -1.871992 | 1.815907 |
| _IdtyXwt-118 | -.0780171 | .8171346 | -0.10 | 0.924 | -1.680066 | 1.524032 |
| _IdtyXwt-119 | -.2558268 | 1.072281 | -0.24 | 0.811 | -2.358108 | 1.846455 |
| _IdtyXwt-120 | -.0939138 | .7627615 | -0.12 | 0.902 | -1.58936 | 1.401533 |
| _IdtyXwt-121 | -.0396889 | .762022 | -0.05 | 0.958 | -1.533685 | 1.454308 |
| _IdtyXwt-122 | .0001005 | .7935399 | 0.00 | 1.000 | -1.555689 | 1.55589 |
| _IdtyXwt-123 | -.0784737 | .7620024 | -0.10 | 0.918 | -1.572432 | 1.415485 |
| _IdtyXwt-124 | -.0650307 | .7621067 | -0.09 | 0.932 | -1.559193 | 1.429132 |
| _IdtyXwt-125 | (dropped) | | | | | |
| _IdtyXwt-126 | .0651577 | .7645805 | 0.09 | 0.932 | -1.433855 | 1.56417 |
| _IdtyXwt-127 | .0570881 | .7629357 | 0.07 | 0.940 | -1.4387 | 1.552876 |
| _IdtyXwt-128 | -.1456294 | 1.126492 | -0.13 | 0.897 | -2.354194 | 2.062935 |
| _IdtyXwt-129 | -.0615374 | .7712488 | -0.08 | 0.936 | -1.573624 | 1.450549 |
| _IdtyXwt-130 | (dropped) | | | | | |
| _IdtyXwt-131 | -.1950525 | .7621942 | -0.26 | 0.798 | -1.689387 | 1.299282 |
| _IdtyXwt-132 | -.0326011 | .7743674 | -0.04 | 0.966 | -1.550802 | 1.4856 |
| _IdtyXwt-133 | .2913275 | 65.54515 | 0.00 | 0.996 | -128.2145 | 128.7971 |
| _IdtyXwt-134 | .0033128 | 18.12301 | 0.00 | 1.000 | -35.52809 | 35.53471 |
| _IdtyXwt-135 | .05944 | 1.892096 | 0.03 | 0.975 | -3.650145 | 3.769025 |
| _IdtyXwt-136 | -.1411744 | 3.422355 | -0.04 | 0.967 | -6.850937 | 6.568588 |
| _IdtyXwt-137 | (dropped) | | | | | |

10

| | | | | | | |
|---|---|---|---|---|---|---|
| _IdtyXwt~138 | .1176424 | 4.075305 | 0.03 | 0.977 | -7.872274 | 8.107559 |
| _IdtyXwt~139 | .1905923 | 7.968287 | 0.02 | 0.981 | -15.43178 | 15.81297 |
| _IdtyXwt~140 | .0243054 | 2.430843 | 0.01 | 0.992 | -4.74153 | 4.790141 |
| _IdtyXwt~141 | (dropped) | | | | | |
| _IdtyXwt~142 | (dropped) | | | | | |
| _IdtyXwt~143 | .062432 | 12.31189 | 0.01 | 0.996 | -24.07587 | 24.20073 |
| _IdtyXwt~144 | .1075888 | 177.5422 | 0.00 | 1.000 | -347.9762 | 348.1914 |
| _IdtyXwt~145 | .0732636 | .9306841 | 0.08 | 0.937 | -1.751407 | 1.897934 |
| _IdtyXwt~146 | -.0475849 | .8106812 | -0.06 | 0.953 | -1.636981 | 1.541811 |
| _IdtyXwt~147 | .0934954 | .7754303 | 0.12 | 0.904 | -1.426789 | 1.61378 |
| _IdtyXwt~148 | -.0683494 | .8794481 | -0.08 | 0.938 | -1.792568 | 1.655869 |
| _IdtyXwt~149 | .0826325 | 61.434 | 0.00 | 0.999 | -120.3629 | 120.5282 |
| _IdtyXwt~150 | -.0145746 | .7885729 | -0.02 | 0.985 | -1.560626 | 1.531477 |
| _IdtyXwt~151 | -.147402 | 1.229662 | -0.12 | 0.905 | -2.558239 | 2.263435 |
| _IdtyXwt~152 | -.0146252 | 12.13402 | -0.00 | 0.999 | -23.80421 | 23.77496 |
| _IdtyXwt~153 | .0040693 | .766626 | 0.01 | 0.996 | -1.498954 | 1.507092 |
| _IdtyXwt~154 | -.0168154 | .7918774 | -0.02 | 0.983 | -1.569346 | 1.535715 |
| _IdtyXwt~155 | (dropped) | | | | | |
| _IdtyXwt~156 | .0552375 | .8329684 | 0.07 | 0.947 | -1.577854 | 1.688329 |
| _IdtyXwt~157 | -.120456 | .7746974 | -0.16 | 0.876 | -1.639304 | 1.398392 |
| _IdtyXwt~158 | -.0313681 | .7797273 | -0.04 | 0.968 | -1.560077 | 1.497341 |
| _IdtyXwt~159 | -.2055476 | 11.4006 | -0.02 | 0.986 | -22.55722 | 22.14612 |
| _IdtyXwt~160 | .0563929 | .8644094 | 0.07 | 0.948 | -1.638341 | 1.751127 |
| _IdtyXwt~161 | .1968099 | 13.87799 | 0.01 | 0.989 | -27.01194 | 27.40556 |
| _IdtyXwt~162 | (dropped) | | | | | |
| _IdtyXwt~163 | -.135263 | .7807537 | -0.17 | 0.862 | -1.665984 | 1.395458 |
| _IdtyXwt~164 | .0090267 | 1.922484 | 0.00 | 0.996 | -3.760136 | 3.778189 |
| _IdtyXwt~165 | (dropped) | | | | | |
| _IdtyXwt~166 | .023152 | .809885 | 0.03 | 0.977 | -1.564683 | 1.610987 |
| _IdtyXwt~167 | .0973397 | 12.37296 | 0.01 | 0.994 | -24.1607 | 24.35538 |
| _IdtyXwt~168 | .1474407 | 48.76882 | 0.00 | 0.998 | -95.46719 | 95.76207 |
| _IdtyXwt~169 | (dropped) | | | | | |
| _IdtyXwt~170 | .0450589 | .7685877 | 0.06 | 0.953 | -1.46181 | 1.551928 |
| _IdtyXwt~171 | .0722657 | .9261499 | 0.08 | 0.938 | -1.743515 | 1.888046 |
| _IdtyXwt~172 | .207225 | 132.1644 | 0.00 | 0.999 | -258.9102 | 259.3246 |
| _IdtyXwt~173 | -.0040282 | 1.107537 | -0.00 | 0.997 | -2.175432 | 2.167375 |
| _IdtyXwt~174 | -.1309997 | .9737914 | -0.13 | 0.893 | -2.040185 | 1.778185 |
| _IdtyXwt~175 | -.1742646 | 1.017801 | -0.17 | 0.864 | -2.169734 | 1.821204 |
| _IdtyXwt~176 | -.1459549 | 4.055549 | -0.04 | 0.971 | -8.097139 | 7.805229 |
| _IdtyXwt~177 | -.0623388 | 1.267992 | -0.05 | 0.961 | -2.548324 | 2.423646 |
| _IdtyXwt~178 | -.1712768 | .8722541 | -0.20 | 0.844 | -1.881391 | 1.538837 |
| _IdtyXwt~179 | -.3222914 | 40.78672 | -0.01 | 0.994 | -80.28746 | 79.64288 |
| _IdtyXwt~180 | .3066316 | 762.032 | 0.00 | 1.000 | -1493.71 | 1494.323 |
| _IdtyXwt~181 | .1087196 | 1.680654 | 0.06 | 0.948 | -3.186318 | 3.403757 |
| _IdtyXwt~182 | -.0605882 | 1.101258 | -0.06 | 0.956 | -2.21968 | 2.098503 |
| _IdtyXwt~183 | -.0742988 | .7627413 | -0.10 | 0.922 | -1.569706 | 1.421108 |
| _IdtyXwt~184 | .1494008 | .8336885 | 0.18 | 0.858 | -1.485103 | 1.783905 |
| _IdtyXwt~185 | .2403033 | 1.938359 | 0.12 | 0.901 | -3.559983 | 4.040589 |
| _IdtyXwt~186 | .0949607 | .7911245 | 0.12 | 0.904 | -1.456093 | 1.646015 |
| _IdtyXwt~187 | .289321 | 74.7004 | 0.00 | 0.997 | -146.166 | 146.7446 |
| _IdtyXwt~188 | (dropped) | | | | | |
| _IdtyXwt~189 | -.0572111 | 1.696874 | -0.03 | 0.973 | -3.384049 | 3.269627 |
| _IdtyXwt~190 | .0173156 | .9032734 | 0.02 | 0.985 | -1.753614 | 1.788245 |
| _IdtyXwt~191 | .2239546 | 1.722643 | 0.13 | 0.897 | -3.153405 | 3.601314 |
| _IdtyXwt~192 | -.5553531 | 1.4828 | -0.37 | 0.708 | -3.462484 | 2.351778 |
| _IdtyXwt~193 | .0594667 | .7647679 | 0.08 | 0.938 | -1.439913 | 1.558847 |
| _IdtyXwt~194 | .2113016 | .8687744 | 0.24 | 0.808 | -1.49199 | 1.914594 |
| _IdtyXwt~195 | -.0287932 | 32.45659 | -0.00 | 0.999 | -63.66216 | 63.60458 |
| _IdtyXwt~196 | -.1521673 | 5.154147 | 0.03 | 0.976 | -9.952892 | 10.25723 |
| _IdtyXwt~197 | .1092879 | .9321658 | 0.12 | 0.907 | -1.718287 | 1.936863 |
| _IdtyXwt~198 | (dropped) | | | | | |
| _IdtyXwt~199 | -.1160931 | 2.079304 | -0.06 | 0.955 | -4.192713 | 3.960526 |
| _IdtyXwt~200 | -.0240629 | .8093706 | -0.03 | 0.976 | -1.61089 | 1.562764 |
| _IdtyXwt~201 | .0296053 | 1.932031 | 0.02 | 0.988 | -3.758274 | 3.817485 |
| _IdtyXwt~202 | (dropped) | | | | | |
| _IdtyXwt~203 | .1543573 | 1.89372 | 0.08 | 0.935 | -3.55841 | 3.867125 |
| _IdtyXwt~204 | .0107065 | 10.93911 | 0.00 | 0.999 | -21.43618 | 21.45759 |
| _IdtyXwt~205 | -.5162892 | 508.253 | -0.00 | 0.999 | -996.9814 | 995.9488 |
| _IdtyXwt~206 | .0297875 | .8539066 | 0.03 | 0.972 | -1.644355 | 1.70393 |
| _IdtyXwt~207 | .0667277 | 30.46961 | 0.00 | 0.998 | -59.67104 | 59.80449 |
| _IdtyXwt~208 | (dropped) | | | | | |

11

| | | | | | | |
|---|---|---|---|---|---|---|
| _IdtyXwt~209 | .1520205 | 40.06215 | 0.00 | 0.997 | -78.39258 | 78.69662 |
| _IdtyXwt~210 | .0496165 | .7925125 | 0.06 | 0.950 | -1.504159 | 1.603392 |
| _IdtyXwt~211 | -.2064926 | 1.094512 | -0.19 | 0.850 | -2.352358 | 1.939373 |
| _IdtyXwt~212 | -.338891 | .7736873 | -0.44 | 0.661 | -1.855758 | 1.177976 |
| _IdtyXwt~213 | -.1032553 | .883451 | -0.12 | 0.907 | -1.835322 | 1.628811 |
| _IdtyXwt~214 | .1417711 | 8.595422 | 0.02 | 0.987 | -16.71014 | 16.99369 |
| _IdtyXwt~215 | .4511196 | 287.1271 | 0.00 | 0.999 | -562.4814 | 563.3836 |
| _IdtyXwt~216 | -.22989 | .762083 | -0.30 | 0.763 | -1.724006 | 1.264226 |
| _IdtyXwt~217 | -3.392023 | 332.4735 | -0.01 | 0.992 | -655.2293 | 648.4452 |
| _IdtyXwt~218 | -.0009364 | .7620447 | -0.00 | 0.999 | -1.494977 | 1.493105 |
| _IdtyXwt~219 | .1076396 | .7901562 | 0.14 | 0.892 | -1.441516 | 1.656795 |
| _IdtyXwt~220 | -.0520075 | .7641423 | -0.07 | 0.946 | -1.550161 | 1.446146 |
| _IdtyXwt~221 | .0558642 | .7622909 | 0.07 | 0.942 | -1.43866 | 1.550388 |
| _IdtyXwt~222 | .1547711 | .772396 | 0.20 | 0.841 | -1.359564 | 1.669107 |
| _IdtyXwt~223 | -.0505869 | .7622787 | -0.07 | 0.947 | -1.545087 | 1.443913 |
| _IdtyXwt~224 | -.0145019 | .9321198 | -0.02 | 0.988 | -1.841987 | 1.812983 |
| _IdtyXwt~225 | .2965752 | 1.646124 | 0.18 | 0.857 | -2.930765 | 3.523915 |
| _IdtyXwt~226 | -.1403735 | .7626498 | -0.18 | 0.854 | -1.635601 | 1.354854 |
| _IdtyXwt~227 | .0293139 | 13.61559 | 0.00 | 0.998 | -26.66438 | 26.72421 |
| _Idtype_2 | (dropped) | | | | | |
| _Idtype_3 | (dropped) | | | | | |
| _Idtype_4 | 38.51036 | 1555.146 | 0.02 | 0.980 | -3010.46 | 3087.48 |
| _Idtype_5 | (dropped) | | | | | |
| _Idtype_6 | (dropped) | | | | | |
| _Idtype_7 | (dropped) | | | | | |
| _Idtype_8 | -7.438314 | 245.7584 | -0.03 | 0.976 | -489.2646 | 474.3879 |
| _Idtype_9 | (dropped) | | | | | |
| _Idtype_10 | (dropped) | | | | | |
| _Idtype_11 | (dropped) | | | | | |
| _Idtype_12 | (dropped) | | | | | |
| _Idtype_13 | (dropped) | | | | | |
| _Idtype_14 | (dropped) | | | | | |
| _Idtype_15 | -24.71665 | 3865.764 | -0.01 | 0.995 | -7603.814 | 7554.381 |
| _Idtype_16 | (dropped) | | | | | |
| _Idtype_17 | (dropped) | | | | | |
| _Idtype_18 | (dropped) | | | | | |
| _Idtype_19 | -16.49731 | 91.94581 | -0.18 | 0.858 | -196.7634 | 163.7688 |
| _Idtype_20 | (dropped) | | | | | |
| _Idtype_21 | (dropped) | | | | | |
| _Idtype_22 | (dropped) | | | | | |
| _Idtype_23 | (dropped) | | | | | |
| _Idtype_24 | -23.99073 | 91.63566 | -0.26 | 0.793 | -203.6487 | 155.6673 |
| _Idtype_25 | (dropped) | | | | | |
| _Idtype_26 | (dropped) | | | | | |
| _Idtype_27 | (dropped) | | | | | |
| _Idtype_28 | (dropped) | | | | | |
| _Idtype_29 | (dropped) | | | | | |
| _Idtype_30 | (dropped) | | | | | |
| _Idtype_31 | (dropped) | | | | | |
| _Idtype_32 | (dropped) | | | | | |
| _Idtype_33 | (dropped) | | | | | |
| _Idtype_34 | (dropped) | | | | | |
| _Idtype_35 | (dropped) | | | | | |
| _Idtype_36 | 17.80663 | 134.7834 | 0.13 | 0.895 | -246.4455 | 282.0588 |
| _Idtype_37 | (dropped) | | | | | |
| _Idtype_38 | -17.22591 | 89.43088 | -0.19 | 0.847 | -192.5613 | 158.1095 |
| _Idtype_39 | (dropped) | | | | | |
| _Idtype_40 | (dropped) | | | | | |
| _Idtype_41 | (dropped) | | | | | |
| _Idtype_42 | (dropped) | | | | | |
| _Idtype_43 | (dropped) | | | | | |
| _Idtype_44 | (dropped) | | | | | |
| _Idtype_45 | (dropped) | | | | | |
| _Idtype_46 | (dropped) | | | | | |
| _Idtype_47 | (dropped) | | | | | |
| _Idtype_48 | (dropped) | | | | | |
| _Idtype_49 | -18.4615 | 89.40878 | -0.21 | 0.836 | -193.7536 | 156.8306 |
| _Idtype_50 | 27.74634 | 106.03 | 0.26 | 0.794 | -180.1327 | 235.6254 |
| _Idtype_51 | (dropped) | | | | | |
| _Idtype_52 | -10.82798 | 89.40495 | -0.12 | 0.904 | -186.1125 | 164.4566 |
| _Idtype_53 | (dropped) | | | | | |

12

```
_Idtype_54  |    (dropped)
_Idtype_55  |    (dropped)
_Idtype_56  |    (dropped)
_Idtype_57  |    (dropped)
_Idtype_58  |    (dropped)
_Idtype_59  |    (dropped)
_Idtype_60  |    (dropped)
_Idtype_61  |    (dropped)
_Idtype_62  |    (dropped)
_Idtype_63  |    (dropped)
_Idtype_64  |  -15.31302   395.9687   -0.04   0.969   -791.637    761.011
_Idtype_65  |    (dropped)
_Idtype_66  |    (dropped)
_Idtype_67  |    (dropped)
_Idtype_68  |    (dropped)
_Idtype_69  |    (dropped)
_Idtype_70  |    (dropped)
_Idtype_71  |    (dropped)
_Idtype_72  |    (dropped)
_Idtype_73  |    (dropped)
_Idtype_74  |    (dropped)
_Idtype_75  |    (dropped)
_Idtype_76  |    (dropped)
_Idtype_77  |    (dropped)
_Idtype_78  |    (dropped)
_Idtype_79  |    (dropped)
_Idtype_80  |    (dropped)
_Idtype_81  |    (dropped)
_Idtype_82  |  -9.131585   99.66199   -0.09   0.927   -204.5258   186.2626
_Idtype_83  |    (dropped)
_Idtype_84  |    (dropped)
_Idtype_85  |  -10.95563   90.40847   -0.12   0.904   -188.2077   166.2964
_Idtype_86  |    (dropped)
_Idtype_87  |    (dropped)
_Idtype_88  |    (dropped)
_Idtype_89  |  -14.44205   95.08606   -0.15   0.879   -200.8648   171.9807
_Idtype_90  |    (dropped)
_Idtype_91  |    (dropped)
_Idtype_92  |  -8.546558   89.59341   -0.10   0.924   -184.2006   167.1075
_Idtype_93  |    (dropped)
_Idtype_94  |    (dropped)
_Idtype_95  |    (dropped)
_Idtype_96  |    (dropped)
_Idtype_97  |    (dropped)
_Idtype_98  |    (dropped)
_Idtype_99  |    (dropped)
_Idtype_100 |    (dropped)
_Idtype_101 |    (dropped)
_Idtype_102 |    (dropped)
_Idtype_103 |    (dropped)
_Idtype_104 |    (dropped)
_Idtype_105 |    (dropped)
_Idtype_106 |    (dropped)
_Idtype_107 |    (dropped)
_Idtype_108 |    (dropped)
_Idtype_109 |    (dropped)
_Idtype_110 |    (dropped)
_Idtype_111 |    (dropped)
_Idtype_112 |    (dropped)
_Idtype_113 |    (dropped)
_Idtype_114 |    (dropped)
_Idtype_115 |    (dropped)
_Idtype_116 |    (dropped)
_Idtype_117 |    (dropped)
_Idtype_118 |  -12.92966   99.31482   -0.13   0.896   -207.6432   181.7839
_Idtype_119 |   4.289383   151.0388    0.03   0.977   -291.8326   300.4113
_Idtype_120 |    (dropped)
_Idtype_121 |    (dropped)
_Idtype_122 |   -12.6757   129.4347   -0.10   0.922   -266.4414    241.09
_Idtype_123 |    (dropped)
_Idtype_124 |    (dropped)
```

13

```
_Idtype_125 |   (dropped)
_Idtype_126 |   (dropped)
_Idtype_127 |   (dropped)
_Idtype_128 |   (dropped)
_Idtype_129 |   (dropped)
_Idtype_130 |   (dropped)
_Idtype_131 |  -17.53196    89.4175    -0.20   0.845    -192.8411    157.7772
_Idtype_132 |  -15.90567    90.40175   -0.18   0.860    -193.1445    161.3332
_Idtype_133 |   -4.5487     6956.078   -0.00   0.999    -13642.42    13633.32
_Idtype_134 |   (dropped)
_Idtype_135 |   9.482168    592.8876    0.02   0.987    -1152.915    1171.879
_Idtype_136 |   (dropped)
_Idtype_137 |   (dropped)
_Idtype_138 |   (dropped)
_Idtype_139 |   (dropped)
_Idtype_140 |   (dropped)
_Idtype_141 |   (dropped)
_Idtype_142 |   (dropped)
_Idtype_143 |   (dropped)
_Idtype_144 |   (dropped)
_Idtype_145 |   (dropped)
_Idtype_146 |  -2.688013    102.6497   -0.03   0.979    -203.9399    198.5638
_Idtype_147 |  -6.325706    94.21764   -0.07   0.946    -191.0459    178.3945
_Idtype_148 |   (dropped)
_Idtype_149 |   (dropped)
_Idtype_150 |   (dropped)
_Idtype_151 |  -43.59122    478.8215   -0.09   0.927    -982.3538    895.1714
_Idtype_152 |   (dropped)
_Idtype_153 |   -9.32842    89.87946   -0.10   0.917    -185.5433    166.8865
_Idtype_154 |   (dropped)
_Idtype_155 |   (dropped)
_Idtype_156 |  -7.382077    105.2032   -0.07   0.944    -213.6401    198.876
_Idtype_157 |   (dropped)
_Idtype_158 |   (dropped)
_Idtype_159 |   (dropped)
_Idtype_160 |   (dropped)
_Idtype_161 |   (dropped)
_Idtype_162 |   (dropped)
_Idtype_163 |  -30.03269    92.83448   -0.32   0.746    -212.0411    151.9757
_Idtype_164 |   (dropped)
_Idtype_165 |   (dropped)
_Idtype_166 |   (dropped)
_Idtype_167 |   (dropped)
_Idtype_168 |  -125.9575    35658.23   -0.00   0.997    -70036.36    69784.45
_Idtype_169 |   (dropped)
_Idtype_170 |   (dropped)
_Idtype_171 |   7.392708    285.2543    0.03   0.979    -551.868     566.6535
_Idtype_172 |   (dropped)
_Idtype_173 |   (dropped)
_Idtype_174 |  -27.35134    206.5314   -0.13   0.895    -432.2703    377.5676
_Idtype_175 |   (dropped)
_Idtype_176 |   (dropped)
_Idtype_177 |   (dropped)
_Idtype_178 |   (dropped)
_Idtype_179 |  -7.693453    5006.227   -0.00   0.999    -9822.746    9807.359
_Idtype_180 |   (dropped)
_Idtype_181 |  -.2691602    107.6541   -0.00   0.998    -211.3325    210.7942
_Idtype_182 |  -41.90301    200.8536   -0.21   0.835    -435.6903    351.8843
_Idtype_183 |   (dropped)
_Idtype_184 |   (dropped)
_Idtype_185 |  -70.81503    535.959    -0.13   0.895    -1121.599    979.9694
_Idtype_186 |   (dropped)
_Idtype_187 |   (dropped)
_Idtype_188 |   (dropped)
_Idtype_189 |   (dropped)
_Idtype_190 |   (dropped)
_Idtype_191 |   (dropped)
_Idtype_192 |   (dropped)
_Idtype_193 |   (dropped)
_Idtype_194 |  -20.22697    109.3263   -0.19   0.853    -234.5686    194.1147
_Idtype_195 |  -6.232089    481.499    -0.01   0.990    -950.244     937.7798
```

14

| | | | | | | |
|---|---|---|---|---|---|---|
| _Idtype_196 | (dropped) | | | | | |
| _Idtype_197 | -30.03488 | 315.2511 | -0.10 | 0.924 | -648.1063 | 588.0366 |
| _Idtype_198 | (dropped) | | | | | |
| _Idtype_199 | (dropped) | | | | | |
| _Idtype_200 | .0293716 | 104.7058 | 0.00 | 1.000 | -205.2536 | 205.3123 |
| _Idtype_201 | (dropped) | | | | | |
| _Idtype_202 | (dropped) | | | | | |
| _Idtype_203 | (dropped) | | | | | |
| _Idtype_204 | (dropped) | | | | | |
| _Idtype_205 | (dropped) | | | | | |
| _Idtype_206 | (dropped) | | | | | |
| _Idtype_207 | (dropped) | | | | | |
| _Idtype_208 | (dropped) | | | | | |
| _Idtype_209 | (dropped) | | | | | |
| _Idtype_210 | (dropped) | | | | | |
| _Idtype_211 | -23.47837 | 111.2508 | -0.21 | 0.833 | -241.5932 | 194.6365 |
| _Idtype_212 | -8.479753 | 90.12976 | -0.09 | 0.925 | -185.1854 | 168.2258 |
| _Idtype_213 | (dropped) | | | | | |
| _Idtype_214 | (dropped) | | | | | |
| _Idtype_215 | (dropped) | | | | | |
| _Idtype_216 | (dropped) | | | | | |
| _Idtype_217 | -25.68429 | 2237.12 | -0.01 | 0.991 | -4411.712 | 4360.344 |
| _Idtype_218 | -20.51296 | 89.40081 | -0.23 | 0.819 | -195.7894 | 154.7635 |
| _Idtype_219 | (dropped) | | | | | |
| _Idtype_220 | (dropped) | | | | | |
| _Idtype_221 | (dropped) | | | | | |
| _Idtype_222 | 44.93607 | 95.81568 | 0.47 | 0.639 | -142.9172 | 232.7893 |
| _Idtype_223 | (dropped) | | | | | |
| _Idtype_224 | -25.76368 | 117.2867 | -0.22 | 0.826 | -255.7123 | 204.1849 |
| _Idtype_225 | 49.17896 | 183.4185 | 0.27 | 0.789 | -310.4257 | 408.7836 |
| _Idtype_226 | (dropped) | | | | | |
| _Idtype_227 | (dropped) | | | | | |
| lnpcstarts | -.0316901 | 8.764178 | -0.00 | 0.997 | -17.21447 | 17.15108 |
| _IdtyXlnp_2 | -.8104451 | 286.796 | -0.00 | 0.998 | -563.0938 | 561.4729 |
| _IdtyXlnp_3 | -.2611933 | 69.43115 | -0.00 | 0.997 | -136.3857 | 135.8634 |
| _IdtyXlnp_4 | -3.149782 | 155.0158 | -0.02 | 0.984 | -307.069 | 300.7695 |
| _IdtyXlnp_5 | (dropped) | | | | | |
| _IdtyXlnp_6 | 1.290626 | 8.782767 | 0.15 | 0.883 | -15.92859 | 18.50985 |
| _IdtyXlnp_7 | 1.718033 | 9.811367 | 0.18 | 0.861 | -17.51783 | 20.95389 |
| _IdtyXlnp_8 | .638726 | 23.25614 | 0.03 | 0.978 | -44.95655 | 46.234 |
| _IdtyXlnp_9 | 1.835827 | 8.893516 | 0.21 | 0.836 | -15.60052 | 19.27218 |
| _IdtyXlnp_10 | (dropped) | | | | | |
| _IdtyXlnp_11 | 1.823533 | 801.2638 | 0.00 | 0.998 | -1569.109 | 1572.756 |
| _IdtyXlnp_12 | .2641292 | 99.82056 | 0.00 | 0.998 | -195.4409 | 195.9692 |
| _IdtyXlnp_13 | 1.493 | 8.827047 | 0.17 | 0.866 | -15.81303 | 18.79903 |
| _IdtyXlnp_14 | 1.169735 | 27.80842 | 0.04 | 0.966 | -53.35059 | 55.69006 |
| _IdtyXlnp_15 | 2.265401 | 380.3285 | 0.01 | 0.995 | -743.3948 | 747.9256 |
| _IdtyXlnp_16 | .594735 | 10.48119 | 0.06 | 0.955 | -19.95436 | 21.14383 |
| _IdtyXlnp_17 | 2.778802 | 9.368559 | 0.30 | 0.767 | -15.5889 | 21.14651 |
| _IdtyXlnp_18 | 2.326665 | 8.779764 | 0.27 | 0.791 | -14.88667 | 19.54 |
| _IdtyXlnp_19 | 1.621676 | 9.016395 | 0.18 | 0.857 | -16.05559 | 19.29894 |
| _IdtyXlnp_20 | 1.996147 | 39.66435 | 0.05 | 0.960 | -75.76855 | 79.76084 |
| _IdtyXlnp_21 | 1.769559 | 9.309121 | 0.19 | 0.849 | -16.48161 | 20.02073 |
| _IdtyXlnp_22 | (dropped) | | | | | |
| _IdtyXlnp_23 | (dropped) | | | | | |
| _IdtyXlnp_24 | 2.280502 | 8.98435 | 0.25 | 0.800 | -15.33393 | 19.89494 |
| _IdtyXlnp_25 | 2.746573 | 60.19784 | 0.05 | 0.964 | -115.2754 | 120.7686 |
| _IdtyXlnp_26 | -2.179507 | 605.7556 | -0.00 | 0.997 | -1189.805 | 1185.446 |
| _IdtyXlnp_27 | 2.52495 | 139.1484 | 0.02 | 0.986 | -270.2851 | 275.335 |
| _IdtyXlnp_28 | 2.416664 | 10.48125 | 0.23 | 0.818 | -18.13254 | 22.96587 |
| _IdtyXlnp_29 | (dropped) | | | | | |
| _IdtyXlnp_30 | (dropped) | | | | | |
| _IdtyXlnp_31 | 3.845899 | 68.32085 | 0.06 | 0.955 | -130.1018 | 137.7936 |
| _IdtyXlnp_32 | 3.826694 | 39.24226 | 0.10 | 0.922 | -73.11047 | 80.76386 |
| _IdtyXlnp_33 | (dropped) | | | | | |
| _IdtyXlnp_34 | 1.296186 | 9.234753 | 0.14 | 0.888 | -16.80918 | 19.40155 |
| _IdtyXlnp_35 | 2.161776 | 10.58153 | 0.20 | 0.838 | -18.58403 | 22.90759 |
| _IdtyXlnp_36 | -1.812291 | 14.55382 | -0.12 | 0.901 | -30.34605 | 26.72147 |
| _IdtyXlnp_37 | 2.724769 | 12.97339 | 0.21 | 0.834 | -22.71045 | 28.15999 |
| _IdtyXlnp_38 | 1.603739 | 8.76757 | 0.18 | 0.855 | -15.58569 | 18.79316 |
| _IdtyXlnp_39 | 1.38235 | 8.771509 | 0.16 | 0.875 | -15.8148 | 18.5795 |

15

| | | | | | | |
|---|---|---|---|---|---|---|
| _IdtyXlnp_40 | 2.06542 | 8.764077 | 0.24 | 0.814 | -15.11716 | 19.248 |
| _IdtyXlnp_41 | 1.018547 | 9.821181 | 0.10 | 0.917 | -18.23655 | 20.27365 |
| _IdtyXlnp_42 | 2.314734 | 8.777307 | 0.26 | 0.792 | -14.89378 | 19.52325 |
| _IdtyXlnp_43 | .7586594 | 8.852057 | 0.09 | 0.932 | -16.59641 | 18.11373 |
| _IdtyXlnp_44 | 5.446686 | 328.5051 | 0.02 | 0.987 | -638.6103 | 649.5037 |
| _IdtyXlnp_45 | .7020326 | 8.822853 | 0.08 | 0.937 | -16.59578 | 17.99984 |
| _IdtyXlnp_46 | 1.626636 | 8.764923 | 0.19 | 0.853 | -15.5576 | 18.81087 |
| _IdtyXlnp_47 | 2.173965 | 10.95177 | 0.20 | 0.843 | -19.29773 | 23.64566 |
| _IdtyXlnp_48 | -.3305316 | 80.99125 | -0.00 | 0.997 | -159.1195 | 158.4584 |
| _IdtyXlnp_49 | 1.814042 | 8.765681 | 0.21 | 0.836 | -15.37168 | 18.99976 |
| _IdtyXlnp_50 | -2.101224 | 10.90815 | -0.19 | 0.847 | -23.4874 | 19.28495 |
| _IdtyXlnp_51 | 1.053254 | 8.767299 | 0.12 | 0.904 | -16.13564 | 18.24215 |
| _IdtyXlnp_52 | 1.280059 | 8.765336 | 0.15 | 0.884 | -15.90499 | 18.4651 |
| _IdtyXlnp_53 | -.407254 | 8.767735 | -0.05 | 0.963 | -17.597 | 16.78249 |
| _IdtyXlnp_54 | .4232345 | 8.798547 | 0.05 | 0.962 | -16.82692 | 17.67339 |
| _IdtyXlnp_55 | -4.520868 | 11.25261 | -0.40 | 0.688 | -26.58239 | 17.54065 |
| _IdtyXlnp_56 | (dropped) | | | | | |
| _IdtyXlnp_57 | .2720377 | 8.765005 | 0.03 | 0.975 | -16.91236 | 17.45643 |
| _IdtyXlnp_58 | 1.960427 | 8.854773 | 0.22 | 0.825 | -15.39997 | 19.32082 |
| _IdtyXlnp_59 | -1.284633 | 13.58862 | -0.09 | 0.925 | -27.92606 | 25.35679 |
| _IdtyXlnp_60 | 1.012458 | 12.01907 | 0.08 | 0.933 | -22.55175 | 24.57667 |
| _IdtyXlnp_61 | 1.676056 | 36.38551 | 0.05 | 0.963 | -69.66024 | 73.01235 |
| _IdtyXlnp_62 | .6986609 | 12.17481 | 0.06 | 0.954 | -23.1709 | 24.56822 |
| _IdtyXlnp_63 | 2.892888 | 28.82845 | 0.10 | 0.920 | -53.62727 | 59.41305 |
| _IdtyXlnp_64 | 2.267692 | 35.88858 | 0.06 | 0.950 | -68.09434 | 72.62972 |
| _IdtyXlnp_65 | (dropped) | | | | | |
| _IdtyXlnp_66 | 1.002514 | 10.35132 | 0.10 | 0.923 | -19.29197 | 21.297 |
| _IdtyXlnp_67 | .5041872 | 9.931805 | 0.05 | 0.960 | -18.9678 | 19.97617 |
| _IdtyXlnp_68 | 2.265046 | 36.07589 | 0.06 | 0.950 | -68.46423 | 72.99432 |
| _IdtyXlnp_69 | 1.068547 | 10.85367 | 0.10 | 0.922 | -20.21083 | 22.34792 |
| _IdtyXlnp_70 | 2.851329 | 9.404518 | 0.30 | 0.762 | -15.58688 | 21.28953 |
| _IdtyXlnp_71 | -3.798633 | 138.3836 | -0.03 | 0.978 | -275.1091 | 267.5119 |
| _IdtyXlnp_72 | (dropped) | | | | | |
| _IdtyXlnp_73 | 1.978801 | 19.8342 | 0.10 | 0.921 | -36.90751 | 40.86511 |
| _IdtyXlnp_74 | 2.107845 | 83.81235 | 0.03 | 0.980 | -162.212 | 166.4277 |
| _IdtyXlnp_75 | 2.968108 | 26.63308 | 0.11 | 0.911 | -49.24789 | 55.1841 |
| _IdtyXlnp_76 | .2412564 | 466.1 | 0.00 | 1.000 | -913.5798 | 914.0623 |
| _IdtyXlnp_77 | -16.18713 | 5510.581 | -0.00 | 0.998 | -10820.06 | 10787.69 |
| _IdtyXlnp_78 | 2.301702 | 33.7817 | 0.07 | 0.946 | -63.92965 | 68.53305 |
| _IdtyXlnp_79 | .5823465 | 731.3538 | 0.00 | 0.999 | -1433.287 | 1434.452 |
| _IdtyXlnp_80 | (dropped) | | | | | |
| _IdtyXlnp_81 | (dropped) | | | | | |
| _IdtyXlnp_82 | .8466563 | 9.841457 | 0.09 | 0.931 | -18.4482 | 20.14151 |
| _IdtyXlnp_83 | .1950053 | 17.40992 | 0.01 | 0.991 | -33.93835 | 34.32836 |
| _IdtyXlnp_84 | 1.030614 | 283.5684 | 0.00 | 0.997 | -554.9248 | 556.9861 |
| _IdtyXlnp_85 | 1.213697 | 8.872182 | 0.14 | 0.891 | -16.18083 | 18.60822 |
| _IdtyXlnp_86 | 1.570429 | 9.94004 | 0.16 | 0.874 | -17.9177 | 21.05856 |
| _IdtyXlnp_87 | -.0714698 | 18.43002 | -0.00 | 0.997 | -36.20479 | 36.06185 |
| _IdtyXlnp_88 | 1.663429 | 9.42101 | 0.18 | 0.860 | -16.80711 | 20.13397 |
| _IdtyXlnp_89 | 1.173387 | 9.368985 | 0.13 | 0.900 | -17.19515 | 19.54193 |
| _IdtyXlnp_90 | 1.640512 | 10.74208 | 0.15 | 0.879 | -19.42008 | 22.70111 |
| _IdtyXlnp_91 | 2.264791 | 71.4232 | 0.03 | 0.975 | -137.7653 | 142.2949 |
| _IdtyXlnp_92 | .8697047 | 8.785294 | 0.10 | 0.921 | -16.35447 | 18.09388 |
| _IdtyXlnp_93 | 2.763365 | 12.5285 | 0.22 | 0.825 | -21.79963 | 27.32636 |
| _IdtyXlnp_94 | -.448368 | 69.42361 | -0.01 | 0.995 | -136.5581 | 135.6614 |
| _IdtyXlnp_95 | 1.78395 | 9.168218 | 0.19 | 0.846 | -16.19097 | 19.75887 |
| _IdtyXlnp_96 | 1.141347 | 9.012325 | 0.13 | 0.899 | -16.52794 | 18.81063 |
| _IdtyXlnp_97 | 1.817633 | 8.78343 | 0.21 | 0.836 | -15.40289 | 19.03815 |
| _IdtyXlnp_98 | 1.379588 | 9.023274 | 0.15 | 0.878 | -16.31116 | 19.07034 |
| _IdtyXlnp_99 | 3.889247 | 101.4284 | 0.04 | 0.969 | -194.968 | 202.7465 |
| _IdtyX-p_100 | 2.245135 | 9.003352 | 0.25 | 0.803 | -15.40656 | 19.89683 |
| _IdtyX-p_101 | 1.734379 | 16.27714 | 0.11 | 0.915 | -30.17808 | 33.64684 |
| _IdtyX-p_102 | 4.208643 | 448.8055 | 0.01 | 0.993 | -875.7054 | 884.1227 |
| _IdtyX-p_103 | (dropped) | | | | | |
| _IdtyX-p_104 | .621475 | 8.849675 | 0.07 | 0.944 | -16.72892 | 17.97181 |
| _IdtyX-p_105 | .7311195 | 105.592 | 0.01 | 0.994 | -206.2893 | 207.7516 |
| _IdtyX-p_106 | 2.754374 | 11.88451 | 0.23 | 0.817 | -20.54603 | 26.05478 |
| _IdtyX-p_107 | 1.650794 | 11.59831 | 0.14 | 0.887 | -21.08848 | 24.39007 |
| _IdtyX-p_108 | 3.03342 | 221.9271 | 0.01 | 0.989 | -432.0699 | 438.1368 |
| _IdtyX-p_109 | (dropped) | | | | | |
| _IdtyX-p_110 | (dropped) | | | | | |

16

| | | | | | |
|---|---|---|---|---|---|
| _IdtyX-p_111 | 1.605317 | 8.987664 | 0.18 | 0.858 | -16.01562 | 19.22625 |
| _IdtyX-p_112 | (dropped) | | | | | |
| _IdtyX-p_113 | .1643891 | 178.5019 | 0.00 | 0.999 | -349.8008 | 350.1296 |
| _IdtyX-p_114 | 2.458323 | 14.30407 | 0.17 | 0.864 | -25.58578 | 30.50243 |
| _IdtyX-p_115 | .6236305 | 8.979663 | 0.07 | 0.945 | -16.98162 | 18.22888 |
| _IdtyX-p_116 | 4.297917 | 16.40473 | 0.26 | 0.793 | -27.86468 | 36.46052 |
| _IdtyX-p_117 | 1.105628 | 10.46233 | 0.11 | 0.916 | -19.4065 | 21.61775 |
| _IdtyX-p_118 | 1.443278 | 9.737813 | 0.15 | 0.882 | -17.64837 | 20.53493 |
| _IdtyX-p_119 | -.2411095 | 16.0033 | -0.02 | 0.988 | -31.61668 | 31.13446 |
| _IdtyX-p_120 | 1.545936 | 8.782323 | 0.18 | 0.860 | -15.67241 | 18.76428 |
| _IdtyX-p_121 | 1.074777 | 8.766107 | 0.12 | 0.902 | -16.11178 | 18.26133 |
| _IdtyX-p_122 | .9037215 | 11.54253 | 0.08 | 0.938 | -21.72621 | 23.53365 |
| _IdtyX-p_123 | 1.714337 | 8.764703 | 0.20 | 0.845 | -15.46947 | 18.89814 |
| _IdtyX-p_124 | 2.001557 | 8.768626 | 0.23 | 0.819 | -15.18994 | 19.19305 |
| _IdtyX-p_125 | (dropped) | | | | | |
| _IdtyX-p_126 | 2.237048 | 8.889233 | 0.25 | 0.801 | -15.19091 | 19.665 |
| _IdtyX-p_127 | 1.730611 | 8.834262 | 0.20 | 0.845 | -15.58957 | 19.05079 |
| _IdtyX-p_128 | 4.420474 | 23.3906 | 0.19 | 0.850 | -41.43841 | 50.27936 |
| _IdtyX-p_129 | .9318388 | 8.830634 | 0.11 | 0.916 | -16.38123 | 18.2449 |
| _IdtyX-p_130 | (dropped) | | | | | |
| _IdtyX-p_131 | 1.887527 | 8.766427 | 0.22 | 0.830 | -15.29966 | 19.07471 |
| _IdtyX-p_132 | 1.494845 | 8.882163 | 0.17 | 0.866 | -15.91925 | 18.90894 |
| _IdtyX-p_133 | .0542685 | 644.0193 | 0.00 | 1.000 | -1262.59 | 1262.699 |
| _IdtyX-p_134 | 6.538279 | 556.2085 | 0.01 | 0.991 | -1083.947 | 1097.023 |
| _IdtyX-p_135 | -.319461 | 57.33694 | -0.01 | 0.996 | -112.7325 | 112.0936 |
| _IdtyX-p_136 | 1.66518 | 50.19205 | 0.03 | 0.974 | -96.7398 | 100.0702 |
| _IdtyX-p_137 | (dropped) | | | | | |
| _IdtyX-p_138 | .6106416 | 64.66317 | 0.01 | 0.992 | -126.1659 | 127.3872 |
| _IdtyX-p_139 | -2.115517 | 153.1305 | -0.01 | 0.989 | -302.3384 | 298.1074 |
| _IdtyX-p_140 | 3.16575 | 77.02504 | 0.04 | 0.967 | -147.8471 | 154.1786 |
| _IdtyX-p_141 | (dropped) | | | | | |
| _IdtyX-p_142 | (dropped) | | | | | |
| _IdtyX-p_143 | 2.978957 | 288.8044 | 0.01 | 0.992 | -563.2419 | 569.1998 |
| _IdtyX-p_144 | (dropped) | | | | | |
| _IdtyX-p_145 | -.2972319 | 9.988536 | -0.03 | 0.976 | -19.88045 | 19.28598 |
| _IdtyX-p_146 | .4426568 | 10.10636 | 0.04 | 0.965 | -19.37156 | 20.25687 |
| _IdtyX-p_147 | .7225534 | 9.247374 | 0.08 | 0.938 | -17.40756 | 18.85267 |
| _IdtyX-p_148 | .8868877 | 9.827292 | 0.09 | 0.928 | -18.3802 | 20.15397 |
| _IdtyX-p_149 | -5.387098 | 867.8158 | -0.01 | 0.995 | -1706.8 | 1696.026 |
| _IdtyX-p_150 | 1.288135 | 11.32635 | 0.11 | 0.909 | -20.91796 | 23.49423 |
| _IdtyX-p_151 | 4.595715 | 42.04468 | 0.11 | 0.913 | -77.83577 | 87.0272 |
| _IdtyX-p_152 | 1.681166 | 247.3105 | 0.01 | 0.995 | -483.1881 | 486.5504 |
| _IdtyX-p_153 | 1.02848 | 8.816816 | 0.12 | 0.907 | -16.25749 | 18.31445 |
| _IdtyX-p_154 | .8851253 | 9.168024 | 0.10 | 0.923 | -17.08942 | 18.85967 |
| _IdtyX-p_155 | (dropped) | | | | | |
| _IdtyX-p_156 | .8166231 | 10.37543 | 0.08 | 0.937 | -19.52511 | 21.15836 |
| _IdtyX-p_157 | 1.152891 | 8.944286 | 0.13 | 0.897 | -16.383 | 18.68878 |
| _IdtyX-p_158 | 1.522672 | 9.000157 | 0.17 | 0.866 | -16.12275 | 19.1681 |
| _IdtyX-p_159 | 2.305167 | 76.02626 | 0.03 | 0.976 | -146.7495 | 151.3599 |
| _IdtyX-p_160 | 1.947063 | 9.538154 | 0.20 | 0.838 | -16.75314 | 20.64727 |
| _IdtyX-p_161 | 2.270157 | 317.2686 | 0.01 | 0.994 | -619.7567 | 624.297 |
| _IdtyX-p_162 | (dropped) | | | | | |
| _IdtyX-p_163 | 3.060586 | 9.10897 | 0.34 | 0.737 | -14.79818 | 20.91935 |
| _IdtyX-p_164 | 2.71124 | 39.29612 | 0.07 | 0.945 | -74.3315 | 79.75398 |
| _IdtyX-p_165 | (dropped) | | | | | |
| _IdtyX-p_166 | 2.939204 | 13.49639 | 0.22 | 0.828 | -23.5214 | 29.39981 |
| _IdtyX-p_167 | 2.04078 | 221.2779 | 0.01 | 0.993 | -431.7898 | 435.8714 |
| _IdtyX-p_168 | 12.37791 | 3257.435 | 0.00 | 0.997 | -6374.048 | 6398.803 |
| _IdtyX-p_169 | (dropped) | | | | | |
| _IdtyX-p_170 | 2.26405 | 9.26587 | 0.24 | 0.807 | -15.90233 | 20.43043 |
| _IdtyX-p_171 | .6730558 | 21.5083 | 0.03 | 0.975 | -41.49545 | 42.84156 |
| _IdtyX-p_172 | 6.640703 | 392.3832 | 0.02 | 0.986 | -762.6535 | 775.9349 |
| _IdtyX-p_173 | .2233524 | 24.07425 | 0.01 | 0.993 | -46.97587 | 47.42257 |
| _IdtyX-p_174 | 3.904254 | 20.2753 | 0.19 | 0.847 | -35.84687 | 43.65538 |
| _IdtyX-p_175 | 3.91151 | 17.52919 | 0.22 | 0.823 | -30.45568 | 38.2787 |
| _IdtyX-p_176 | 3.395548 | 160.721 | 0.02 | 0.983 | -311.7091 | 318.5002 |
| _IdtyX-p_177 | 1.526816 | 12.31255 | 0.12 | 0.901 | -22.61279 | 25.66642 |
| _IdtyX-p_178 | .6914663 | 10.05406 | 0.07 | 0.945 | -19.02021 | 20.40314 |
| _IdtyX-p_179 | .7937757 | 503.6309 | 0.00 | 0.999 | -986.6092 | 988.1967 |
| _IdtyX-p_180 | -2.646755 | 4249.136 | -0.00 | 1.000 | -8333.371 | 8328.077 |
| _IdtyX-p_181 | .4060311 | 11.34562 | 0.04 | 0.971 | -21.83784 | 22.6499 |

17

| | | | | | | |
|---|---|---|---|---|---|---|
| _IdtyX~p_182 | 4.958785 | 22.49787 | 0.22 | 0.826 | -39.14984 | 49.06741 |
| _IdtyX~p_183 | 1.991919 | 8.778794 | 0.23 | 0.821 | -15.21951 | 19.20335 |
| _IdtyX~p_184 | .3964515 | 10.63972 | 0.04 | 0.970 | -20.46346 | 21.25636 |
| _IdtyX~p_185 | 6.22973 | 52.46287 | 0.12 | 0.905 | -96.62734 | 109.0868 |
| _IdtyX~p_186 | 1.496916 | 9.561841 | 0.16 | 0.876 | -17.24973 | 20.24356 |
| _IdtyX~p_187 | -5.632519 | 1752.717 | -0.00 | 0.997 | -3441.955 | 3430.69 |
| _IdtyX~p_188 | (dropped) | | | | | |
| _IdtyX~p_189 | .0751115 | 38.58124 | 0.00 | 0.998 | -75.56607 | 75.71629 |
| _IdtyX~p_190 | 2.015095 | 12.99135 | 0.16 | 0.877 | -23.45534 | 27.48553 |
| _IdtyX~p_191 | .94765 | 24.95204 | 0.04 | 0.970 | -47.97255 | 49.86785 |
| _IdtyX~p_192 | 3.302903 | 21.79689 | 0.15 | 0.880 | -39.43139 | 46.0372 |
| _IdtyX~p_193 | 2.345336 | 8.861527 | 0.26 | 0.791 | -15.0283 | 19.71897 |
| _IdtyX~p_194 | 1.880746 | 10.83207 | 0.17 | 0.862 | -19.35627 | 23.11776 |
| _IdtyX~p_195 | .4943197 | 50.90076 | 0.01 | 0.992 | -99.30012 | 100.2888 |
| _IdtyX~p_196 | .4082879 | 35.92992 | 0.01 | 0.991 | -70.03479 | 70.85137 |
| _IdtyX~p_197 | 2.558214 | 26.56733 | 0.10 | 0.923 | -49.52886 | 54.64528 |
| _IdtyX~p_198 | 1.283834 | 1271.74 | 0.00 | 0.999 | -2492.051 | 2494.619 |
| _IdtyX~p_199 | -.1387835 | 48.70319 | -0.00 | 0.998 | -95.62474 | 95.34717 |
| _IdtyX~p_200 | .0352403 | 10.788 | 0.00 | 0.997 | -21.11537 | 21.18585 |
| _IdtyX~p_201 | .4969916 | 32.6519 | 0.02 | 0.988 | -63.51931 | 64.51329 |
| _IdtyX~p_202 | (dropped) | | | | | |
| _IdtyX~p_203 | -.079618 | 42.89912 | -0.00 | 0.999 | -84.1863 | 84.02706 |
| _IdtyX~p_204 | 1.420361 | 154.89 | 0.01 | 0.993 | -302.2521 | 305.0928 |
| _IdtyX~p_205 | (dropped) | | | | | |
| _IdtyX~p_206 | 2.405894 | 10.79861 | 0.22 | 0.824 | -18.76552 | 23.57731 |
| _IdtyX~p_207 | (dropped) | | | | | |
| _IdtyX~p_208 | (dropped) | | | | | |
| _IdtyX~p_209 | -.0224643 | 222.3564 | -0.00 | 1.000 | -435.9675 | 435.9226 |
| _IdtyX~p_210 | 2.032022 | 10.33055 | 0.20 | 0.844 | -18.22174 | 22.28578 |
| _IdtyX~p_211 | 2.349311 | 10.93678 | 0.21 | 0.830 | -19.09301 | 23.79163 |
| _IdtyX~p_212 | 1.238705 | 8.862684 | 0.14 | 0.889 | -16.1372 | 18.61461 |
| _IdtyX~p_213 | -1.478037 | 10.13968 | -0.15 | 0.884 | -21.35758 | 18.40151 |
| _IdtyX~p_214 | 1.962196 | 50.47612 | 0.04 | 0.969 | -96.99972 | 100.9241 |
| _IdtyX~p_215 | -.3487885 | 129.1744 | -0.00 | 0.998 | -253.6041 | 252.9065 |
| _IdtyX~p_216 | 2.338884 | 8.764642 | 0.27 | 0.790 | -14.8448 | 19.52257 |
| _IdtyX~p_217 | 3.563 | 290.906 | 0.01 | 0.990 | -566.7783 | 573.9043 |
| _IdtyX~p_218 | 1.830374 | 8.764657 | 0.21 | 0.835 | -15.35334 | 19.01409 |
| _IdtyX~p_219 | -1.678805 | 9.761569 | -0.17 | 0.863 | -20.81703 | 17.45942 |
| _IdtyX~p_220 | 1.349883 | 8.846851 | 0.15 | 0.879 | -15.99498 | 18.69474 |
| _IdtyX~p_221 | 1.103877 | 8.767668 | 0.13 | 0.900 | -16.08574 | 18.29349 |
| _IdtyX~p_222 | -4.767423 | 9.431117 | -0.51 | 0.613 | -23.25778 | 13.72293 |
| _IdtyX~p_223 | 1.253953 | 8.768267 | 0.14 | 0.886 | -15.93684 | 18.44474 |
| _IdtyX~p_224 | 2.335857 | 12.26538 | 0.19 | 0.849 | -21.71126 | 26.38297 |
| _IdtyX~p_225 | -5.178724 | 18.31966 | -0.28 | 0.777 | -41.09567 | 30.73822 |
| _IdtyX~p_226 | 1.982347 | 8.772477 | 0.23 | 0.821 | -15.2167 | 19.18139 |
| _IdtyX~p_227 | (dropped) | | | | | |
| _Idtype_2 | (dropped) | | | | | |
| _Idtype_3 | (dropped) | | | | | |
| _Idtype_4 | (dropped) | | | | | |
| _Idtype_5 | (dropped) | | | | | |
| _Idtype_6 | -15.25165 | 89.57515 | -0.17 | 0.865 | -190.8699 | 160.3666 |
| _Idtype_7 | -18.65784 | 100.1195 | -0.19 | 0.852 | -214.9489 | 177.6332 |
| _Idtype_8 | (dropped) | | | | | |
| _Idtype_9 | -18.11305 | 90.62603 | -0.20 | 0.842 | -195.7916 | 159.5655 |
| _Idtype_10 | (dropped) | | | | | |
| _Idtype_11 | -13.01179 | 8339.547 | -0.00 | 0.999 | -16363.27 | 16337.24 |
| _Idtype_12 | -1.030956 | 1260.39 | -0.00 | 0.999 | -2472.112 | 2470.05 |
| _Idtype_13 | -15.62691 | 90.04346 | -0.17 | 0.862 | -192.1633 | 160.9095 |
| _Idtype_14 | -13.02009 | 277.5938 | -0.05 | 0.963 | -557.2619 | 531.2217 |
| _Idtype_15 | (dropped) | | | | | |
| _Idtype_16 | (dropped) | | | | | |
| _Idtype_17 | (dropped) | | | | | |
| _Idtype_18 | (dropped) | | | | | |
| _Idtype_19 | (dropped) | | | | | |
| _Idtype_20 | -14.70356 | 325.6915 | -0.05 | 0.964 | -653.2443 | 623.8371 |
| _Idtype_21 | -19.85015 | 94.96593 | -0.21 | 0.834 | -206.0374 | 166.3371 |
| _Idtype_22 | (dropped) | | | | | |
| _Idtype_23 | (dropped) | | | | | |
| _Idtype_24 | (dropped) | | | | | |
| _Idtype_25 | (dropped) | | | | | |
| _Idtype_26 | (dropped) | | | | | |

18

```
_Idtype_27 |  (dropped)
_Idtype_28 |  (dropped)
_Idtype_29 |  (dropped)
_Idtype_30 |  (dropped)
_Idtype_31 | -37.83277    693.1669    -0.05    0.956    -1396.834    1321.169
_Idtype_32 | -40.02386    398.7959    -0.10    0.920    -821.8908     741.843
_Idtype_33 |  (dropped)
_Idtype_34 | -12.75147    94.41342    -0.14    0.893    -197.8555    172.3525
_Idtype_35 |  (dropped)
_Idtype_36 |  (dropped)
_Idtype_37 | -30.53369    132.2836    -0.23    0.817    -289.8847    228.8173
_Idtype_38 |  (dropped)
_Idtype_39 | -16.20963    89.47006    -0.18    0.856    -191.6218    159.2026
_Idtype_40 | -23.31066     89.3961    -0.26    0.794    -198.5779    151.9565
_Idtype_41 | -13.73465    98.93215    -0.14    0.890    -207.6979    180.2286
_Idtype_42 |  (dropped)
_Idtype_43 |  (dropped)
_Idtype_44 |  (dropped)
_Idtype_45 | -10.27083    89.94882    -0.11    0.909    -186.6217      166.08
_Idtype_46 |  (dropped)
_Idtype_47 |  12.50116    113.1737     0.11    0.912    -209.3837     234.386
_Idtype_48 |  (dropped)
_Idtype_49 |  (dropped)
_Idtype_50 |  (dropped)
_Idtype_51 | -14.57926    89.42136    -0.16    0.870     -189.896    160.7375
_Idtype_52 |  (dropped)
_Idtype_53 | -.4639609    89.42691    -0.01    0.996    -175.7916    174.8637
_Idtype_54 | -9.899164    89.69501    -0.11    0.912    -185.7524    165.9541
_Idtype_55 |  (dropped)
_Idtype_56 |  (dropped)
_Idtype_57 |  (dropped)
_Idtype_58 | -13.14888     90.0079    -0.15    0.884    -189.6156    163.3178
_Idtype_59 |  14.77572    137.3118     0.11    0.914    -254.4335     283.985
_Idtype_60 |  (dropped)
_Idtype_61 | -15.18773     375.035    -0.04    0.968    -750.4698    720.0943
_Idtype_62 |  -3.20086    125.4395    -0.03    0.980    -249.1337     242.732
_Idtype_63 |  (dropped)
_Idtype_64 |  (dropped)
_Idtype_65 |  (dropped)
_Idtype_66 | -8.330778    104.9962    -0.08    0.937     -214.183    197.5214
_Idtype_67 | -3.740305    100.5632    -0.04    0.970    -200.9014    193.4208
_Idtype_68 |  (dropped)
_Idtype_69 | -7.683894    109.9922    -0.07    0.944    -223.3312    207.9634
_Idtype_70 |  (dropped)
_Idtype_71 |  41.80422    1376.025     0.03    0.976    -2655.987    2739.595
_Idtype_72 |  (dropped)
_Idtype_73 | -16.95941    201.5085    -0.08    0.933    -412.0307    378.1118
_Idtype_74 |  (dropped)
_Idtype_75 |  (dropped)
_Idtype_76 |  (dropped)
_Idtype_77 |  175.6019    58918.62     0.00    0.998    -115338.4    115689.6
_Idtype_78 | -21.88846    382.5893    -0.06    0.954    -771.9812    728.2043
_Idtype_79 | -13.99501    7828.789    -0.00    0.999    -15362.87    15334.88
_Idtype_80 |  (dropped)
_Idtype_81 |  (dropped)
_Idtype_82 |  (dropped)
_Idtype_83 | -1.444521    177.4387    -0.01    0.994    -349.3253    346.4362
_Idtype_84 |  (dropped)
_Idtype_85 |  (dropped)
_Idtype_86 | -14.72917    101.8036    -0.14    0.885    -214.3222    184.8638
_Idtype_87 |  (dropped)
_Idtype_88 |  (dropped)
_Idtype_89 |  (dropped)
_Idtype_90 | -20.71992    120.8287    -0.17    0.864    -257.6129    216.1731
_Idtype_91 | -23.01126    832.7081    -0.03    0.978    -1655.593    1609.57
_Idtype_92 |  (dropped)
_Idtype_93 | -27.60437    126.6334    -0.22    0.827    -275.8779    220.6692
_Idtype_94 |  (dropped)
_Idtype_95 |  -17.9205    93.14396    -0.19    0.847    -200.5356    164.6946
_Idtype_96 | -15.16253    91.78664    -0.17    0.869    -195.1166    164.7915
_Idtype_97 | -18.18228    89.58489    -0.20    0.839    -193.8196    157.4551
```

19

| | | | | | | |
|---|---|---|---|---|---|---|
| _Idtype_98  | -11.13138 | 91.95439 | -0.12 | 0.904 | -191.4143 | 169.1515 |
| _Idtype_99  | -33.10794 | 866.4674 | -0.04 | 0.970 | -1731.877 | 1665.661 |
| _Idtype_100 | -22.9948  | 91.74243 | -0.25 | 0.802 | -202.8621 | 156.8726 |
| _Idtype_101 | (dropped) | | | | | |
| _Idtype_102 | -140.8407 | 13828.73 | -0.01 | 0.992 | -27253.03 | 26971.35 |
| _Idtype_103 | (dropped) | | | | | |
| _Idtype_104 | (dropped) | | | | | |
| _Idtype_105 | -11.00785 | 1057.662 | -0.01 | 0.992 | -2084.628 | 2062.612 |
| _Idtype_106 | -26.8966  | 123.0756 | -0.22 | 0.827 | -268.1948 | 214.4016 |
| _Idtype_107 | -11.2328  | 134.5196 | -0.08 | 0.933 | -274.9677 | 252.5021 |
| _Idtype_108 | -29.20641 | 2645.085 | -0.01 | 0.991 | -5215.078 | 5156.665 |
| _Idtype_109 | (dropped) | | | | | |
| _Idtype_110 | (dropped) | | | | | |
| _Idtype_111 | (dropped) | | | | | |
| _Idtype_112 | (dropped) | | | | | |
| _Idtype_113 | -2.260354 | 1943.433 | -0.00 | 0.999 | -3812.495 | 3807.974 |
| _Idtype_114 | -24.20658 | 150.5871 | -0.16 | 0.872 | -319.4429 | 271.0298 |
| _Idtype_115 | (dropped) | | | | | |
| _Idtype_116 | (dropped) | | | | | |
| _Idtype_117 | -10.06328 | 107.7623 | -0.09 | 0.926 | -221.3387 | 201.2122 |
| _Idtype_118 | (dropped) | | | | | |
| _Idtype_119 | (dropped) | | | | | |
| _Idtype_120 | -15.7252  | 89.58207 | -0.18 | 0.861 | -191.357  | 159.9066 |
| _Idtype_121 | -11.67497 | 89.41598 | -0.13 | 0.896 | -186.9811 | 163.6312 |
| _Idtype_122 | (dropped) | | | | | |
| _Idtype_123 | -17.87186 | 89.40225 | -0.20 | 0.842 | -193.1511 | 157.4074 |
| _Idtype_124 | -21.64466 | 89.44145 | -0.24 | 0.809 | -197.0008 | 153.7115 |
| _Idtype_125 | (dropped) | | | | | |
| _Idtype_126 | -27.11887 | 90.50716 | -0.30 | 0.764 | -204.5644 | 150.3266 |
| _Idtype_127 | -19.70292 | 90.16958 | -0.22 | 0.827 | -196.4866 | 157.0807 |
| _Idtype_128 | (dropped) | | | | | |
| _Idtype_129 | (dropped) | | | | | |
| _Idtype_130 | (dropped) | | | | | |
| _Idtype_131 | (dropped) | | | | | |
| _Idtype_132 | (dropped) | | | | | |
| _Idtype_133 | (dropped) | | | | | |
| _Idtype_134 | -72.43224 | 6494.604 | -0.01 | 0.991 | -12805.55 | 12660.69 |
| _Idtype_135 | (dropped) | | | | | |
| _Idtype_136 | -12.08495 | 517.8818 | -0.02 | 0.981 | -1027.428 | 1003.258 |
| _Idtype_137 | (dropped) | | | | | |
| _Idtype_138 | -3.655178 | 665.5496 | -0.01 | 0.996 | -1308.511 | 1301.201 |
| _Idtype_139 | (dropped) | | | | | |
| _Idtype_140 | -28.92968 | 849.7208 | -0.03 | 0.973 | -1694.866 | 1637.006 |
| _Idtype_141 | (dropped) | | | | | |
| _Idtype_142 | (dropped) | | | | | |
| _Idtype_143 | -29.68678 | 3501.634 | -0.01 | 0.993 | -6894.882 | 6835.508 |
| _Idtype_144 | (dropped) | | | | | |
| _Idtype_145 | (dropped) | | | | | |
| _Idtype_146 | (dropped) | | | | | |
| _Idtype_147 | (dropped) | | | | | |
| _Idtype_148 | -6.328013 | 100.6234 | -0.06 | 0.950 | -203.6072 | 190.9512 |
| _Idtype_149 | (dropped) | | | | | |
| _Idtype_150 | -10.59448 | 122.6851 | -0.09 | 0.931 | -251.1271 | 229.9382 |
| _Idtype_151 | (dropped) | | | | | |
| _Idtype_152 | (dropped) | | | | | |
| _Idtype_153 | (dropped) | | | | | |
| _Idtype_154 | (dropped) | | | | | |
| _Idtype_155 | (dropped) | | | | | |
| _Idtype_156 | (dropped) | | | | | |
| _Idtype_157 | (dropped) | | | | | |
| _Idtype_158 | (dropped) | | | | | |
| _Idtype_159 | (dropped) | | | | | |
| _Idtype_160 | -19.21403 | 96.64883 | -0.20 | 0.842 | -208.7007 | 170.2726 |
| _Idtype_161 | (dropped) | | | | | |
| _Idtype_162 | (dropped) | | | | | |
| _Idtype_163 | (dropped) | | | | | |
| _Idtype_164 | -26.68449 | 380.2403 | -0.07 | 0.944 | -772.1717 | 718.8027 |
| _Idtype_165 | (dropped) | | | | | |
| _Idtype_166 | (dropped) | | | | | |
| _Idtype_167 | -24.80415 | 2988.92  | -0.01 | 0.993 | -5884.787 | 5835.179 |
| _Idtype_168 | (dropped) | | | | | |

20

| | | | | | | |
|---|---|---|---|---|---|---|
| _Idtype_169 | (dropped) | | | | | |
| _Idtype_170 | -22.51887 | 94.04731 | -0.24 | 0.811 | -206.9051 | 161.8674 |
| _Idtype_171 | (dropped) | | | | | |
| _Idtype_172 | (dropped) | | | | | |
| _Idtype_173 | 3.999615 | 254.3451 | 0.02 | 0.987 | -494.6615 | 502.6607 |
| _Idtype_174 | (dropped) | | | | | |
| _Idtype_175 | -31.50044 | 191.4709 | -0.16 | 0.869 | -406.8924 | 343.8915 |
| _Idtype_176 | (dropped) | | | | | |
| _Idtype_177 | (dropped) | | | | | |
| _Idtype_178 | -3.084592 | 102.1347 | -0.03 | 0.976 | -203.3267 | 197.1575 |
| _Idtype_179 | (dropped) | | | | | |
| _Idtype_180 | (dropped) | | | | | |
| _Idtype_181 | (dropped) | | | | | |
| _Idtype_182 | (dropped) | | | | | |
| _Idtype_183 | -18.517 | 89.52449 | -0.21 | 0.836 | -194.0359 | 157.0019 |
| _Idtype_184 | -5.405632 | 109.0938 | -0.05 | 0.960 | -219.2915 | 208.4802 |
| _Idtype_185 | (dropped) | | | | | |
| _Idtype_186 | (dropped) | | | | | |
| _Idtype_187 | 54.1174 | 20305.4 | 0.00 | 0.998 | -39756.01 | 39864.24 |
| _Idtype_188 | (dropped) | | | | | |
| _Idtype_189 | -1.064025 | 393.2487 | -0.00 | 0.998 | -772.0553 | 769.9272 |
| _Idtype_190 | (dropped) | | | | | |
| _Idtype_191 | -11.27449 | 220.1859 | -0.05 | 0.959 | -442.9641 | 420.4152 |
| _Idtype_192 | (dropped) | | | | | |
| _Idtype_193 | (dropped) | | | | | |
| _Idtype_194 | (dropped) | | | | | |
| _Idtype_195 | (dropped) | | | | | |
| _Idtype_196 | -6.430923 | 362.3779 | -0.02 | 0.986 | -716.8977 | 704.0359 |
| _Idtype_197 | (dropped) | | | | | |
| _Idtype_198 | (dropped) | | | | | |
| _Idtype_199 | (dropped) | | | | | |
| _Idtype_200 | (dropped) | | | | | |
| _Idtype_201 | (dropped) | | | | | |
| _Idtype_202 | (dropped) | | | | | |
| _Idtype_203 | -42.62159 | 1452.649 | -0.03 | 0.977 | -2890.639 | 2805.396 |
| _Idtype_204 | 21.00961 | 1754.022 | 0.01 | 0.990 | -3417.871 | 3459.89 |
| _Idtype_205 | (dropped) | | | | | |
| _Idtype_206 | -24.32308 | 111.55 | -0.22 | 0.827 | -243.0244 | 194.3783 |
| _Idtype_207 | (dropped) | | | | | |
| _Idtype_208 | (dropped) | | | | | |
| _Idtype_209 | (dropped) | | | | | |
| _Idtype_210 | -21.88493 | 106.8064 | -0.20 | 0.838 | -231.2862 | 187.5164 |
| _Idtype_211 | (dropped) | | | | | |
| _Idtype_212 | (dropped) | | | | | |
| _Idtype_213 | (dropped) | | | | | |
| _Idtype_214 | (dropped) | | | | | |
| _Idtype_215 | (dropped) | | | | | |
| _Idtype_216 | (dropped) | | | | | |
| _Idtype_217 | (dropped) | | | | | |
| _Idtype_218 | (dropped) | | | | | |
| _Idtype_219 | (dropped) | | | | | |
| _Idtype_220 | -6.858306 | 89.96051 | -0.08 | 0.939 | -183.2321 | 169.5155 |
| _Idtype_221 | (dropped) | | | | | |
| _Idtype_222 | (dropped) | | | | | |
| _Idtype_223 | (dropped) | | | | | |
| _Idtype_224 | (dropped) | | | | | |
| _Idtype_225 | (dropped) | | | | | |
| _Idtype_226 | -20.60026 | 89.46714 | -0.23 | 0.818 | -196.0067 | 154.8062 |
| _Idtype_227 | (dropped) | | | | | |
| lnwebstarts | .0099481 | .3705303 | 0.03 | 0.979 | -.716502 | .7363982 |
| _IdtyXlnw_2 | -.0293031 | 27.91822 | -0.00 | 0.999 | -54.76489 | 54.70628 |
| _IdtyXlnw_3 | .0638942 | 47.37696 | 0.00 | 0.999 | -92.8219 | 92.94968 |
| _IdtyXlnw_4 | -.5379401 | 24.74823 | -0.02 | 0.983 | -49.05855 | 47.98266 |
| _IdtyXlnw_5 | .1269877 | 75.41028 | 0.00 | 0.999 | -147.7201 | 147.974 |
| _IdtyXlnw_6 | -.0183083 | .3714888 | -0.05 | 0.961 | -.7466376 | .710021 |
| _IdtyXlnw_7 | .008464 | .3958817 | 0.02 | 0.983 | -.7676892 | .7846173 |
| _IdtyXlnw_8 | -.01222 | .6540703 | -0.02 | 0.985 | -1.29457 | 1.27013 |
| _IdtyXlnw_9 | -.0367165 | .3834644 | -0.10 | 0.924 | -.7885249 | .7150919 |
| _IdtyXlnw_10 | (dropped) | | | | | |
| _IdtyXlnw_11 | -.5407926 | 33.91137 | -0.02 | 0.987 | -67.02636 | 65.94478 |
| _IdtyXlnw_12 | -.1808268 | 40.14397 | -0.00 | 0.996 | -78.88585 | 78.5242 |

| | | | | | |
|---|---|---|---|---|---|
| _IdtyXlnw_13 | -.0148706 | .3733825 | -0.04 | 0.968 | -.7469128 | .7171716 |
| _IdtyXlnw_14 | -.0011427 | .6530185 | -0.00 | 0.999 | -1.281431 | 1.279145 |
| _IdtyXlnw_15 | -.0643093 | 23.32215 | -0.00 | 0.998 | -45.78898 | 45.66037 |
| _IdtyXlnw_16 | .0011564 | .4095128 | 0.00 | 0.998 | -.8017217 | .8040345 |
| _IdtyXlnw_17 | -.0107319 | .3759711 | -0.03 | 0.977 | -.7478491 | .7263853 |
| _IdtyXlnw_18 | -.0007792 | .3713364 | -0.00 | 0.998 | -.7288099 | .7272515 |
| _IdtyXlnw_19 | .0003787 | .3812728 | 0.00 | 0.999 | -.7471329 | .7478904 |
| _IdtyXlnw_20 | -.1810848 | 9.687776 | -0.02 | 0.985 | -19.17464 | 18.81247 |
| _IdtyXlnw_21 | .0062701 | .3846936 | 0.02 | 0.987 | -.7479482 | .7604883 |
| _IdtyXlnw_22 | .0031451 | 21.16025 | 0.00 | 1.000 | -41.48298 | 41.48927 |
| _IdtyXlnw_23 | (dropped) | | | | | |
| _IdtyXlnw_24 | -.0223891 | .3723028 | -0.06 | 0.952 | -.7523143 | .7075361 |
| _IdtyXlnw_25 | .0687622 | 9.695208 | 0.01 | 0.994 | -18.93936 | 19.07689 |
| _IdtyXlnw_26 | 1.690107 | 450.7648 | 0.00 | 0.997 | -882.0654 | 885.4456 |
| _IdtyXlnw_27 | .3656025 | 22.68643 | 0.02 | 0.987 | -44.11271 | 44.84392 |
| _IdtyXlnw_28 | -.044936 | 1.443054 | -0.03 | 0.975 | -2.874143 | 2.784271 |
| _IdtyXlnw_29 | .1269851 | 82.31133 | 0.00 | 0.999 | -161.25 | 161.504 |
| _IdtyXlnw_30 | (dropped) | | | | | |
| _IdtyXlnw_31 | -.1865474 | 7.710998 | -0.02 | 0.981 | -15.30449 | 14.93139 |
| _IdtyXlnw_32 | -.0168421 | .6419554 | -0.03 | 0.979 | -1.27544 | 1.241756 |
| _IdtyXlnw_33 | -.0388801 | 8.688834 | -0.00 | 0.996 | -17.07394 | 16.99618 |
| _IdtyXlnw_34 | -.0001033 | .3855271 | -0.00 | 1.000 | -.7559558 | .7557492 |
| _IdtyXlnw_35 | -.0163925 | .3970226 | -0.04 | 0.967 | -.7947827 | .7619977 |
| _IdtyXlnw_36 | -.0552396 | 2.021725 | -0.03 | 0.978 | -4.01897 | 3.908491 |
| _IdtyXlnw_37 | .0498723 | .4505801 | 0.11 | 0.912 | -.8335209 | .9332656 |
| _IdtyXlnw_38 | .0091199 | .370655 | 0.02 | 0.980 | -.7175747 | .7358145 |
| _IdtyXlnw_39 | -.0200009 | .3711505 | -0.05 | 0.957 | -.7476671 | .7076653 |
| _IdtyXlnw_40 | .0003706 | .3705513 | 0.00 | 0.999 | -.7261208 | .726862 |
| _IdtyXlnw_41 | -.0128152 | .3880727 | -0.03 | 0.974 | -.7736585 | .748028 |
| _IdtyXlnw_42 | -.0074711 | .3714486 | -0.02 | 0.984 | -.7357217 | .7207795 |
| _IdtyXlnw_43 | .0870779 | .4432351 | 0.20 | 0.844 | -.7819151 | .9560709 |
| _IdtyXlnw_44 | .0508933 | 8.369916 | 0.01 | 0.995 | -16.3589 | 16.46069 |
| _IdtyXlnw_45 | .1362163 | .3927255 | 0.35 | 0.729 | -.633749 | .9061816 |
| _IdtyXlnw_46 | .0079271 | .370605 | 0.02 | 0.983 | -.7186695 | .7345238 |
| _IdtyXlnw_47 | -.6620684 | .9446607 | -0.70 | 0.483 | -2.514141 | 1.190004 |
| _IdtyXlnw_48 | -.1655354 | 13.51609 | -0.01 | 0.990 | -26.66477 | 26.3337 |
| _IdtyXlnw_49 | -.0064169 | .3706669 | -0.02 | 0.986 | -.7331349 | .720301 |
| _IdtyXlnw_50 | -.0164918 | .7832878 | -0.02 | 0.983 | -1.552182 | 1.519198 |
| _IdtyXlnw_51 | -.0012251 | .3724164 | -0.00 | 0.997 | -.7313732 | .728923 |
| _IdtyXlnw_52 | -.033994 | .3706537 | -0.09 | 0.927 | -.760686 | .692698 |
| _IdtyXlnw_53 | .0213092 | .3739469 | 0.06 | 0.955 | -.7118395 | .7544578 |
| _IdtyXlnw_54 | -.003129 | .3721178 | -0.01 | 0.993 | -.7326914 | .7264335 |
| _IdtyXlnw_55 | .6844901 | 1.285347 | 0.53 | 0.594 | -1.835521 | 3.204502 |
| _IdtyXlnw_56 | .090188 | 2.162686 | 0.04 | 0.967 | -4.149907 | 4.330283 |
| _IdtyXlnw_57 | .0501523 | .3706712 | 0.14 | 0.892 | -.6765741 | .7768786 |
| _IdtyXlnw_58 | -.0330675 | .4335733 | -0.08 | 0.939 | -.8831178 | .8169828 |
| _IdtyXlnw_59 | -.0234253 | .4952341 | -0.05 | 0.962 | -.9943659 | .9475153 |
| _IdtyXlnw_60 | -.0093777 | .4680141 | -0.02 | 0.984 | -.9269516 | .9081961 |
| _IdtyXlnw_61 | -.0230315 | 1.338372 | -0.02 | 0.986 | -2.647003 | 2.60094 |
| _IdtyXlnw_62 | .0060076 | .4608403 | 0.01 | 0.990 | -.8975016 | .9095167 |
| _IdtyXlnw_63 | -.0205435 | 5.671494 | -0.00 | 0.997 | -11.1399 | 11.09881 |
| _IdtyXlnw_64 | -.4080646 | 7.329204 | -0.06 | 0.956 | -14.77747 | 13.96134 |
| _IdtyXlnw_65 | (dropped) | | | | | |
| _IdtyXlnw_66 | -.030305 | .3866763 | -0.08 | 0.938 | -.7884105 | .7278005 |
| _IdtyXlnw_67 | -.0049472 | .3912106 | -0.01 | 0.990 | -.7719425 | .7620481 |
| _IdtyXlnw_68 | -.5104367 | 6.682337 | -0.08 | 0.939 | -13.61162 | 12.59074 |
| _IdtyXlnw_69 | -.00609 | .4787822 | -0.01 | 0.990 | -.9447753 | .9325954 |
| _IdtyXlnw_70 | -.0122247 | .4051842 | -0.03 | 0.976 | -.8065652 | .7821158 |
| _IdtyXlnw_71 | -.0035031 | 3.919108 | -0.00 | 0.999 | -7.687185 | 7.680179 |
| _IdtyXlnw_72 | .0765789 | 15.14701 | 0.01 | 0.996 | -29.62018 | 29.77334 |
| _IdtyXlnw_73 | -.0882552 | 2.687771 | -0.03 | 0.974 | -5.357815 | 5.181304 |
| _IdtyXlnw_74 | -.0799278 | 8.880851 | -0.01 | 0.993 | -17.49145 | 17.33159 |
| _IdtyXlnw_75 | -.1367102 | 5.990596 | -0.02 | 0.982 | -11.88169 | 11.60827 |
| _IdtyXlnw_76 | -.1504419 | 328.359 | -0.00 | 1.000 | -643.921 | 643.6201 |
| _IdtyXlnw_77 | .0969765 | 126.3438 | 0.00 | 0.999 | -247.6087 | 247.8026 |
| _IdtyXlnw_78 | -.0774873 | 7.272076 | -0.01 | 0.991 | -14.33489 | 14.17992 |
| _IdtyXlnw_79 | .2566266 | 124.7137 | 0.00 | 0.998 | -244.2532 | 244.7665 |
| _IdtyXlnw_80 | (dropped) | | | | | |
| _IdtyXlnw_81 | .2212036 | 21.68399 | 0.01 | 0.992 | -42.29175 | 42.73416 |
| _IdtyXlnw_82 | -.0170895 | .4182101 | -0.04 | 0.967 | -.8370192 | .8028403 |
| _IdtyXlnw_83 | -.0007636 | .5520641 | -0.00 | 0.999 | -1.083123 | 1.081596 |

22

| | | | | | |
|---|---|---|---|---|---|
| _IdtyXlnw_84 | -.797187 | 220.8317 | -0.00 | 0.997 | -433.753 | 432.1587 |
| _IdtyXlnw_85 | -.0050076 | .3756994 | -0.01 | 0.989 | -.7415921 | .7315769 |
| _IdtyXlnw_86 | -.0066481 | .4001093 | -0.02 | 0.987 | -.7910899 | .7777936 |
| _IdtyXlnw_87 | -.0130874 | 4.157502 | -0.00 | 0.997 | -8.164156 | 8.137981 |
| _IdtyXlnw_88 | -.0078586 | .4018324 | -0.02 | 0.984 | -.7956787 | .7799615 |
| _IdtyXlnw_89 | -.0964689 | .7117972 | -0.14 | 0.892 | -1.491996 | 1.299058 |
| _IdtyXlnw_90 | .2834792 | 2.051624 | 0.14 | 0.890 | -3.738872 | 4.30583 |
| _IdtyXlnw_91 | -.0581344 | 17.98741 | -0.00 | 0.997 | -35.32369 | 35.20742 |
| _IdtyXlnw_92 | -.0089112 | .3715072 | -0.02 | 0.981 | -.7372766 | .7194542 |
| _IdtyXlnw_93 | .0017007 | .4041004 | 0.00 | 0.997 | -.7905659 | .7939674 |
| _IdtyXlnw_94 | .1965881 | 62.58133 | 0.00 | 0.997 | -122.4984 | 122.8916 |
| _IdtyXlnw_95 | -.0155583 | .3773338 | -0.04 | 0.967 | -.7553473 | .7242307 |
| _IdtyXlnw_96 | .0160809 | .5290419 | 0.03 | 0.976 | -1.021142 | 1.053304 |
| _IdtyXlnw_97 | -.0002112 | .3723612 | -0.00 | 1.000 | -.7302509 | .7298285 |
| _IdtyXlnw_98 | -.0118512 | .3889994 | -0.03 | 0.976 | -.7745112 | .7508088 |
| _IdtyXlnw_99 | -.0205483 | 1.697509 | -0.01 | 0.990 | -3.348631 | 3.307535 |
| _IdtyX-w_100 | -.0081326 | .3824769 | -0.02 | 0.983 | -.758005 | .7417397 |
| _IdtyX-w_101 | .1490926 | 3.385023 | 0.04 | 0.965 | -6.487478 | 6.785664 |
| _IdtyX-w_102 | 6.480831 | 839.966 | 0.01 | 0.994 | -1640.33 | 1653.292 |
| _IdtyX-w_103 | (dropped) | | | | | |
| _IdtyX-w_104 | -.0251811 | .3713348 | -0.07 | 0.946 | -.7532086 | .7028465 |
| _IdtyX-w_105 | .2581714 | 34.00456 | 0.01 | 0.994 | -66.41011 | 66.92645 |
| _IdtyX-w_106 | -.1888099 | 1.122873 | -0.17 | 0.866 | -2.390279 | 2.01266 |
| _IdtyX-w_107 | -.6566494 | 3.351219 | -0.20 | 0.845 | -7.226945 | 5.913647 |
| _IdtyX-w_108 | -.2318334 | 66.30717 | -0.00 | 0.997 | -130.2316 | 129.7679 |
| _IdtyX-w_109 | (dropped) | | | | | |
| _IdtyX-w_110 | -.0162785 | 32.51688 | -0.00 | 1.000 | -63.76786 | 63.7353 |
| _IdtyX-w_111 | -.14446 | .5770627 | -0.25 | 0.802 | -1.275831 | .9869112 |
| _IdtyX-w_112 | (dropped) | | | | | |
| _IdtyX-w_113 | -.0151775 | 36.66849 | -0.00 | 1.000 | -71.90627 | 71.87591 |
| _IdtyX-w_114 | -.09569 | 2.572606 | -0.04 | 0.970 | -5.139461 | 4.948081 |
| _IdtyX-w_115 | -.3184613 | .4429136 | -0.72 | 0.472 | -1.186824 | .5499013 |
| _IdtyX-w_116 | -.1425487 | 1.32051 | -0.11 | 0.914 | -2.731499 | 2.446401 |
| _IdtyX-w_117 | -.0126019 | .4003424 | -0.03 | 0.975 | -.7995007 | .7722968 |
| _IdtyX-w_118 | -.0133505 | .3950951 | -0.03 | 0.973 | -.7879616 | .7612605 |
| _IdtyX-w_119 | -.0302062 | 3.015149 | -0.01 | 0.992 | -5.941614 | 5.881201 |
| _IdtyX-w_120 | .0097571 | .3716534 | 0.03 | 0.979 | -.7188949 | .7384091 |
| _IdtyX-w_121 | -.009782 | .3706224 | -0.03 | 0.979 | -.7364128 | .7168488 |
| _IdtyX-w_122 | .1183632 | 2.89106 | 0.04 | 0.967 | -5.54976 | 5.786487 |
| _IdtyX-w_123 | .0067139 | .3705884 | 0.02 | 0.986 | -.7198502 | .733278 |
| _IdtyX-w_124 | .0197157 | .3706443 | 0.05 | 0.958 | -.706958 | .7463895 |
| _IdtyX-w_125 | -.0862408 | 1.464583 | -0.06 | 0.953 | -2.957656 | 2.785174 |
| _IdtyX-w_126 | .0609919 | .4071233 | 0.15 | 0.881 | -.7372013 | .8591851 |
| _IdtyX-w_127 | -.073954 | .421458 | -0.18 | 0.861 | -.9002515 | .7523434 |
| _IdtyX-w_128 | -.1044034 | .6721817 | -0.16 | 0.877 | -1.422262 | 1.213455 |
| _IdtyX-w_129 | .076264 | .376894 | 0.20 | 0.840 | -.6626627 | .8151907 |
| _IdtyX-w_130 | (dropped) | | | | | |
| _IdtyX-w_131 | -.0102532 | .3706462 | -0.03 | 0.978 | -.7369307 | .7164243 |
| _IdtyX-w_132 | -.0105252 | .4487722 | -0.02 | 0.981 | -.890374 | .8693236 |
| _IdtyX-w_133 | .4474639 | 259.0452 | 0.00 | 0.999 | -507.4285 | 508.3234 |
| _IdtyX-w_134 | .3365559 | 155.5165 | 0.00 | 0.998 | -304.5643 | 305.2374 |
| _IdtyX-w_135 | -.2488984 | 14.38483 | -0.02 | 0.986 | -28.45135 | 27.95355 |
| _IdtyX-w_136 | -.0883802 | 6.499 | -0.01 | 0.989 | -12.83012 | 12.65336 |
| _IdtyX-w_137 | (dropped) | | | | | |
| _IdtyX-w_138 | -.0141567 | 1.433487 | -0.01 | 0.992 | -2.824608 | 2.796294 |
| _IdtyX-w_139 | -.2246945 | 30.34507 | -0.01 | 0.994 | -59.7183 | 59.26891 |
| _IdtyX-w_140 | -.166592 | 14.06413 | -0.01 | 0.991 | -27.74029 | 27.40711 |
| _IdtyX-w_141 | .1865875 | 17.70407 | 0.01 | 0.992 | -34.52346 | 34.89664 |
| _IdtyX-w_142 | .1765205 | 11.03677 | 0.02 | 0.987 | -21.46183 | 21.81487 |
| _IdtyX-w_143 | .0007646 | 58.9 | 0.00 | 1.000 | -115.4767 | 115.4783 |
| _IdtyX-w_144 | .260664 | 29.29353 | 0.01 | 0.993 | -57.17131 | 57.69264 |
| _IdtyX-w_145 | -.0074258 | .3900921 | -0.02 | 0.985 | -.7722282 | .7573767 |
| _IdtyX-w_146 | -.0063475 | .4132314 | -0.02 | 0.988 | -.816516 | .803821 |
| _IdtyX-w_147 | -.0027133 | .3898768 | -0.01 | 0.994 | -.7670937 | .7616671 |
| _IdtyX-w_148 | -.0181326 | .4014798 | -0.05 | 0.964 | -.8052614 | .7689963 |
| _IdtyX-w_149 | 1.424645 | 187.1093 | 0.01 | 0.994 | -365.416 | 368.2653 |
| _IdtyX-w_150 | -.1230626 | 1.590591 | -0.08 | 0.938 | -3.241526 | 2.995401 |
| _IdtyX-w_151 | -.2128241 | 7.833483 | -0.03 | 0.978 | -15.57091 | 15.14526 |
| _IdtyX-w_152 | .2292738 | 74.96694 | 0.00 | 0.998 | -146.7486 | 147.2071 |
| _IdtyX-w_153 | -.0085366 | .3721812 | -0.02 | 0.982 | -.7382234 | .7211503 |
| _IdtyX-w_154 | -.0025353 | .3794296 | -0.01 | 0.995 | -.7464332 | .7413626 |

23

| | | | | | |
|---|---|---|---|---|---|
| _IdtyX-w_155 | .0634476 | 1.996894 | 0.03 | 0.975 | -3.8516 | 3.978495 |
| _IdtyX-w_156 | -.0304671 | .3914517 | -0.08 | 0.938 | -.7979351 | .7370009 |
| _IdtyX-w_157 | -.0032825 | .387544 | -0.01 | 0.993 | -.7630892 | .7565242 |
| _IdtyX-w_158 | -.0092907 | .3832842 | -0.02 | 0.981 | -.7607458 | .7421645 |
| _IdtyX-w_159 | .0189612 | 6.475813 | 0.00 | 0.998 | -12.67732 | 12.71524 |
| _IdtyX-w_160 | -.0160623 | .4014384 | -0.04 | 0.968 | -.80311 | .7709854 |
| _IdtyX-w_161 | 2.100299 | 249.0428 | 0.01 | 0.993 | -486.1652 | 490.3658 |
| _IdtyX-w_162 | (dropped) | | | | | |
| _IdtyX-w_163 | .0351128 | .3795738 | 0.09 | 0.926 | -.7090678 | .7792934 |
| _IdtyX-w_164 | -.1018188 | 6.497418 | -0.02 | 0.987 | -12.84045 | 12.63682 |
| _IdtyX-w_165 | -.0020077 | 41.04523 | -0.00 | 1.000 | -80.474 | 80.46999 |
| _IdtyX-w_166 | -.1332726 | 1.676778 | -0.08 | 0.937 | -3.420711 | 3.154166 |
| _IdtyX-w_167 | .2305037 | 77.18917 | 0.00 | 0.998 | -151.1042 | 151.5652 |
| _IdtyX-w_168 | -.4217312 | 77.93388 | -0.01 | 0.996 | -153.2165 | 152.373 |
| _IdtyX-w_169 | .0368887 | 15.80915 | 0.00 | 0.998 | -30.95803 | 31.03181 |
| _IdtyX-w_170 | -.0746797 | .6503731 | -0.11 | 0.909 | -1.349781 | 1.200422 |
| _IdtyX-w_171 | -.988579 | 8.280969 | -0.12 | 0.905 | -17.22399 | 15.24683 |
| _IdtyX-w_172 | .0270904 | 65.93939 | 0.00 | 1.000 | -129.2516 | 129.3058 |
| _IdtyX-w_173 | -.2911832 | 4.977485 | -0.06 | 0.953 | -10.04989 | 9.467519 |
| _IdtyX-w_174 | -.7964905 | 3.770215 | -0.21 | 0.833 | -8.188256 | 6.595275 |
| _IdtyX-w_175 | -.474036 | 2.818917 | -0.17 | 0.866 | -6.000718 | 5.052646 |
| _IdtyX-w_176 | -.6786911 | 25.19959 | -0.03 | 0.979 | -50.08423 | 48.72685 |
| _IdtyX-w_177 | -.0112086 | .4544374 | -0.02 | 0.980 | -.9021644 | .8797471 |
| _IdtyX-w_178 | -.0053322 | .4087623 | -0.01 | 0.990 | -.8067387 | .7960744 |
| _IdtyX-w_179 | -.0084012 | 62.25256 | -0.00 | 1.000 | -122.0588 | 122.042 |
| _IdtyX-w_180 | 1.841473 | 3082.363 | 0.00 | 1.000 | -6041.344 | 6045.026 |
| _IdtyX-w_181 | -.3003416 | 1.331731 | -0.23 | 0.822 | -2.911291 | 2.310608 |
| _IdtyX-w_182 | -.6132941 | 3.131194 | -0.20 | 0.845 | -6.752215 | 5.525627 |
| _IdtyX-w_183 | -.0666481 | .3723203 | -0.18 | 0.858 | -.7966076 | .6633114 |
| _IdtyX-w_184 | -.0172493 | .4115296 | -0.04 | 0.967 | -.8240815 | .7895829 |
| _IdtyX-w_185 | .144188 | 4.387721 | 0.03 | 0.974 | -8.458241 | 8.746617 |
| _IdtyX-w_186 | -.0545632 | .6402673 | -0.09 | 0.932 | -1.309851 | 1.200725 |
| _IdtyX-w_187 | .3845092 | 143.0705 | 0.00 | 0.998 | -280.115 | 280.884 |
| _IdtyX-w_188 | (dropped) | | | | | |
| _IdtyX-w_189 | -.0124423 | 1.217469 | -0.01 | 0.992 | -2.399375 | 2.37449 |
| _IdtyX-w_190 | .0051657 | .4360816 | 0.01 | 0.991 | -.8498024 | .8601337 |
| _IdtyX-w_191 | -.0803977 | 4.977459 | -0.02 | 0.987 | -9.839048 | 9.678253 |
| _IdtyX-w_192 | -.0106187 | .5282238 | -0.02 | 0.984 | -1.046238 | 1.025 |
| _IdtyX-w_193 | .01987 | .4411404 | 0.05 | 0.964 | -.8450162 | .8847562 |
| _IdtyX-w_194 | -.0911185 | .7602118 | -0.12 | 0.905 | -1.581566 | 1.399329 |
| _IdtyX-w_195 | -.0401393 | 8.573584 | 0.00 | 0.996 | -16.76896 | 16.84924 |
| _IdtyX-w_196 | -.0252982 | 1.059547 | -0.02 | 0.981 | -2.102614 | 2.052017 |
| _IdtyX-w_197 | .0227662 | 7.519181 | 0.00 | 0.998 | -14.71911 | 14.76464 |
| _IdtyX-w_198 | -1.050668 | 949.167 | -0.00 | 0.999 | -1861.958 | 1859.857 |
| _IdtyX-w_199 | -.1769688 | 12.79128 | -0.01 | 0.989 | -25.25516 | 24.90122 |
| _IdtyX-w_200 | .0812381 | 1.036274 | 0.08 | 0.938 | -1.950448 | 2.112924 |
| _IdtyX-w_201 | -.1622247 | 5.797226 | -0.03 | 0.978 | -11.52809 | 11.20364 |
| _IdtyX-w_202 | (dropped) | | | | | |
| _IdtyX-w_203 | 2.976228 | 93.02708 | 0.03 | 0.974 | -179.4098 | 185.3622 |
| _IdtyX-w_204 | -2.428681 | 130.553 | -0.02 | 0.985 | -258.3868 | 253.5295 |
| _IdtyX-w_205 | .159109 | 121.5236 | 0.00 | 0.999 | -238.0963 | 238.4145 |
| _IdtyX-w_206 | -.0517869 | 1.411303 | -0.04 | 0.971 | -2.818744 | 2.71517 |
| _IdtyX-w_207 | .0439677 | 7.740329 | 0.01 | 0.995 | -15.13148 | 15.21942 |
| _IdtyX-w_208 | .0207898 | 6.895734 | 0.00 | 0.998 | -13.49877 | 13.54035 |
| _IdtyX-w_209 | -.1798565 | 53.30455 | -0.00 | 0.997 | -104.6871 | 104.3274 |
| _IdtyX-w_210 | -.0048919 | .4014081 | -0.01 | 0.990 | -.7918802 | .7820964 |
| _IdtyX-w_211 | .0870003 | 1.047505 | 0.08 | 0.934 | -1.966706 | 2.140707 |
| _IdtyX-w_212 | .1304368 | .4482567 | 0.29 | 0.771 | -.7484014 | 1.009275 |
| _IdtyX-w_213 | .0840203 | .9759474 | 0.09 | 0.931 | -1.829392 | 1.997432 |
| _IdtyX-w_214 | .4719239 | 12.33679 | 0.04 | 0.969 | -23.71519 | 24.65904 |
| _IdtyX-w_215 | -.1139639 | 181.987 | -0.00 | 1.000 | -356.912 | 356.684 |
| _IdtyX-w_216 | -.0228116 | .3705705 | -0.06 | 0.951 | -.7493406 | .7037174 |
| _IdtyX-w_217 | .8938723 | 132.6843 | 0.01 | 0.995 | -259.2428 | 261.0306 |
| _IdtyX-w_218 | -.0337844 | .370583 | -0.09 | 0.927 | -.7603379 | .692769 |
| _IdtyX-w_219 | .037748 | .4100546 | 0.09 | 0.927 | -.7661923 | .8416883 |
| _IdtyX-w_220 | -.636146 | .4231989 | -1.50 | 0.133 | -1.465857 | .1935647 |
| _IdtyX-w_221 | .0030674 | .3707306 | 0.01 | 0.993 | -.7237754 | .7299103 |
| _IdtyX-w_222 | .0949607 | .7401769 | 0.13 | 0.898 | -1.356207 | 1.546129 |
| _IdtyX-w_223 | .0121547 | .3708561 | 0.03 | 0.974 | -.7149342 | .7392437 |
| _IdtyX-w_224 | -.1008275 | 1.634261 | -0.06 | 0.951 | -3.304908 | 3.103253 |
| _IdtyX-w_225 | -.0265352 | 3.197175 | -0.01 | 0.993 | -6.294818 | 6.241747 |

24

```
   _IdtyX-w_226 |   .0283551    .3711299     0.08   0.939    -.6992706    .7559808
   _IdtyX-w_227 |  -.0963463    12.35331    -0.01   0.994    -24.31586    24.12316
           moyr |  -.0140308    .0013882   -10.11   0.000    -.0167525   -.0113091
      _Imonth_2 |   .0468014    .0231727     2.02   0.043     .0013697    .0922331
      _Imonth_3 |    .036126    .0228546     1.58   0.114    -.0086821    .0809341
      _Imonth_4 |   .2196865    .0256896     8.55   0.000     .1693202    .2700527
      _Imonth_5 |   .2125519    .0266464     7.98   0.000     .1603099     .264794
      _Imonth_6 |   .2051819    .0272552     7.53   0.000     .1517463    .2586176
      _Imonth_7 |   .1812573    .0249268     7.27   0.000     .1323865    .2301281
      _Imonth_8 |   .2072969    .0246882     8.40   0.000      .158894    .2556998
      _Imonth_9 |   .1535526    .0253561     6.06   0.000     .1038402     .203265
     _Imonth_10 |  -.0839895    .0246201    -3.41   0.001     -.132259   -.0357201
     _Imonth_11 |   .0057972    .0248393     0.23   0.815     -.042902    .0544964
     _Imonth_12 |  -.0484342    .0238773    -2.03   0.043    -.0952473    -.001621
      lnpsilicon |   .9115089    .0977968     9.32   0.000     .7197716    1.103246
          lnwage |   -.022439    .1508874    -0.15   0.882    -.3182641     .273386
          lnelec |   .5920435    .0984145     6.02   0.000     .3990951    .7849918
           lnint |   .6497057    .0532351    12.20   0.000     .5453346    .7540769
           tran0 |  -.3493264    .0433197    -8.06   0.000    -.4342577   -.2643951
        preclass |   .1457539    .0353886     4.12   0.000     .0763721    .2151357
        pricefix1 |   .2884913    .0370919     7.78   0.000       .21577    .3612126
           tran1 |   .3352735    .0332496    10.08   0.000     .2700853    .4004616
        predatory |  -.4508703    .0317377   -14.21   0.000    -.5130941   -.3886464
           tran2 |  -.7805037    .0564871   -13.82   0.000    -.8912507   -.6697568
        pricefix2 |   .2033967    .0302547     6.72   0.000     .1440804    .2627131
           _cons |   .4999217    89.40231     0.01   0.996    -174.7795    175.7793
-------------+----------------------------------------------------------------
```

25