# EXHIBIT 5

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 1 | | STEFAN UHLENBROCK<br>11336 W DIVIDE PASS DR<br>BOISE, ID 83709 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 2 | | DAVID ASHMORE<br>1608 N 9TH ST<br>BOISE, ID 83702 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 3 | | JAN REIMER<br>7620 W BEARCREEK CT<br>BOISE, ID 83704 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 4 | | SPOHRER WILNER MAXWELL & MATTHEWS PA<br>701 WEST ADAMS ST<br>STE 2<br>JACKSONVILLE, FL 32204 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 5 | | LORI MCCALEB<br>2698 S GEORGETOWN<br>BOISE, ID 83709 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 6 | | JON BIGGS<br>916 HEARTHSTONE<br>BOISE, ID 83702 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 7 | | ROGER LINDSAY<br>4376 S FALCONCREST WAY<br>BOISE, ID 83716 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 8 | | DEAN MIGLIORE<br>157 ONTARIO AVE<br>MASSAPEQUA, NY 11758 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report ID :EXC12009

Report Criteria: None

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 9 | | TIKA CARR<br>34 POPLAR GARDEN LANE APT E<br>ROCHESTER, NY 14606-4825 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 10 | | WILLIAM LEE<br>38 LACKEY LANE<br>ASHEVILLE, NC 28804-9783 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 11 | | BRONWYN BEKKER<br>119 ACORN DR<br>CHESTERTOWN, MD 21620 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 12 | | JOSEPH RE<br>54 HUNTTING DR<br>DUMONT, NJ 07628-1517 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

| Excl No | Tax Id | Name and Address | |
|---|---|---|---|
| 13 | | ROBERT GORDON<br>37 STOKES LN<br>SHELBURNE, VT 05482-6600 | Xref<br>Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID 0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | |
|---|---|---|---|
| 14 | | MARTIN GRUMET<br>2800 BOGUS BASIN RD<br>APT D204<br>BOISE, ID 83702-0978 | Xref<br>Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID 0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | |
|---|---|---|---|
| 15 | | FRANK DRYE<br>11661 HEMLOCK ST<br>WEST PALM BEACH, FL 33410 | Xref<br>Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID 0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | |
|---|---|---|---|
| 16 | | DONALD MARKLE<br>87 MOUNTAIN VISTA DR APT 103<br>STUARTS DRAFT, VA 24477 | Xref<br>Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID 0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

**Excl No** 17 | **Tax Id** | **Name and Address**
WILLIAM BUTLER
131 HARDWOOD LN
ROCHESTER, NY 14616

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 18 | **Tax Id** | **Name and Address**
BOB LOWHORN
7957 GLEN ABBEY CIR
ORLANDO, FL 32819-5017

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 19 | **Tax Id** | **Name and Address**
J RUSSEL MILLER
9959 KIRKDALE DR
HOUSTON, TX 77089

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 20 | **Tax Id** | **Name and Address**
ROBERT HERALD
2607 E SHARON ST
FAYETTEVILLE, AR 72703-7504

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

**Excl No** 21 | **Tax Id** | **Name and Address**
STEPHEN COPPLE
1923 MANITOU AVE
BOISE, ID 83706

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 22 | **Tax Id** | **Name and Address**
ROY BURRUS III
507 WOODSIDE DR
SHELBY, NC 28150

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 23 | **Tax Id** | **Name and Address**
JOE KNIGHT
1041 SW 29TH ST
FORT LAUDERDALE, FL 33315

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 24 | **Tax Id** | **Name and Address**
CAROL DAWSEY
603 LAKEWOOD DR
DOTHAN, AL 36301-5516

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records

10/10/2006 03:42 PM

PROJECT: DRAM Antitrust Settlement - Database: dram



Report Criteria: None

Report ID :EXC12009

**Excl No** 25 **Tax Id**

**Name and Address**
CLEVELAND JOUGLARD
3037 HERO DR
GRETNA, LA 70053

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 26 **Tax Id**

**Name and Address**
JOSEPH SANTNER
8607 JEFFERSON AVE
MUNSTER, IN 46321-2420

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 27 **Tax Id**

**Name and Address**
GORDON HILL
2232 PEMBROKE RD
LANSING, MI 48906-3727

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 28 **Tax Id**

**Name and Address**
LEON LUCK JR
569 AHEKOLO CIRCLE
DIAMONDHEAD, MS 39525

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 29 | | JERRY VIOLA<br>1029 OMAR RD<br>WEST PALM BEACH, FL 33405 | Ph Day | |
| | | | Ph Fax | |
| | | | Recd Dt | |
| | | | Load ID | 0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 30 | | DAPHNE IRWIN<br>451 BEAR HOLLOW LN<br>FORDLAND, MO 65652 | Ph Day | |
| | | | Ph Fax | |
| | | | Recd Dt | |
| | | | Load ID | 0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 31 | | DAVID BETZER<br>4624 SENAC DR<br>METAIRIE, LA 70003 | Ph Day | |
| | | | Ph Fax | |
| | | | Recd Dt | |
| | | | Load ID | 0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 32 | | JOHN VICTOR ABERASTURI<br>810 N TROUTNER WAY<br>BOISE, ID 83712 | Ph Day | |
| | | | Ph Fax | |
| | | | Recd Dt | |
| | | | Load ID | 0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

**Excl No** 33 | **Tax Id** | **Name and Address** BRENDA LESLIE, 16 DOVE LN, BERLIN, MD 21811-1822 | **Xref** | **Ph Day** | **Ph Fax** | **Recd Dt** | **Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
| --- | --- | --- | --- |

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 34 | **Tax Id** | **Name and Address** E CARYNNE ANDREWS, 280 CITY ISLAND AVENUE, BRONX, NY 10464-1436 | **Xref** | **Ph Day** | **Ph Fax** | **Recd Dt** | **Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
| --- | --- | --- | --- |

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 35 | **Tax Id** | **Name and Address** DAUN BISHOP, 817 MCARTHUR AVE, SARASOTA, FL 34243 | **Xref** | **Ph Day** | **Ph Fax** | **Recd Dt** | **Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
| --- | --- | --- | --- |

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 36 | **Tax Id** | **Name and Address** JOHN SETZER, 2453 MADISON AVE, BETHLEHEM, PA 18017 | **Xref** | **Ph Day** | **Ph Fax** | **Recd Dt** | **Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
| --- | --- | --- | --- |

TOTAL C5 RECORDS FOR THIS GROUP: 0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 37 | | EVELYN KALE<br>28450 HORIZON RD<br>CATHEDRAL CITY, CA 92234 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 38 | | TY WONG<br>1728 163RD PLACE SE<br>MILL CREEK, WA 98012 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 39 | | RAYMOND TOWNSEND<br>2501 ALIA CT<br>PUEBLO, CO 81004 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 40 | | DAVID DERKITS<br>1033 CORDOVA ST APT 15<br>PASADENA, CA 91106 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

**Excl No** 41 | **Tax Id** | **Name and Address**
RAMBUS INC
4440 EL CAMINO REAL
LOS ALTOS, CA 94022

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | RAMBUS CHIP TECHNOLOGIES (INDIA) PRIVATE, LT | | |
| C5 | RAMBUS DEUTSCHLAND GMBH | | |
| C5 | RAMBUS GRAND CAYMAN | | |
| C5 | RAMBUS KK | | |
| C5 | RAMBUS KOREA | | |

TOTAL C5 RECORDS FOR THIS GROUP: 5

---

**Excl No** 42 | **Tax Id** | **Name and Address**
MARC HANDELSMAN
PO BOX 81088
PITTSBURGH, PA 15217-0588

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 43 | **Tax Id** | **Name and Address**
JEANNE WEBB
PO BOX 10992
MURFREESBORO, TN 37129

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

**Excl No** 44 **Tax Id**

**Name and Address**
JERRY WAGERS
7810 PHILLIPS RD SW
LAKEWOOD, WA 98498-6346

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 45 **Tax Id**

**Name and Address**
DAVID DILL
109 PEBBLE BEACH DR
TROPHY CLUB, TX 76262-9784

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 46 **Tax Id**

**Name and Address**
WILBUR CHAMBERS
PO BOX 128
DEER HARBOR, WA 98243-0128

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 47 **Tax Id**

**Name and Address**
WILLIAM SHUFFIELD
8125 12TH CT SE
OLYMPIA, WA 98503

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

**Excl No** 48 | **Tax Id** | **Name and Address** RAY BURKART, 3073 LANIER LN, MASSANUTTEN, VA 22840-2002

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 49 | **Tax Id** | **Name and Address** FLOYD COYNOR, 1134 COLE ST, ENUMCLAW, WA 98022

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 50 | **Tax Id** | **Name and Address** STEVEN NANCE, 8080 S MARION CIR, CENTENNIAL, CO 80122-2901

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 51 | **Tax Id** | **Name and Address** GLENN SCOTT, 12103 PECAN MEADOW, HOUSTON, TX 77071

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

**Excl No** 52 | **Tax Id** | **Name and Address**
GEORGE MASON UNIVERSITY
OFFICE OF ALUMNI AFFAIRS
DARREN SILVAS, ASST DIRECTOR
4400 UNIVERSITY DRVIE
MS 3B3
FAIRFAX, VA 22030

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 53 | **Tax Id** | **Name and Address**
DAVID JOHNSTON
1982 STATE ROUTE 350
MACEDON, NY 14502

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 54 | **Tax Id** | **Name and Address**
ED HAUCK
4315 LARM LN
CINCINNATI, OH 45245-1812

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 55 | **Tax Id** | **Name and Address**
ARVIN BROWN
7325 BRICKYARD RD
POWELL, TN 37849-4310

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

**Excl No** 56 | **Tax Id** | **Name and Address**
DIANE ORTENZIO-COOLING
PO BOX 5418
GARDNERVILLE, NV 89410

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 57 | **Tax Id** | **Name and Address**
THE THOMAS MANAGEMENT CORPORATION
ATTN THOMAS FASSO
167 MAIN ST
METUCHEN, NJ 08840-2744

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 58 | **Tax Id** | **Name and Address**
JON GEHMAN
4420 MISSION AVE
MARION, IA 52302-6018

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 59 | **Tax Id** | **Name and Address**
GERRY THOMAS
370 WEST MORROW ST
BATESVILLE, AR 72501

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

**Excl No** 60 | **Tax Id** | **Name and Address** JOSEPH GLODEK, 5940 SCHOFIELD DR, PENSACOLA, FL 32506-5269

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 61 | **Tax Id** | **Name and Address** CURTIS BLOOMQUIST, PO BOX 45, AGENCY, IA 52530

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 62 | **Tax Id** | **Name and Address** PHILLIPSTOWN COUNSEL, ATTN CURTIS BLOOMUIST, 13936 120TH ST, OTTUMWA, IA 52530

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 63 | **Tax Id** | **Name and Address** LOUIS LISSI JR, 185 SCHOOL ST, NORTHVALE, NJ 07647

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



**Excl No** 64 | **Tax Id** | **Name and Address**
BARBARA SIMPSON
PO BOX 2017
WAXAHACHIE, TX 75168-2017

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 65 | **Tax Id** | **Name and Address**
NABIL CHELICO
4206 LOS FELIZ BLVD
LOS ANGELES, CA 90027

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 66 | **Tax Id** | **Name and Address**
DON GOOD
1570 WREN ST NW
COON RAPIDS, MN 55433

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 67 | **Tax Id** | **Name and Address**
MICHAEL HESELTON
5201 SE KINGFISH AVE
STUART, FL 34997

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report ID :EXC12009

Report Criteria: None

**Excl No** 68 | **Tax Id** | **Name and Address** ALFRED RUSS JACKSON, 12620 ADVENT LN, DIAMOND, MO 64840

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 69 | **Tax Id** | **Name and Address** EDIE ABERNATHY, 13640 N TAN TARA PT, SUN CITY, AZ 85351

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 70 | **Tax Id** | **Name and Address** EVELYN KOLDENHOVEN, 16300 LOUIS AVE #226, SOUTH HOLLAND, IL 60473-2281

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 71 | **Tax Id** | **Name and Address** GENE PLETCHER, 62020 SOUTHERN ACRES DR, SOUTH BEND, IN 46614-4853

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

**Excl No** 72 **Tax Id**

**Name and Address**
JAEWOO PARK
6251 N FRANCISO #2
CHICAGO, IL 60659

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 73 **Tax Id**

**Name and Address**
SHIRLEY LEE
824 E 12TH ST
CASPER, WY 82601

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 74 **Tax Id**

**Name and Address**
KAY SHARP
2233 AVENIDA DE LAS PLANTAS
THOUSAND OAKS, CA 91360

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 75 **Tax Id**

**Name and Address**
BRIAN SLUDER
523 19TH AVE SOUTH
NAMPA, ID 83651

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

**Excl No** 76 | **Tax Id** | **Name and Address**
JOSE MULLONKAL
34238 FLOWER HILL DR
FRASER, MI 48026-5207

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 77 | **Tax Id** | **Name and Address**
BOB HAMMOND
1203 PINERIDGE DR
OAKDALE, PA 15071

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 78 | **Tax Id** | **Name and Address**
STANLEY WILSON
PO BOX 163
PINEHURST, GA 31070

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 79 | **Tax Id** | **Name and Address**
RANDALL ROCKEL
810 OLIVE ST
ROEBLING, NJ 08554

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

**Excl No** 80 | **Tax Id** | **Name and Address**
WARREN PERKINS EDITORIAL SERVICE
PO BOX 340
NEW BERN, NC 28653-0340

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 81 | **Tax Id** | **Name and Address**
VELMA GADBURY
PO BOX 166
MAHOMET, IL 61853-0166

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 82 | **Tax Id** | **Name and Address**
TED HOPKINS
2849 N PENNY ROYAL PL
BOISE, ID 83713-1135

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 83 | **Tax Id** | **Name and Address**
GAINES GRIFFIN
40 CO RD 117
TISHOMINGO, MS 38873

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

**Excl No** 84 **Tax Id**

**Name and Address**
WILLIAM WIBLE
384 CONNEAUT LAKE RD
GREENVILLE, PA 16125

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
| --- | --- | --- | --- |

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 85 **Tax Id**

**Name and Address**
WILLIAM SHELTON
SHERRY SHELTON
321 COLLEGE ST SOUTH
KELLER, TX 76248-2362

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
| --- | --- | --- | --- |

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 86 **Tax Id**

**Name and Address**
DWAINE MODOCK
8113 THORNHURST DR
NORTH ROYALTON, OH 44133

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
| --- | --- | --- | --- |

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 87 **Tax Id**

**Name and Address**
RICHARD WOOD
3077 N FILEDSTONE WAY
MERIDIAN, ID 83646

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
| --- | --- | --- | --- |

TOTAL C5 RECORDS FOR THIS GROUP: 0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

**Excl No** 88 **Tax Id**

**Name and Address**
NORMAN BROWN
13 ARAPAHO RD
RANSOM CANYON, TX 79366

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
| --- | --- | --- | --- |

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 89 **Tax Id**

**Name and Address**
INTERNATIONAL BUSINESS MACHINES CORP
KENNETH WILDSTEIN
1133 WESTCHESTER AVE
WHITE PLAINS, NY 10604

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
| --- | --- | --- | --- |

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 90 **Tax Id**

**Name and Address**
ADD-ON COMPUTER PERIPHERALS LLC
JAMES PATTON, PRESIDENT
34 MAUCHLY STE A
IRVINE, CA 92618

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
| --- | --- | --- | --- |
| C5 | ACP-EP MEMORY | | |
| C5 | ADD-ON COMPUTER PERIPHERALS, INC | | |
| C5 | CRITICAL COMPONENTS, INC | | |
| C5 | EP MEMORY, LLC | | |
| C5 | ZIP SALES AND MARKETING | | |

TOTAL C5 RECORDS FOR THIS GROUP: 5

---

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

**Excl No** **Tax Id** **Name and Address** **Xref**
91
SILICON ELECTRONICS
PO BOX 2297
SUNNYVALE, CA 94087

**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
| --- | --- | --- | --- |

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** **Tax Id** **Name and Address** **Xref**
92
INDHIRA ESTEVEZ
82 FAYETTE ST
PERTH AMBOY, NJ 08861

**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
| --- | --- | --- | --- |

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** **Tax Id** **Name and Address** **Xref**
93
ADMIRAL MANAGEMENT INTL INC
4758 WEST COMMERCIAL BLVD
FORT LAUDERDALE, FL 33319

**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
| --- | --- | --- | --- |

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** **Tax Id** **Name and Address** **Xref**
94
DAVID HERRING
4758 WEST COMMERCIAL BLVD
FORT LAUDERDALE, FL 33319

**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
| --- | --- | --- | --- |

TOTAL C5 RECORDS FOR THIS GROUP: 0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram
Report Criteria: None
Report ID :EXC12009

**Excl No** 95 **Tax Id**
**Name and Address**
JEFF PEARCE
1242 W BENTWOOD LOOP
COEUR D ALENE, ID 83815
**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0
**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
| --- | --- | --- | --- |

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 96 **Tax Id**
**Name and Address**
RORY RUT
15918 TIMBER GROVE CT
TOMBALL, TX 77377
**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0
**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
| --- | --- | --- | --- |

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 97 **Tax Id**
**Name and Address**
JOHN VELICKI
24 PASEO DEL SOL
RANCHO SANTA MARGARITA, CA 92688
**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0
**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
| --- | --- | --- | --- |

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 98 **Tax Id**
**Name and Address**
XEROX CORPORATION
KARL T ECKWEILER, SR COUNSEL
80 LONG RIDGE RD
STAMFORD, CT 06904
**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0
**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
| --- | --- | --- | --- |

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

**Excl No** 99 | **Tax Id** | **Name and Address**
XEROX CORPORATION
KARL T ECKWEILER, SR COUNSEL
800 PHILLIPS RD
WEBSTER, NY 14580

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 100 | **Tax Id** | **Name and Address**
JILL NELSON
4051 SHOREWOOD DR
PENSACOLA, FL 32507

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 101 | **Tax Id** | **Name and Address**
VILLAGE OF SKOKIE
5127 OAKTON STREET
SKOKIE, IL 60077

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 102 | **Tax Id** | **Name and Address**
QUADRANT COMPONENTS
4378 ENTERPRISE ST
FREMONT, CA 94538

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

**Excl No** 103 | **Tax Id** | **Name and Address**
JEREMY PARTAIN
2105 MANASSAS DR
HUNTSVILLE, AL 35803

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 104 | **Tax Id** | **Name and Address**
JEFF LEVENSAILOR
2449 HAYDEN RD
OWENSBORO, KY 42303

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 105 | **Tax Id** | **Name and Address**
AVED INDUSTRIES INC
D/B/A AVED MEMORY PRODUCTS
14192 CHAMBERS RD
TUSTIN, CA 92780

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 106 | **Tax Id** | **Name and Address**
MICHELLE BARNETT
5338 SOUTH PAINTBRUSH PL
BOISE, ID 83716

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

**Excl No** 107 | **Tax Id** | **Name and Address**
ERICK FOX
3114 EAST MOONDIPPER ST
MERIDIAN, ID 83642

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 108 | **Tax Id** | **Name and Address**
GILBERT RUD
134 93RD ST
BROOKLYN, NY 11209-6202

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 109 | **Tax Id** | **Name and Address**
MICHAEL GRESS
12470 W MUIR RIDGE DR
BOISE, ID 83709

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 110 | **Tax Id** | **Name and Address**
STEVE SEBOK
3131 KITTRICK DR
LOS ALAMITOS, CA 90720

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



**Excl No** 111 | **Tax Id** | **Name and Address** CARL WHITEHURST, 2130 KAY ST, LONGMONT, CO 80501
**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 112 | **Tax Id** | **Name and Address** BEVERLY MCNAMARA, PO BOX 304, 615 S ROBERTS RD, GRAYLING, MI 49738
**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 113 | **Tax Id** | **Name and Address** PEGGY GAMBA, 6144 S SETTLEMENT WAY, BOISE, ID 83716
**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 114 | **Tax Id** | **Name and Address** KINGSTON TECHNOLOGY, 17600 NEWHOPE ST, FOUNTAIN VALLEY, CA 92708
**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

| Excl No | Tax Id | Name and Address | | |
|---|---|---|---|---|
| 115 | | ALL AMERICAN SEMICONDUCTOR INC<br>16115 NW 52ND AVE<br>MIAMI, FL 33014 | **Xref**<br>**Ph Day**<br>**Ph Fax**<br>**Recd Dt**<br>**Load ID** | <br><br><br><br>0 |

**Msg Codes:**

SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

| Excl No | Tax Id | Name and Address | Xref / Ph Day / Ph Fax / Recd Dt / Load ID |
|---|---|---|---|
| 115 | | ALL AMERICAN SEMICONDUCTOR INC<br>16115 NW 52ND AVE<br>MIAMI, FL 33014 | Xref<br>Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID 0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |
| C5 | ALL AMERICAN | | |

TOTAL C5 RECORDS FOR THIS GROUP: 41

| Excl No | Tax Id | Name and Address | Xref / Ph Day / Ph Fax / Recd Dt / Load ID |
|---|---|---|---|
| 116 | | AGD ELECTRONICS LIMITED<br>MARBLE ARCH HOUSE<br>66-68 SEYMOUR ST<br>LONDON W1H 5AF, | Xref<br>Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID 0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | Xref / Ph Day / Ph Fax / Recd Dt / Load ID |
|---|---|---|---|
| 117 | | MARVIN BASIL<br>4101 N OCEAN BLVD #D1609<br>BOCA RATON, FL 33431 | Xref<br>Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID 0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | Xref / Ph Day / Ph Fax / Recd Dt / Load ID |
|---|---|---|---|
| 118 | | OMM CONSULTING LLC<br>AKA O'MELVENY CONSULTING<br>1999 AVENUE OF THE STARS<br>9TH FL<br>LOS ANGELES, CA 90067-4620 | Xref<br>Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID 0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | B WILSON PARTNERS LLC (FMLY OMC CONSULTING) | | |
| C5 | OMC | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

**Excl No** 118 **Tax Id**

**Name and Address**
OMM CONSULTING LLC
AKA O'MELVENY CONSULTING
1999 AVENUE OF THE STARS
9TH FL
LOS ANGELES, CA 90067-4620

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | O'MELVENY CONSULTING | | |
| C5 | OMM CONSULTING LLC | | |
| C5 | OMM CONSULTING LLC | | |
| C5 | OMM CONSULTING LLC | | |

TOTAL C5 RECORDS FOR THIS GROUP: 6

---

**Excl No** 119 **Tax Id**

**Name and Address**
KATHERINE YUNKER
PO BOX 21784
LEXINGTON, KY 40522-1784

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 120 **Tax Id**

**Name and Address**
CHARLES YEOMANS
PO BOX 21784
LEXINGTON, KY 40522-1784

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 121 **Tax Id**

**Name and Address**
YUNKER & ASSOCIATES
ATTN KATHERINE YUNKER
PO BOX 21784
LEXINGTON, KY 40522-1784

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram
Report Criteria: None

**Excl No** 122
**Tax Id**
**Name and Address**
YUNKER LAW OFFICE
PO BOX 21784
LEXINGTON, KY 40522

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 123
**Tax Id**
**Name and Address**
INTEL CORP
2111 NE 25TH AVE
HILLSBORO, OR 97124

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 124
**Tax Id**
**Name and Address**
DATARAM CORPORATION
PO BOX 7528
PRINCETON, NJ 08543-7528

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | DATARAM ACQUISITION CORP, A NJ CORP | | |
| C5 | DATARAM APS UNDER TVANGSOPLOSNING, DENMAR | | |
| C5 | DATARAM CORP A NJ CORP | | |
| C5 | DATARAM DOMESTIC INT'L SALES CORP, A NJ CORP | | |
| C5 | DATARAM GMBH | | |
| C5 | DATARAM INTERNATIONAL, APS | | |

TOTAL C5 RECORDS FOR THIS GROUP: 6

---

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 125 | | DELL INC<br>ONE DELL WAY<br>ROUND ROCK, TX 78682 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | ALIENWARE CORPORATE HEADQUARTERS | | |
| C5 | Bracknell Boulevard (Block C) LLC | | |
| C5 | Bracknell Boulevard (Block D) LLC | | |
| C5 | Bracknell Boulevard Management Company Limited | | |
| C5 | CPS Channel Partner Solutions LP | | |
| C5 | DCC Executive Security Inc | | |
| C5 | Dell (China) Company Limited | | |
| C5 | Dell (China) Company Limited, Beijing Liasion Office | | |
| C5 | Dell (China) Company Limited, Chengdu Liasion Office | | |
| C5 | Dell (China) Company Limited, Dalian Beach | | |
| C5 | Dell (China) Company Limited, Guangzhou Liasion Office | | |
| C5 | Dell (China) Company Limited, Hangzhou Liasion Office | | |
| C5 | Dell (China) Company Limited, Nanjing Liasion Office | | |
| C5 | Dell (China) Company Limited, Shanghai Branch | | |
| C5 | Dell (China) Company Limited, Shanghai Liasion Office | | |
| C5 | Dell (China) Company Limited, Shenzhen Liasion Office | | |
| C5 | Dell (China) Company Limited, Xiamen Branch | | |
| C5 | Dell (Xiamen) Company Limited | | |
| C5 | Dell A B | | |
| C5 | Dell A S | | |
| C5 | Dell A/S | | |
| C5 | Dell America Latina Corp | | |
| C5 | Dell Asia B V | | |
| C5 | Dell Asia B V Taiwan Branch | | |
| C5 | Dell Asia Pacific Sdn | | |
| C5 | Dell Asia Pacific Sdn - Vietnam Representative Officer | | |
| C5 | Dell Asia Pacific Sdn India Liasion Office | | |
| C5 | Dell Asia Pacific Sdn Philippines Representative Office | | |
| C5 | Dell Asia Products Sdn - Indonesia Representative Office | | |
| C5 | Dell Asia Pte Ltd | | |
| C5 | Dell Asset Securitization GP LLC | | |
| C5 | Dell Asset Securitization Holdings LP | | |
| C5 | Dell Austria Pty Limited | | |
| C5 | Dell B V | | |
| C5 | Dell B V Taiwan Branch | | |
| C5 | Dell Canada Inc | | |
| C5 | Dell Catalog Sales Corporation | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

**Excl No** 125

**Tax Id**

**Name and Address**
DELL INC
ONE DELL WAY
ROUND ROCK, TX 78682

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Dell Catalog Sales GP LLC | | |
| C5 | Dell Catalog Sales L P - Rep Office | | |
| C5 | Dell Catalog Sales LP , | | |
| C5 | Dell Catalog Sales LP LLC | | |
| C5 | Dell Catalog Sales USA GP LLC | | |
| C5 | Dell Catalog Sales USA LP | | |
| C5 | Dell Catalog Sales USA LP LLC | | |
| C5 | Dell Colombia Inc | | |
| C5 | Dell Computadores do Brasil Ltd | | |
| C5 | Dell Computer (III) - Comercio de Computadores, Unipess | | |
| C5 | Dell Computer (Proprietary) Ltd | | |
| C5 | Dell Computer de Chile Corp | | |
| C5 | Dell Computer de Chile Ltda | | |
| C5 | Dell Computer EEIG | | |
| C5 | Dell Computer Holding I, SGPS, Unipessoal Lda | | |
| C5 | Dell Computer Holding II, SGPS, Unipessoal Lda | | |
| C5 | Dell Computer Holdings Corp | | |
| C5 | Dell Computer Holdings LP | | |
| C5 | Dell Computer India Corp | | |
| C5 | Dell Computer International (II) - Comercio de Computado | | |
| C5 | Dell Computer Limited | | |
| C5 | Dell Computer S A | | |
| C5 | Dell Computer Services de Mexico SA de CV | | |
| C5 | Dell Computer spol sro | | |
| C5 | Dell Conduit Funding LP | | |
| C5 | Dell Conduit GP LLC | | |
| C5 | Dell Corporation (Thailand) Co Ltd | | |
| C5 | Dell Corporation Limited | | |
| C5 | Dell Corporation Limited - Northern Ireland Place of Busine | | |
| C5 | Dell DFS Corporation | | |
| C5 | Dell Direct | | |
| C5 | Dell Distribution (EMEA) Limited | | |
| C5 | Dell Distribution (EMEA) Limited - Representative Office | | |
| C5 | Dell Distribution (EMEA) Limited - Turkey (Istanbul) Liasion | | |
| C5 | Dell Distribution (EMEA) Limited (Russia) Representative Of | | |
| C5 | Dell Distribution (EMEA) Limited Magyarorszagi Kereskedel | | |
| C5 | Dell Distribution Maroc (Succ) | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 125 | | DELL INC<br>ONE DELL WAY<br>ROUND ROCK, TX 78682 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**

SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Dell Eastern Europe Corporation | | |
| C5 | Dell El Salvador SA DE CV | | |
| C5 | Dell Equipment Funding LP | | |
| C5 | Dell Equipment GP LLC | | |
| C5 | Dell Export Sales Corporation | | |
| C5 | Dell Federal Systems Corporation | | |
| C5 | Dell Federal Systems GP LLC | | |
| C5 | Dell Federal Systems LP | | |
| C5 | Dell Federated Systems LP LLC | | |
| C5 | Dell Financial Services International Limited | | |
| C5 | Dell Financial Services LP | | |
| C5 | Dell Funding LLC | | |
| C5 | Dell FZ-LLC | | |
| C5 | Dell FZ-LLC - Bahrain Branch | | |
| C5 | Dell Gen P Corp | | |
| C5 | Dell Global B V | | |
| C5 | Dell Global B V Singapore Branch | | |
| C5 | Dell Global International B V | | |
| C5 | Dell Global Procurement Malaysia Sdn Bhd | | |
| C5 | Dell Global Pte Ltd | | |
| C5 | Dell GmbH | | |
| C5 | Dell GmbH | | |
| C5 | Dell Halle GmbH | | |
| C5 | Dell Holdings (Europe) B V | | |
| C5 | Dell Hong Kong Limited | | |
| C5 | Dell Inc Taiwan Representative Office | | |
| C5 | Dell India Private Ltd | | |
| C5 | Dell International Holdings I, LLC | | |
| C5 | Dell International Holdings I, LLC | | |
| C5 | Dell International Holdings III, LLC | | |
| C5 | Dell International Holdings VI ( Ireland) | | |
| C5 | Dell International Holdings VII ( Ireland) | | |
| C5 | Dell International Holdings VIII B V | | |
| C5 | Dell International Holdings X B V | | |
| C5 | Dell International Holdings XI | | |
| C5 | Dell International Inc ( Korea) | | |
| C5 | Dell International Incorporated | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

**Excl No** 125

**Tax Id**

**Name and Address**
DELL INC
ONE DELL WAY
ROUND ROCK, TX 78682

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Dell International Services India Private Limited | | |
| C5 | Dell International Services Philippines Inc | | |
| C5 | Dell Internatoinal Holdings IX B V | | |
| C5 | Dell Japan Inc | | |
| C5 | Dell Marketing Corporation | | |
| C5 | Dell Marketing GP LLC | | |
| C5 | Dell Marketing LP | | |
| C5 | Dell Marketing LP LLC | | |
| C5 | Dell Marketing USA GP LLC | | |
| C5 | Dell Marketing USA LP | | |
| C5 | Dell Marketing USA LP LLC | | |
| C5 | Dell Mexico, SA de CV | | |
| C5 | Dell N - Madeira Branch | | |
| C5 | Dell N V | | |
| C5 | Dell New Zealand Limited | | |
| C5 | Dell Panama S de R L | | |
| C5 | Dell Peru SAC | | |
| C5 | Dell Procurement (Xiamen) Company Limited | | |
| C5 | Dell Procurement (Xiamen) Company Limited, Shanghai Lia | | |
| C5 | Dell Procurement (Xiamen) Company Limited, Shenzhen Of | | |
| C5 | Dell Procurement International | | |
| C5 | Dell Products (Europe) B V - Ireland Branch | | |
| C5 | Dell Products (Europe) B V - Ireland Branch | | |
| C5 | Dell Products (Europe) B V - Ireland Branch | | |
| C5 | Dell Products Corporation | | |
| C5 | Dell Products GP LLC | | |
| C5 | Dell Products LP LLC | | |
| C5 | Dell Products LP Shanghai Representative Office | | |
| C5 | Dell Products LP Shanghai Representative Office | | |
| C5 | Dell Protective Services Inc | | |
| C5 | Dell Puerto Rico Corp | | |
| C5 | Dell Quebec Inc | | |
| C5 | Dell Receivables Corporation | | |
| C5 | Dell Receivables GP LLC | | |
| C5 | Dell Receivables LP | | |
| C5 | Dell Receivables LP LLC | | |
| C5 | Dell Research | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 125 | | DELL INC<br>ONE DELL WAY<br>ROUND ROCK, TX 78682 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Dell Revolver Company LP | | |
| C5 | Dell Revolver Funding LLC | | |
| C5 | Dell Revolver GP LLC | | |
| C5 | Dell S A | | |
| C5 | Dell S A | | |
| C5 | Dell S p A | | |
| C5 | Dell S p z o o | | |
| C5 | Dell s r o | | |
| C5 | Dell SAS | | |
| C5 | Dell Services Corporation | | |
| C5 | Dell Services GP LLC | | |
| C5 | Dell Services LP | | |
| C5 | Dell Services LP LLC | | |
| C5 | Dell Singapore Pte Ltd | | |
| C5 | Dell Taiwan B V | | |
| C5 | Dell Taiwan B V Taiwan Branch | | |
| C5 | Dell Technology Products & Services S A | | |
| C5 | Dell Technology Services Inc S R L | | |
| C5 | Dell Trinidad and Tobago Limited | | |
| C5 | Dell USA Corporation | | |
| C5 | Dell USA GP LLC | | |
| C5 | Dell USA LP | | |
| C5 | Dell USA LP LLC | | |
| C5 | Dell Ventures Corporation | | |
| C5 | Dell Ventures LP | | |
| C5 | Dell World Trade Corporation | | |
| C5 | Dell World Trade GP LLC | | |
| C5 | Dell World Trade LP | | |
| C5 | Dell World Trade LP LLC | | |
| C5 | DIH IV C V | | |
| C5 | DIH IV C V | | |
| C5 | Oy Dell AB | | |
| C5 | Plural Acquisition I Inc | | |

TOTAL C5 RECORDS FOR THIS GROUP: 181

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 126 | | SILICON GRAPHICS INC<br>1200 CRITTENDEN LN<br>MOUNTAIN VIEW, CA 94043 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | 1077900 Alberta Ltd. | | |
| C5 | 1135198 Alberta Ltd | | |
| C5 | 425/445 Route 440 Property LLC | | |
| C5 | 465 Route 440 Property LLC | | |
| C5 | 593846 B.C. Ltd | | |
| C5 | 593847 B.C. Ltd | | |
| C5 | 6172652 Canada Inc | | |
| C5 | 661266 British Columbia Ltd | | |
| C5 | 661268 British Columbia Ltd | | |
| C5 | 661270 British Columbia Ltd | | |
| C5 | 801 Route 440 Funding Co. LLC | | |
| C5 | 903230 Alberta Ltd | | |
| C5 | aa Sulferic Corporation | | |
| C5 | Aansprakelijkheid | | |
| C5 | ABI Acquisition 1 Limited | | |
| C5 | ABI Acquisition 2 Limited | | |
| C5 | ABI Corporation | | |
| C5 | AC Acquisition Corporation | | |
| C5 | Ackermann Limited | | |
| C5 | Ackermann Middle East FZE | | |
| C5 | Ackermann Pacific Ltd- Hong Kong | | |
| C5 | Ackermann Polska Sp zoo | | |
| C5 | Adalco S.A. Industra e Comercio | | |
| C5 | Ademco Asia Pacific LTD | | |
| C5 | Ademco Australia Pty. LTD | | |
| C5 | Ademco Brasil Ltda | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Ademco de Juarez, S de RL de CV | | |
| C5 | Ademco International Ltd | | |
| C5 | Ademco Siproel SA | | |
| C5 | Ademco-Espana, SA | | |
| C5 | Ademoc Internacional de Mexico de CV | | |
| C5 | ADI- Alarmsystem AS | | |
| C5 | ADI- Allarmsystem AB | | |
| C5 | ADI de Mexico SA de CV | | |
| C5 | ADI of Puerto Rico Inc | | |
| C5 | ADI-Alarmsystem A/S | | |
| C5 | ADI-Alarmsystem OY | | |
| C5 | ADI-Cedimaca SAS | | |
| C5 | ADI-Gardiner group SAS | | |
| C5 | ADI-Gardiner Holding Ltd | | |
| C5 | ADI-Gardiner IE Ltd | | |
| C5 | ADI-Gardiner Ltd | | |
| C5 | ADI-Gardiner NV | | |
| C5 | ADI-Gardiner SARL | | |
| C5 | ADI-Gardiner SAS | | |
| C5 | ADI-JLD SAS | | |
| C5 | ADL-Gardiner BV | | |
| C5 | ADL-Gardiner Group LTD | | |
| C5 | Aeronautical Commmunications International LLC | | |
| C5 | Aerotech de Matamoros SA | | |
| C5 | Air Vision Industries | | |
| C5 | Aircraft Hydraulic Supplies Inc | | |
| C5 | Airsupply International Gmbh | | |
| C5 | Alarm Express Holdings Ltd | | |
| C5 | Alarm Express Ltd | | |
| C5 | Alarm Express Midlands Ltd | | |
| C5 | Alarm Express North Thames Ltd | | |
| C5 | Alarm Express North West Ltd | | |
| C5 | Alarm Express Northern Ltd | | |
| C5 | Alarm Express Scotland Ltd | | |
| C5 | Alarm Express South East Ltd | | |
| C5 | Alarm Express Western Ltd | | |
| C5 | Alarm Parts (GB) Ltd | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records

10/10/2006 03:42 PM

PROJECT: DRAM Antitrust Settlement - Database: dram



Report Criteria: None

Report ID :EXC12009

| Excl No | Tax Id | Name and Address | | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | **Xref**<br>**Ph Day**<br>**Ph Fax**<br>**Recd Dt**<br>**Load ID** | <br><br><br><br>0 |

**Msg Codes:**

SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Alarm Parts SV AB | | |
| C5 | Albert Ackermann AB | | |
| C5 | Alchem Assurance Limited | | |
| C5 | Allied Chemical (Australia) Sales Ltd | | |
| C5 | Allied Chemical (Central) Ltd | | |
| C5 | Allied Chemical (Maritmes) Ltd | | |
| C5 | Allied Chemical (North Sea) Ltd | | |
| C5 | Allied Chemical (Northern) Ltd | | |
| C5 | Allied Chemical Airfinance Corporation | | |
| C5 | Allied Chemical de las Americas SA | | |
| C5 | Allied Chemical do Brasil Cm. e Participacoes Ltda | | |
| C5 | Allied Chemical International Corporation SA | | |
| C5 | Allied Chemical Nuclear Products Inc | | |
| C5 | Allied Chemical Overseas Finance NV | | |
| C5 | Allied Chemical Singapors Pte Ltd | | |
| C5 | Allied Corporation (NZ) Limited | | |
| C5 | Allied Industrial Products Co | | |
| C5 | Allied Information Systems Co | | |
| C5 | Allied Mining South Africa (Pty0 Ltd | | |
| C5 | Allied-Genral Nuclear Services | | |
| C5 | AlliedSignal Aftermarket Europe ApS | | |
| C5 | AlliedSignal Aftermarket Europe EV | | |
| C5 | AlliedSignal Aftermarket Europe Norge AS | | |
| C5 | AlliedSignal Automotive Portugal-Sociedade de Equip | | |
| C5 | AlliedSignal Autotmotive Ltda | | |
| C5 | AlliedSignal Central Europe sro | | |
| C5 | AlliedSignal Chemical Holding AG | | |
| C5 | AlliedSignal Europe SA | | |
| C5 | AlliedSignal Foreign Sales Corporation | | |
| C5 | AlliedSignal Global Finance BV | | |
| C5 | AlliedSignal International Trading (Shanghai) | | |
| C5 | AlliedSignal Netherlands BV | | |
| C5 | AlliedSignal Servicos Industriais e Com Portugal LDA | | |
| C5 | AlliedSignal TBS Hioldings Inc | | |
| C5 | AlliedSignalCapolactum Gmbh & Co Rudolstadt KG | | |
| C5 | AlliedSignall Automotive of Canada Inc | | |
| C5 | AllieSignal Riedel DeHaan AG | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

| Excl No | Tax Id | Name and Address | Xref |
|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID 0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | AlliesSignal European Services SAS | | |
| C5 | AlliesSignal Holdings BV | | |
| C5 | AlliiedSignal Carpet Fibers BV | | |
| C5 | AlllieSignal Aerospace Service Corporation | | |
| C5 | AlramNet Inc | | |
| C5 | Alsip Packaging Inc | | |
| C5 | Amador Central Railroad Company | | |
| C5 | American Box Corporation of California | | |
| C5 | American Core Services LLC | | |
| C5 | American Forest Products Corporation | | |
| C5 | American Forest Products Corporation (Alabama) | | |
| C5 | American Forest Products Corporation (Arizona) | | |
| C5 | American Forest Products Corporation (Texas) | | |
| C5 | American Forest Products Corporation (Vermont) | | |
| C5 | American Forest Products Corporation of Florida | | |
| C5 | American Forest Products Corporation of New Mex. | | |
| C5 | American Forest Products Corporation of Oregon | | |
| C5 | American Forest Properties Inc | | |
| C5 | American Propeller Company | | |
| C5 | Amex Systems Inc | | |
| C5 | AMP Incorporated | | |
| C5 | Amphenol Benelux BV | | |
| C5 | Amphenol BV | | |
| C5 | Amphenol Canada Corporation | | |
| C5 | Amphenol Corporation (1) | | |
| C5 | Amphenol East Asia Limited | | |
| C5 | Amphenol Gmbh | | |
| C5 | Amphenol International Limited | | |
| C5 | Amphenol Italia S r l | | |
| C5 | Amphenol Limited | | |
| C5 | Amphenol SA | | |
| C5 | Amphenol Sicern Italia S p A | | |
| C5 | Amphenol Socapex SA | | |
| C5 | Amphenol Tuchel Electronics Gmbh | | |
| C5 | Amphenol-Borg Ltd | | |
| C5 | Amphenol-Borg Pension Trustees Limited | | |
| C5 | Amphetronix Limited | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Apollo Lasers Inc | | |
| C5 | Arclasse, Servico Total de Climatizacao SA | | |
| C5 | Arkansas Service Inc | | |
| C5 | Aruma Engineering Co Ltd | | |
| C5 | ASA Investerings Partnership | | |
| C5 | Asahi-Schwebel (Taiwan ) Co Ltd | | |
| C5 | Ashland By-Product Gas Company | | |
| C5 | Ashland Solvay Gas Company | | |
| C5 | Associated British Industries Group Trustees Ltd | | |
| C5 | Associated British Industries Ltd | | |
| C5 | Astor Stag Inc | | |
| C5 | Astor Wax Corp GA | | |
| C5 | Astor Wax Corp PA | | |
| C5 | Astor Wax Corp TX | | |
| C5 | ATH Ltd | | |
| C5 | Atico SA | | |
| C5 | Attica aggregate Corporation | | |
| C5 | Audio Research Inc | | |
| C5 | Austral United Geophysical Ltd | | |
| C5 | Autoflug S p A | | |
| C5 | Autolab Limited | | |
| C5 | Automation And Control Solutions Holding Mex Sdrl | | |
| C5 | Automations and Control Solutions S de RL de CV | | |
| C5 | Automoveis SA | | |
| C5 | Aviation Electric Ltd | | |
| C5 | Aviation Electric Pacific Ltd | | |
| C5 | Avron Inc | | |
| C5 | B&S Kaelte Waerme Klima Gmbh | | |
| C5 | B&W Technologies Inc. | | |
| C5 | Baker Electronics Inc | | |
| C5 | Bardo Fusion Inc | | |
| C5 | Bass and Company | | |
| C5 | Baterias C&D Do Brasil Ltda | | |
| C5 | Beck-Lee Corporation | | |
| C5 | Beijing Honeywell Energy Saving Equipment Co Ltd | | |
| C5 | Bendicx Chemical Corporation (2) | | |
| C5 | Bendicx CVS Canada Inc | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Bendix Altechna SpA | | |
| C5 | BendiX Argentina Sociedad An. Ind. Y Comm. | | |
| C5 | Bendix Brakes Ltd | | |
| C5 | Bendix Caravans International Inc | | |
| C5 | Bendix Chemical Corporation | | |
| C5 | Bendix de Mexico SA | | |
| C5 | Bendix do Brasil Equip Para Autoeiculos SA | | |
| C5 | Bendix Electronixcs Ltd | | |
| C5 | Bendix Engine Products Components Ltd | | |
| C5 | Bendix Forest Products Corp of FL | | |
| C5 | Bendix Forest Products Corp of OR | | |
| C5 | Bendix Foresthill Timber Trust | | |
| C5 | Bendix Home Appliance Inc | | |
| C5 | Bendix Home Systems Inc | | |
| C5 | Bendix Instrument Company | | |
| C5 | Bendix International Consulting Corp. | | |
| C5 | Bendix International Finance NV | | |
| C5 | Bendix Jurid Componentes para Freios Ltda | | |
| C5 | Bendix Safety Restraints Division Ltd | | |
| C5 | Bendix Safety Restraints Espana SA | | |
| C5 | Bendix Tecnico Pty Ltd | | |
| C5 | Bendix TVC International | | |
| C5 | Bendix_Westinghouse of Canada Ltd | | |
| C5 | BendixTecnico (Automotive) Pty ltd | | |
| C5 | Benoil (Tunisia) Inc | | |
| C5 | Benoil Inc | | |
| C5 | Benson Insurance Company Ltd | | |
| C5 | Berkat Honeywell SDN.BHD | | |
| C5 | Berry Metal CO Delaware | | |
| C5 | Berry Metal CO Nv | | |
| C5 | Besley_Welles Corp. | | |
| C5 | Blastrak | | |
| C5 | Bldwin Marine Company | | |
| C5 | Bootle Accommodation Partnership Holding Ltd | | |
| C5 | Bragg-Kliesrath Corp | | |
| C5 | Braking Systems Italia Srl | | |
| C5 | Brandis & Sons inc | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records

10/10/2006 03:42 PM

PROJECT: DRAM Antitrust Settlement - Database: dram



Report Criteria: None

Report ID :EXC12009

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Brand-Rex (Philippines) | | |
| C5 | Brandt Manufacturing Co. | | |
| C5 | Bronzavia Air Equipment | | |
| C5 | Brunner Mond Water &Gas Comp. Ltd | | |
| C5 | Brunner Monda Canada Ltd | | |
| C5 | Buhr MachineTool Co | | |
| C5 | Bull Italia S p A | | |
| C5 | Bunker Ramo Electronic Data Systems SA | | |
| C5 | Burke & Co | | |
| C5 | Buropa Marheting,. Fur. Burokomm. System mbh | | |
| C5 | Burr Brown Corporation | | |
| C5 | BW Australia Pty Ltd | | |
| C5 | BW Europe Ltd | | |
| C5 | BW Research LP | | |
| C5 | BW Technologies LP | | |
| C5 | BW Technologies Ltd | | |
| C5 | BW Technolologies Gmbh | | |
| C5 | BWXT Pantex LLC | | |
| C5 | BX Acquisition Co Inc | | |
| C5 | BX Instrument Co. | | |
| C5 | By-Product Coke Corporation | | |
| C5 | Byron Sash & Door Incorporated | | |
| C5 | C&D Batteries | | |
| C5 | C&D Battery Corp. | | |
| C5 | C&D Power Systems | | |
| C5 | C&K Distribution Pty Ltd | | |
| C5 | C&K Systems (Aust) Pty Ltd | | |
| C5 | C&K Systems (Uruguay) SA | | |
| C5 | C&K Systems SA (Argentina) | | |
| C5 | C&K Systems Sweden AB | | |
| C5 | Calvari Limited | | |
| C5 | Camillus Developments Inc | | |
| C5 | Campbell Control Co Ltd | | |
| C5 | Campbell Filter Co. | | |
| C5 | Can West Truck and Equipment Sales Ltd | | |
| C5 | Canadian Fram Ltd | | |
| C5 | Capteur Sensors and Analysers Ltd | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Cara C'Air BV | | |
| C5 | Caradco Corp | | |
| C5 | Caradon Anodsing Company Ltd | | |
| C5 | Caradon Building Products Limited | | |
| C5 | Caradon Estalink Company ltd | | |
| C5 | Caradon Friedland Inc | | |
| C5 | Caradon Lenses Limited | | |
| C5 | Caradon Nominees (No 2) Ltd | | |
| C5 | Caradon Storm Doors Ltd | | |
| C5 | Cartnic Components Ltd | | |
| C5 | Cataleasco< Inc | | |
| C5 | CDI B V | | |
| C5 | CDI Holdings International SAS | | |
| C5 | CEA Honeywell Aircraft Wheelsand Brakes Rep, CO | | |
| C5 | Central Nice Ltd | | |
| C5 | CFE Company | | |
| C5 | Chamwood Electronics Ltd | | |
| C5 | Cheshire Castings Ltd | | |
| C5 | Chico Corp. | | |
| C5 | Chico of Texas Corp. | | |
| C5 | Cia Minera Rio Colorado SA | | |
| C5 | Cierockl Ricambi S p A | | |
| C5 | Citco Union Texas Petroleo do Brasil Ltda | | |
| C5 | City Technology Holdings Ltd | | |
| C5 | City Technology Ltd | | |
| C5 | Clarostat de Mexico S de RL de CV | | |
| C5 | Coalition Remedial Efforts Inc | | |
| C5 | Cogsdill Twist Drill Co Inc | | |
| C5 | Coinver SA | | |
| C5 | Coke Oven Company of Canada Ltd | | |
| C5 | Compagnia Costrzione Cinture S p A | | |
| C5 | Compania Industrial de Fluorita SA | | |
| C5 | Compania Metalurgica de Parral SA | | |
| C5 | Compania Minera Rio Colorado SA | | |
| C5 | Computing Devices of Canada Ltd | | |
| C5 | Comstock Ltd | | |
| C5 | Conco Industries Inc. | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Consolidated Vacuum Corp. | | |
| C5 | Construcciones Venezolanas Rust CA | | |
| C5 | Control Devices Inc | | |
| C5 | ConverDyn | | |
| C5 | Convergint Technologies LLC | | |
| C5 | Convergint Technologies Ltd | | |
| C5 | Converse | | |
| C5 | Conway Manufacturing Inc | | |
| C5 | Copers Filters France | | |
| C5 | Cordeim LLC | | |
| C5 | CPS Disposal (No 8) Ltd | | |
| C5 | CRIAA Honeywell (Nanjing) Aero Accessories co Ltd | | |
| C5 | CRILAR Alumina Company LLC | | |
| C5 | D B A SIBE SNC | | |
| C5 | D. Stempel AG | | |
| C5 | Daal Specialties (Collingwood) Ltd | | |
| C5 | Daal Specialties Ltd | | |
| C5 | Daiichi Denshi Kogyo KK | | |
| C5 | Dalton-Bundy Lumber Co. | | |
| C5 | Data Instruments France SA | | |
| C5 | Data Instruments Gmbh | | |
| C5 | Datek (Villas) Ltd | | |
| C5 | Datek Holdings Ltd | | |
| C5 | Datek Systems Lts | | |
| C5 | Delaney Gallay Dynamic Ltd | | |
| C5 | Delco Aviation Corp. | | |
| C5 | DeLia Construction Corp. | | |
| C5 | Delta Utilities Company | | |
| C5 | Dipra Ricambi S p A | | |
| C5 | Distribuidora Merlin SA de CV | | |
| C5 | Don Brake (Australia) Pty Ltd | | |
| C5 | Draybold Ltd | | |
| C5 | Drayprop Ltd | | |
| C5 | Draytec Ltd | | |
| C5 | Drayton Research Ltd | | |
| C5 | Drillunit, inc | | |
| C5 | Duciellier et Cie | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

**Excl No** **Tax Id** **Name and Address**

127

HONEYWELL INTERNATIONAL, INC
C/O LINDQUIST & VENNUM PLLP
4200 IDS CENTER
80 SOUTH EIGHTH ST
MINNEAPOLIS, MN 55402-2274

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Dundee Chemical Co. | | |
| C5 | Dupli-Color Limited | | |
| C5 | Duraplug (M) Sdn Bhd | | |
| C5 | Dynamic Turocharger Services Queensland | | |
| C5 | Dynamic Turocharger Services Victoria | | |
| C5 | E&W Filter Co. | | |
| C5 | Eady's Brake Services Ltd | | |
| C5 | Eclipse Aviation Corp | | |
| C5 | Edwards & Jones Inc | | |
| C5 | EGA Holdings Ltd | | |
| C5 | Electro Quimica del Carib Sa | | |
| C5 | Electronic Control Abwicklungsgesellschaft | | |
| C5 | Electro-Radiation Incorp. | | |
| C5 | Elliott Bros (London) Ltd | | |
| C5 | Elmwood Sensors Ltd | | |
| C5 | Eltek Finland OY | | |
| C5 | Eltra of Puerto Rico Inc | | |
| C5 | Embrasid SA | | |
| C5 | Enginaid Corp. Ltd | | |
| C5 | Enpro Secan (India) Private Ltd | | |
| C5 | ens Bio-Logicals inc | | |
| C5 | Entred 5 Ltd | | |
| C5 | EnviteC-Denmark ApS | | |
| C5 | EnviteC-Wismar Gmbh | | |
| C5 | ERI Industies Inc | | |
| C5 | Etablissments Ducellier SA | | |
| C5 | EUDA Sociedad Anomica Com, Indust. Fin Immob | | |
| C5 | Europamarketing | | |
| C5 | Evergreen Nylon Recycling Company LLC | | |
| C5 | Evolutionary Technologies Ibc | | |
| C5 | Explorador Venezolan Srl | | |
| C5 | Far East Fibers Company Ltd | | |
| C5 | FC Hamptons Associates LP | | |
| C5 | FC Harris Pavilion Apartments Ltd Partnership | | |
| C5 | FC Harris Silver Spring Ltd Partnership | | |
| C5 | FC Indianapolis LP | | |
| C5 | FC Siena Associates LP | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | FC Third St Assciates LP (Fernando) | | |
| C5 | Featly Products Limted | | |
| C5 | FEG SA | | |
| C5 | Fenghua KBAS Auto. Air Compressor Co Ltd | | |
| C5 | Fenwal Electronic Caribbean Ltd | | |
| C5 | FiberBuys.com LLC | | |
| C5 | Fico Transpr SA | | |
| C5 | Filtration and Engineering Supplies Ltd | | |
| C5 | Filtration Products Ltd of Canada | | |
| C5 | Final Frontier Partners GP | | |
| C5 | Financiere Honeywell SA | | |
| C5 | FinanZiaria Allied-Signal S r L | | |
| C5 | First Inertia Switch Limited | | |
| C5 | First Inertia Switch Ltd | | |
| C5 | First Technology (2002) Ltd | | |
| C5 | First Technology (Europe) Ltd | | |
| C5 | First Technology (Holdings) Inc | | |
| C5 | First Technology Acqusition Canad inc | | |
| C5 | First Technology Alberta Ltd | | |
| C5 | First Technology Automotive Ltd | | |
| C5 | First Technology Capital Inc | | |
| C5 | First Technology Domicicana SA | | |
| C5 | First Technology Dominicana Holdings SA | | |
| C5 | First Technology Finance Ltd (Fka FTPS) | | |
| C5 | First Technology Holdings Gmbh | | |
| C5 | First Technology International Ltd | | |
| C5 | First Technology Management Services Ltd | | |
| C5 | First Technology North America (Holdings) Ltd | | |
| C5 | First Technology North America Ltd | | |
| C5 | First Technology Overseas Ltd | | |
| C5 | First Technology PLC | | |
| C5 | First Technology S a r l. | | |
| C5 | First Technology Safety Systems (Europe) BV | | |
| C5 | First Technology Safety Systems (UK) Ltd | | |
| C5 | First Technology Safety Systems Germany Gmbh | | |
| C5 | First Technology Safety Systems Inc | | |
| C5 | First Technology Safety Systems Japan | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

**Excl No** 127

**Tax Id**

**Name and Address**
HONEYWELL INTERNATIONAL, INC
C/O LINDQUIST & VENNUM PLLP
4200 IDS CENTER
80 SOUTH EIGHTH ST
MINNEAPOLIS, MN 55402-2274

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | First Technology Safey Systems Finance Ltd | | |
| C5 | Fisher Scientific Co. | | |
| C5 | Flexy Brushes Ltd | | |
| C5 | Florida Keys Gas Company inc | | |
| C5 | Fluid Systems (Saudi Arabia) Ltd | | |
| C5 | FMP Automotive (Malaysia Sdn Bhd | | |
| C5 | FMP Distribution Ltd | | |
| C5 | FMP Group (Australia) Pty ltd | | |
| C5 | FMP Group (Thailand) Ltd | | |
| C5 | FMP Group Pty Ltd | | |
| C5 | Fonda Gage Co. | | |
| C5 | Forest Products Corporation | | |
| C5 | Fram (Europe) Marketing Nv | | |
| C5 | Fram (New Zealand) Ltd | | |
| C5 | Fram Argentina SAIC | | |
| C5 | Fram Canada Ltd | | |
| C5 | Fram de Venezuela SA | | |
| C5 | Fram Filters (South Africa) Pty Ltd | | |
| C5 | Fram Filters Aktiebolog | | |
| C5 | Fram Filters France SA | | |
| C5 | Fram Filtration Products of Canada Ltd | | |
| C5 | Fram Industrias Mecanicas SA | | |
| C5 | Friction Materials LLC | | |
| C5 | Friedland Doggart Group Limited | | |
| C5 | Friedland Limited | | |
| C5 | Friedland SAS France | | |
| C5 | Frye Computer Supplies Inc | | |
| C5 | Frye International BV | | |
| C5 | FT Europe SAS | | |
| C5 | Ft Safety holdings Ltd | | |
| C5 | FTNS Canada Ltd | | |
| C5 | Fuelane Corporation | | |
| C5 | Gardiner Group Management SAS | | |
| C5 | Gardiner IE Ltd | | |
| C5 | Gardiner Security Ltd | | |
| C5 | Garrett Comtronics Corp. | | |
| C5 | Garrett Finances SNC | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

**Excl No** 127

**Tax Id**

**Name and Address**
HONEYWELL INTERNATIONAL, INC
C/O LINDQUIST & VENNUM PLLP
4200 IDS CENTER
80 SOUTH EIGHTH ST
MINNEAPOLIS, MN 55402-2274

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Garrett Industrial Supply Company | | |
| C5 | Garrett International SA | | |
| C5 | Garrett Japan Ltd | | |
| C5 | Garrett Thermal Systems Holdings Ltd | | |
| C5 | Garrett Thermal Systems Ltd | | |
| C5 | Garrett Thermal Systems UK Ltd | | |
| C5 | Garrett Thermal Systems US Ltd | | |
| C5 | Garrett Turbochargers Ltd | | |
| C5 | Gasket Specialties Ltd | | |
| C5 | Gebr Klinmgspor | | |
| C5 | General Box Distributors | | |
| C5 | General Lighterage Co. | | |
| C5 | Geo Prospectors Inc | | |
| C5 | Gepro Inc. | | |
| C5 | Gernandt Motor Corporation | | |
| C5 | Gilfex Ltd | | |
| C5 | Glassmatch Ltd | | |
| C5 | Globe Auto Electricals Ltd | | |
| C5 | Golden West Braidcasters | | |
| C5 | Gould Inc. | | |
| C5 | Grimes Aerospace Co. | | |
| C5 | Grimes Transportation Inc. | | |
| C5 | Grupo Cydsa SA de CV | | |
| C5 | Guarderia Garrett Automotriz SC | | |
| C5 | Hamilton Rossville Hydraulic Co | | |
| C5 | Hansaholding Sociedade Gestora De Part. Socials LD | | |
| C5 | Hesta Beteiligung und Verwaltung Gmbh | | |
| C5 | Hildeco OY | | |
| C5 | Himavtomatika JSC | | |
| C5 | Hioneywell Analytics Holdings inc | | |
| C5 | HITEC Corporation | | |
| C5 | HKJV Holdings LLC | | |
| C5 | Hneywell Belguim NV | | |
| C5 | Holmes International Chemical Co. | | |
| C5 | Holographix Inc | | |
| C5 | Holt Lloyd Australasia Pty Ltd | | |
| C5 | Holt Lloyd BV | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | 0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Holt Lloyd CDM Ltd | | |
| C5 | Holt Lloyd Export Ltd | | |
| C5 | Holt Lloyd Gmbh | | |
| C5 | Holt Lloyd Group Limted (Parent) | | |
| C5 | Holt Lloyd Holdings Ltd | | |
| C5 | Holt Lloyd International Ltd | | |
| C5 | Holt Lloyd Ltd Ireland | | |
| C5 | Holt Lloyd Ltd New Zealand | | |
| C5 | Holt Lloyd Ltd United Kingdom | | |
| C5 | Holt Lloyd Pension Trustees Ltd | | |
| C5 | Holt Lloyd SA France | | |
| C5 | Holt Lloyd SA Spain | | |
| C5 | Holt Lloyd Srl | | |
| C5 | Holt Products Ltd | | |
| C5 | Holt, Lloyd & Raposo Ltd | | |
| C5 | Holtra Chem Manufacturing Co LLC | | |
| C5 | Holts (Proprietary) Ltd | | |
| C5 | Holts Srl | | |
| C5 | Honeywell & Co Oman LLC | | |
| C5 | Honeywell (Barbados) Finance Corp. | | |
| C5 | Honeywell (Barbados) Finance II Corp. | | |
| C5 | Honeywell (Beijing) Technology Solutions Labs Co LTD | | |
| C5 | Honeywell (China) Co Ltd | | |
| C5 | Honeywell (Guangzhou) Friction Materials Co Ltd | | |
| C5 | Honeywell (Macau) Ltd | | |
| C5 | Honeywell (Private) Ltd Pakistan | | |
| C5 | Honeywell (Singapore) Pte LTD | | |
| C5 | Honeywell (Tianjin) Ltd | | |
| C5 | Honeywell A/S Denmark | | |
| C5 | Honeywell A/S Norway | | |
| C5 | Honeywell AB | | |
| C5 | Honeywell Acquisitions II Ltd | | |
| C5 | Honeywell Acquisitions Ltd | | |
| C5 | Honeywell ACS Services Sde RL de CV | | |
| C5 | Honeywell Aerospace | | |
| C5 | Honeywell Aerospace BV | | |
| C5 | Honeywell Aerospace de Mexico SA de CV | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Honeywell Aerospace Gmbh | | |
| C5 | Honeywell Aerospace Pte Ltd | | |
| C5 | Honeywell Aerospace Pty Ltd | | |
| C5 | Honeywell Aerospace SAS France | | |
| C5 | Honeywell Aerospace Services (Malaysia) Sdn Bhd | | |
| C5 | Honeywell Aerospace UK | | |
| C5 | Honeywell Aerospatiale | | |
| C5 | Honeywell Aftermarket Europe Gmbh | | |
| C5 | Honeywell Aftermarket Europe ltd | | |
| C5 | Honeywell Aftermarket Europe SA France | | |
| C5 | Honeywell Aftermarket Europe SA Spain | | |
| C5 | Honeywell Aftermarket Europe Srl | | |
| C5 | Honeywell AG Switzerland | | |
| C5 | Honeywell Airdraft Leasing LLC | | |
| C5 | Honeywell Airport Systems Gmbh | | |
| C5 | Honeywell Algerie Sarl | | |
| C5 | Honeywell Analytics ( Switzerland) Gmbh | | |
| C5 | Honeywell Analytics (Sales and Service) Ltd | | |
| C5 | Honeywell Analytics AG | | |
| C5 | Honeywell Analytics Asia Pacific Co LTD | | |
| C5 | Honeywell Analytics Besloten Vennootschsap met Be | | |
| C5 | Honeywell Analytics BV | | |
| C5 | Honeywell Analytics Distribution Inc | | |
| C5 | Honeywell Analytics France SA | | |
| C5 | Honeywell Analytics Inc | | |
| C5 | Honeywell Analytics Ltd | | |
| C5 | Honeywell Analytics SA | | |
| C5 | Honeywell Analytics srl | | |
| C5 | Honeywell ASCa Inc | | |
| C5 | Honeywell Asia Pacific Inc | | |
| C5 | Honeywell Asiatic Pte Ltd | | |
| C5 | Honeywell Aube Technologies Inc | | |
| C5 | Honeywell Austria Gesellschaft mb H | | |
| C5 | Honeywell Austria Gmbh | | |
| C5 | Honeywell Automation & Controls SDN BHD | | |
| C5 | Honeywell Automation & Controls Solutions sarl | | |
| C5 | Honeywell Automation and Control Solutions | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Honeywell Automation Control Systemss (KAZAK.) | | |
| C5 | Honeywell Automation de Mexico SA de CV | | |
| C5 | Honeywell Automation India Limted | | |
| C5 | Honeywell Avionics Shanghai Co Ltd | | |
| C5 | Honeywell Avionics Singapore Inc | | |
| C5 | Honeywell Avionics Systems Ltd | | |
| C5 | Honeywell Bermuda Holdings II Ltd | | |
| C5 | Honeywell Bermuda Holdings Ltd | | |
| C5 | Honeywell Bermuda II Ltd | | |
| C5 | Honeywell Bermuda LP | | |
| C5 | Honeywell Bremsbelag Gmbh | | |
| C5 | Honeywell Buildin Solutions SES Corp. | | |
| C5 | Honeywell Building Solutions West Inc. | | |
| C5 | Honeywell BV | | |
| C5 | Honeywell CA | | |
| C5 | Honeywell Canada Finance Co | | |
| C5 | Honeywell Capital NV | | |
| C5 | Honeywell Capital Management LLC | | |
| C5 | Honeywell Caprolactum Gmbh | | |
| C5 | Honeywell CATIC Engine (Suzhou) Co Ltd | | |
| C5 | Honeywell CEASA (Subic Bay) Co. Inc | | |
| C5 | Honeywell Chile SA | | |
| C5 | Honeywell China Incc | | |
| C5 | Honeywell Co. Ltd (Korea) | | |
| C5 | Honeywell Colombia SA | | |
| C5 | Honeywell Control Systems LTD | | |
| C5 | Honeywell Controls International Ltd | | |
| C5 | Honeywell Controls SA | | |
| C5 | Honeywell Controls sro | | |
| C5 | Honeywell Deutschland Gmbh | | |
| C5 | Honeywell Deutschland Grundstucks Gmbh Co KG | | |
| C5 | Honeywell Deutschland Holding Gmbh | | |
| C5 | Honeywell do Brasil & CIA | | |
| C5 | Honeywell Dominicana C Por A | | |
| C5 | Honeywell Egypt Ltd | | |
| C5 | Honeywell Electronic Chemicals LLC | | |
| C5 | Honeywell Electronic Materials (Thailand) Ltd | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

**Excl No** 127

**Tax Id**

**Name and Address**
HONEYWELL INTERNATIONAL, INC
C/O LINDQUIST & VENNUM PLLP
4200 IDS CENTER
80 SOUTH EIGHTH ST
MINNEAPOLIS, MN 55402-2274

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Honeywell Electronic Materials Inc | | |
| C5 | Honeywell Electronic Materials Manfacturing LLC | | |
| C5 | Honeywell Electronic Materials Taiwan Co Ltd | | |
| C5 | Honeywell Employee Benefits Association | | |
| C5 | Honeywell Energy Services Inc | | |
| C5 | Honeywell Engineering SDN BHD | | |
| C5 | Honeywell Environmental Air Control Inc | | |
| C5 | Honeywell EOOD | | |
| C5 | Honeywell EPA | | |
| C5 | Honeywell ESCO Hungary Energy Service Co Ltd | | |
| C5 | Honeywell ESCO Polska SA | | |
| C5 | Honeywell Europe SA | | |
| C5 | Honeywell Europe Services SAS | | |
| C5 | Honeywell European Distribution Center | | |
| C5 | Honeywell Facility Management Gmbh | | |
| C5 | Honeywell Federal Manufacturing and Techn. LLC | | |
| C5 | Honeywell Finance BV | | |
| C5 | Honeywell Finance Canada Corp | | |
| C5 | Honeywell Finance LP | | |
| C5 | Honeywell Finance plc | | |
| C5 | Honeywell Fire Solutions (Hong Kong) Ltd | | |
| C5 | Honeywell Fire Systems LLC | | |
| C5 | Honeywell Fire& Security Systems (Shanghai CO Ltd | | |
| C5 | Honeywell Fluorine Products Europe BV | | |
| C5 | Honeywell Fluorine Products Italia S rl | | |
| C5 | Honeywell FM2 limited | | |
| C5 | Honeywell Foreign Sales Corporation BV | | |
| C5 | Honeywell France ASAS | | |
| C5 | Honeywell France BSAS | | |
| C5 | Honeywell France C | | |
| C5 | Honeywell France D | | |
| C5 | Honeywell France Finance LLC | | |
| C5 | Honeywell France LLc | | |
| C5 | Honeywell FRICCON ESPANA S.A. | | |
| C5 | Honeywell Friction Materials Germany Gmbh | | |
| C5 | Honeywell Friction Materials Spain SL | | |
| C5 | Honeywell Funding LLc | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Honeywell Garret Italia Srl | | |
| C5 | Honeywell Garrett SA | | |
| C5 | Honeywell Garrett Srl Romania | | |
| C5 | Honeywell Global Finance LLC | | |
| C5 | Honeywell Gmbh | | |
| C5 | Honeywell Grant Acquisition Inc | | |
| C5 | Honeywell Group Holding UK | | |
| C5 | Honeywell Hardware Product Group Gmbh | | |
| C5 | Honeywell Hardware Product Group SAS | | |
| C5 | Honeywell Holding AG Switzerland | | |
| C5 | Honeywell Holding B V | | |
| C5 | Honeywell Holding Corp. (DE) | | |
| C5 | Honeywell Holding France SAS | | |
| C5 | Honeywell Holding Italia SpA | | |
| C5 | Honeywell Holding Ltd (Mauritius) | | |
| C5 | Honeywell Holding UK II | | |
| C5 | Honeywell Holdings (Thailand) Co Ltd | | |
| C5 | Honeywell Holdings Italia Srl | | |
| C5 | Honeywell Holdings Limited (UK) | | |
| C5 | Honeywell Holdings Pty Ltd (Australia) | | |
| C5 | Honeywell HomMed LLc | | |
| C5 | Honeywell Hotechnikal Korlatoit Fele. Tarasag | | |
| C5 | Honeywell Humanitarian Relief Foundation Inc | | |
| C5 | Honeywell Immobilien Gmbh | | |
| C5 | Honeywell India Private Limited | | |
| C5 | Honeywell Ineco Srl | | |
| C5 | Honeywell Integrated Pension Scheme Trustee Ltd | | |
| C5 | Honeywell Intellectual LLC | | |
| C5 | Honeywell International | | |
| C5 | Honeywell International Asia Pacific | | |
| C5 | Honeywell International BV | | |
| C5 | Honeywell International de Mexico de RL De CV | | |
| C5 | Honeywell International Inc | | |
| C5 | Honeywell International India Private Ltd | | |
| C5 | Honeywell International Technologies Ltd | | |
| C5 | Honeywell International UK limited | | |
| C5 | Honeywell Ireland Software Ltd | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

**Excl No** 127

**Tax Id**

**Name and Address**
HONEYWELL INTERNATIONAL, INC
C/O LINDQUIST & VENNUM PLLP
4200 IDS CENTER
80 SOUTH EIGHTH ST
MINNEAPOLIS, MN 55402-2274

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Honeywell Iroharm plc | | |
| C5 | Honeywell Japan Inc | | |
| C5 | Honeywell KHJV Holdings LLC | | |
| C5 | Honeywell Korea Ltd | | |
| C5 | Honeywell Kuwait KSC | | |
| C5 | Honeywell Laminate Systems SA | | |
| C5 | Honeywell Latinoamericana SA | | |
| C5 | Honeywell Leasing Inc | | |
| C5 | Honeywell Life Safety AS | | |
| C5 | Honeywell Life Safety SA | | |
| C5 | Honeywell Limited | | |
| C5 | Honeywell Limited Australia | | |
| C5 | Honeywell Limted Hong Kong | | |
| C5 | Honeywell Limted New Zealand | | |
| C5 | Honeywell Limted UK | | |
| C5 | Honeywell Luxembourg Holdings S ar l | | |
| C5 | Honeywell Manageability Leasing Co Brazil LLC | | |
| C5 | Honeywell Manageability Leasing Co Jamaica LLC | | |
| C5 | Honeywell Manageability Service Co Jamaica LLC | | |
| C5 | Honeywell Manageabiltiy Leasing Co Suriname LLC | | |
| C5 | Honeywell Manageabilty Service Co Suriname LLC | | |
| C5 | Honeywell Manufacturas de Chhuahua S d RL de CV | | |
| C5 | Honeywell Measurex (Ireland) Ltd | | |
| C5 | Honeywell Measurex Ireland Finance | | |
| C5 | Honeywell Middle East BV | | |
| C5 | Honeywell Miljopartner A/S | | |
| C5 | Honeywell Moulding (Shanghai) Co Ltd | | |
| C5 | Honeywell Normalair-Garrett Ltd | | |
| C5 | Honeywell Normalier-Garrett (Holdings) Ltd | | |
| C5 | Honeywell Nova Scotia Finance I Co. | | |
| C5 | Honeywell Nova Scotia Finance II Co. | | |
| C5 | Honeywell Nova Scotia Finance III Co. | | |
| C5 | Honeywell Nylon Canada Inc. | | |
| C5 | Honeywell Nylon Deutschland Gmbh | | |
| C5 | Honeywell Nylon LLC | | |
| C5 | Honeywell Operativa Mexico S de RL de CV | | |
| C5 | Honeywell Optoelectronics S de RL de CV | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Honeywell Otomasyon ve Kontrol Sist. Sanayl ve TIC. | | |
| C5 | Honeywell Otomotiv Sanayi ve Ticaret AS | | |
| C5 | Honeywell OY | | |
| C5 | Honeywell Pacific Employee Share Ownership Plan | | |
| C5 | Honeywell Pension Trustees Limted | | |
| C5 | Honeywell Personnel pension fund | | |
| C5 | Honeywell Peru SA | | |
| C5 | Honeywell Pittway France SA | | |
| C5 | Honeywell Plastics Sa | | |
| C5 | Honeywell Polymers Australia Ltd | | |
| C5 | Honeywell Polymers SA | | |
| C5 | Honeywell POMS Corp | | |
| C5 | Honeywell POMS Europe NV | | |
| C5 | Honeywell Portugal Automacao e Controlo SA | | |
| C5 | Honeywell Power Systems | | |
| C5 | Honeywell Productos Automotrices SA de CV | | |
| C5 | Honeywell Profimatics Latinoamericana SA | | |
| C5 | Honeywell PTE Ltd | | |
| C5 | Honeywell Regelsysteme Gmbh | | |
| C5 | Honeywell Resins & Chemicals LLC | | |
| C5 | Honeywell Romania srl | | |
| C5 | Honeywell Rotary Pte Ltd | | |
| C5 | Honeywell Sa ( France) | | |
| C5 | Honeywell SA (Belguim) | | |
| C5 | Honeywell SA de CV | | |
| C5 | Honeywell Safety Management Systems Private Ltd | | |
| C5 | Honeywell SAIC | | |
| C5 | Honeywell Security Espana SA | | |
| C5 | Honeywell Security France SA | | |
| C5 | Honeywell Security Italia SPA | | |
| C5 | Honeywell Security Nederland BV | | |
| C5 | Honeywell Security UK Ltd | | |
| C5 | Honeywell Sensor Systems (Shenzhen) Co Ltd | | |
| C5 | Honeywell Sensors LLC | | |
| C5 | Honeywell Servcios Tecnicos Integrales, SL | | |
| C5 | Honeywell Services SA de CV | | |
| C5 | Honeywell SF Detection Ltd | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



| Excl No | Tax Id | Name and Address | | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | **Xref**<br>**Ph Day**<br>**Ph Fax**<br>**Recd Dt**<br>**Load ID** | <br><br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Honeywell Sistemas de Seguridad SA | | |
| C5 | Honeywell Sistemi di Sicurezza S p A | | |
| C5 | Honeywell SL Spain | | |
| C5 | Honeywell Solutions Pty Ltd | | |
| C5 | Honeywell Southern Africa (Proprietary) Ltd | | |
| C5 | Honeywell Sp z.o.o. | | |
| C5 | Honeywell SpA | | |
| C5 | Honeywell Spain Holdings LLC | | |
| C5 | Honeywell Specialty Chemicals (Singapore) Pte Ltd | | |
| C5 | Honeywell Specialty Chemicals Seelze Gmbh | | |
| C5 | Honeywell Specialty Materials | | |
| C5 | Honeywell Specialty Materials (China) Co Ltd | | |
| C5 | Honeywell Specialty Materials Korea Ltd | | |
| C5 | Honeywell Specialty Materials LLC | | |
| C5 | Honeywell Specialty Materials SAS | | |
| C5 | Honeywell Specialty Wax & Additives Ltd | | |
| C5 | Honeywell Specialty Wax & Additives SA | | |
| C5 | Honeywell spol s.r.o. (Slovak Republic) | | |
| C5 | Honeywell Srl | | |
| C5 | Honeywell Superannuation Pty Ltd | | |
| C5 | Honeywell Synertecjk (Thai) Ltd | | |
| C5 | Honeywell Systemes de Freinage SA | | |
| C5 | Honeywell Systems (Philippines) Inc | | |
| C5 | Honeywell Systems (Thailand) Ltd | | |
| C5 | Honeywell Szabalyozastechnikai Kft | | |
| C5 | Honeywell TAECO Aeropace (XIAMEN) co Ltd | | |
| C5 | Honeywell Taiwan Ltd | | |
| C5 | Honeywell Technical Services (Shanghai) co ltd | | |
| C5 | Honeywell Technical Services Srl | | |
| C5 | Honeywell Technologies Sarl | | |
| C5 | Honeywell Technologies Solutions Inc | | |
| C5 | Honeywell Technologies Solutions Lab Pvt Ltd | | |
| C5 | Honeywell Tecnologia Y Seguridad SA | | |
| C5 | Honeywell Thermal Solutions (Thailand) Co Ltd | | |
| C5 | Honeywell Transportation Systems | | |
| C5 | Honeywell Turbo (India) Private Land | | |
| C5 | Honeywell Turbo Technologies (India) Private ltd | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

| Excl No | Tax Id | Name and Address | | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | **Xref**<br>**Ph Day**<br>**Ph Fax**<br>**Recd Dt**<br>**Load ID** | <br><br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Honeywell Turbocharging Systems (Shanghai) Co LTD | | |
| C5 | Honeywell Turki-Arabia limited | | |
| C5 | Honeywell UK limited | | |
| C5 | Honeywell Unterstutzungskasse Gmbh | | |
| C5 | Honeywell Video Systems UK ltd | | |
| C5 | Honeywell Xinyao Automotive Sensors (Shanghai) | | |
| C5 | Honeywell, spol sro (Czech Republic) | | |
| C5 | Honeywell-Gerds SAS | | |
| C5 | Honeywell-Measurex do Brazil Ltda. | | |
| C5 | Honeywell-Measurex International Gmbh | | |
| C5 | Honeywell-Measurex Korea Inc. | | |
| C5 | Honeywell-Measurex Olcum Aleteri Ltd | | |
| C5 | Honeywell-Measurex Pty Ltd | | |
| C5 | Hopebetter Ltd | | |
| C5 | Hughey & Phillips Inc | | |
| C5 | HW Jayne Co. | | |
| C5 | Hydraulic Brake Co. | | |
| C5 | Hydrotec SA | | |
| C5 | Hymatic Aerospace Ltd | | |
| C5 | Hymatic Industrial Products Ltd | | |
| C5 | Hymatic Technologies Ltd | | |
| C5 | HyRadix Inc | | |
| C5 | Illinois Center Lakefront Venture, GP | | |
| C5 | Immediate Business Systems Canada Inc | | |
| C5 | Indsutrias Bendix SAI yF | | |
| C5 | Induben | | |
| C5 | Industrial Instruments Co. | | |
| C5 | Industrial Turbines International Inc | | |
| C5 | Ingenieria de Automatizacion Industrial IAI CA | | |
| C5 | Ingenieurbetrieb fuer Automatisierungstechnik Gmbh | | |
| C5 | Inozemme Pidpriyemstvo Honeywell Ukraine | | |
| C5 | Instraservice, Inc. | | |
| C5 | Instrumentation Laboratory Aries Advertising | | |
| C5 | Instrumentos Technicos e Pesquisas Ltda | | |
| C5 | Integrated Guidance Systems LLC | | |
| C5 | IntelliSense (China) Co Ltd | | |
| C5 | IntelliSense (Hong Kong) Ltd | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Intellisense Srl | | |
| C5 | Interactive Terminals Corp. | | |
| C5 | International Auto Parts Limited (aka Interzapchest) | | |
| C5 | International Connector | | |
| C5 | International Germandt Motors Ltd | | |
| C5 | International Robomation Intelligence Inc | | |
| C5 | International Turbine Engine Co LLC | | |
| C5 | Jan 2002 Funding LLC | | |
| C5 | Jas. L. Morgan and Company | | |
| C5 | JCG Corp | | |
| C5 | Jellalabad plc | | |
| C5 | JGC Corporation | | |
| C5 | Jidosha Kiki Co LTD | | |
| C5 | JITCO LLC | | |
| C5 | JKC-USA Corporation | | |
| C5 | Jodoin | | |
| C5 | JSR Allied Corporation | | |
| C5 | JSR Allied Corporation ltd | | |
| C5 | Jurid Vertriebsgesellschaft mbh | | |
| C5 | JV LLC | | |
| C5 | KAC Alarm Company Ltd | | |
| C5 | Kanto Seiatso Kogyo Co Ltd | | |
| C5 | Katalistiks International Inc | | |
| C5 | Kellogg Street 60 Property LLC | | |
| C5 | Kellogg Street 80 Funding LLC | | |
| C5 | Kellogg Street 80 Property LLC | | |
| C5 | Kellogg Street/ 440 Property LLC | | |
| C5 | Kiinteistohuolto Meratek OY | | |
| C5 | King Radio SA | | |
| C5 | Klippan Ltd | | |
| C5 | Kolberg Service A/S | | |
| C5 | L.I.N.E.B. SA | | |
| C5 | L.M.B. S.A.S | | |
| C5 | Labinal Technofan | | |
| C5 | Ladders, Inc. | | |
| C5 | LaFrance Vinicole Ltd | | |
| C5 | Leaseway Alll-Services Inc | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Lenox Club Limited Partnership | | |
| C5 | Leyland Joinery Ltd | | |
| C5 | Light Helicopter Turbine Engine Company | | |
| C5 | Linotype France SA | | |
| C5 | Linotype-Paul, Inc. | | |
| C5 | Literal Corporation | | |
| C5 | Lodi Chemical Co. | | |
| C5 | Logitron Inc | | |
| C5 | Lori Asia Pte Ltd | | |
| C5 | Ltd Shanghai | | |
| C5 | Lubrication Corporation | | |
| C5 | Lusol Oils & Chemicals Limited | | |
| C5 | Manning Systems Inc. | | |
| C5 | MAO Results Pte Ltd | | |
| C5 | Maquiladora de Acuna SA de CV | | |
| C5 | Marshalltown Instruments | | |
| C5 | Marshalltown Manufacturing Co. inc. | | |
| C5 | Martin Kalbfleisch Co. | | |
| C5 | Massachusetts Twist Drill Co Inc. | | |
| C5 | Measurex Africa (proprietary) Ltd | | |
| C5 | Mercury Filter Corp. | | |
| C5 | Metail und Rohstoffe Gmph | | |
| C5 | Metro Properties LP | | |
| C5 | Mexhon, S de RL de CV | | |
| C5 | Mica Roofing Co. | | |
| C5 | Michigan Special Machine Company | | |
| C5 | Microelectronics & Computer Technology Corp. | | |
| C5 | Middlesex Oil & Chemical Works Limited | | |
| C5 | Midland-Ross of Canada Ltd | | |
| C5 | Midwec | | |
| C5 | Minnesota Seed Capital Fund | | |
| C5 | Minnesota Service Inc. | | |
| C5 | Mississippi Valey Investment Corporation | | |
| C5 | MK Cable Management (Saudi Arabia) Ltd | | |
| C5 | MK Electric (China) Ltd | | |
| C5 | MK Electric (Malaysia) Ltd | | |
| C5 | MK Electric (Singapore) Ltd | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | MK Electric International Limited | | |
| C5 | MK Electric Trustees Ltd | | |
| C5 | MK Electric Zimbabwe (Private) Ltd | | |
| C5 | Modern Materials Corporation | | |
| C5 | Molecular Distillations Inc. | | |
| C5 | Mora Aerospace AS. | | |
| C5 | Morristown Airport Customs Associations | | |
| C5 | Mosiac Fabrications, Inc. | | |
| C5 | MPJ Gauge & Tool Co Ltd | | |
| C5 | MST Technology Gmbh | | |
| C5 | MST Technology Inc | | |
| C5 | Multi Video Distributors Ltd | | |
| C5 | Murchey Machine & Tool Co. | | |
| C5 | Musashi Holt KK | | |
| C5 | Mutual Chemical Company of America | | |
| C5 | myConstruction.com Ltd | | |
| C5 | Mycro-Tek Inc | | |
| C5 | National Safe Skies Alliance, Inc. | | |
| C5 | Neotronics LTD | | |
| C5 | Neotronics Scientific Ltd | | |
| C5 | Neotronics Technology Plc | | |
| C5 | Neptune Carolina Inc | | |
| C5 | Neptune Equipment Leasing | | |
| C5 | Neptune Measurement Co. | | |
| C5 | Neptune Water Meter Company | | |
| C5 | Newco (Allied) Inc. | | |
| C5 | Newco Brazil | | |
| C5 | NGL (Singapore) Pte. Ltd | | |
| C5 | Nichols Institute | | |
| C5 | Nieberding & Co Gmbh | | |
| C5 | Niedesaechsische Gesellschft fuer Endablagerung von onde | | |
| C5 | Nigata Technos Co Ltd | | |
| C5 | Nikki-Universal CO Ltd | | |
| C5 | Nippon Kigyo KK | | |
| C5 | Nirlon Limited | | |
| C5 | Nodaway Valley Foods Inc | | |
| C5 | Normalair-Garrett Manufacturing Pty Ltd | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

**Excl No** **Tax Id** **Name and Address** **Xref**

127

HONEYWELL INTERNATIONAL, INC
C/O LINDQUIST & VENNUM PLLP
4200 IDS CENTER
80 SOUTH EIGHTH ST
MINNEAPOLIS, MN 55402-2274

**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Normalair-Garrett Pty Ltd | | |
| C5 | Norplex Oak India Ltd | | |
| C5 | North American Refractories Co. | | |
| C5 | Northern Computers (Australia) Pty Ltd | | |
| C5 | Northern Computers Internacional Cia. Limitada (ECUADOR | | |
| C5 | Notifier AB | | |
| C5 | Notifier Australia Pty ltd | | |
| C5 | Notifier de mexico SA de CV | | |
| C5 | Notifier Espana SL | | |
| C5 | Notifier Inertia Pty Ltd | | |
| C5 | Notifier Italia S rl | | |
| C5 | Notifier Sicherheitssystemme GmbH | | |
| C5 | Novar (Garador) Ltd | | |
| C5 | Novar (Shenzhen) Ltd | | |
| C5 | Novar AB (Sweden) | | |
| C5 | Novar Airport Technologies Inc. | | |
| C5 | Novar Austria GmbH | | |
| C5 | Novar Beteiligungsgesellschaft mpH | | |
| C5 | Novar Controls Corp. | | |
| C5 | Novar Danmark ApS | | |
| C5 | Novar de Mexico SA de CV | | |
| C5 | Novar do Brasil - Importacao e Distrbuicao de Equip. Ltda | | |
| C5 | Novar Electric Romania Srl | | |
| C5 | Novar European Holdings BV | | |
| C5 | Novar Finance Inc. | | |
| C5 | Novar Finance LLC | | |
| C5 | Novar France SAS | | |
| C5 | Novar GmbH | | |
| C5 | Novar Holdco Inc. | | |
| C5 | Novar Holding GmbH | | |
| C5 | Novar Iberia S.L | | |
| C5 | Novar Indai Ltd | | |
| C5 | Novar International Ltd (UK) | | |
| C5 | Novar International Middle East LLC | | |
| C5 | Novar International PTE Ltd | | |
| C5 | Novar Investments (USA) Inc. | | |
| C5 | Novar Ireland Ltd | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

**Excl No** 127

**Tax Id**

**Name and Address**
HONEYWELL INTERNATIONAL, INC
C/O LINDQUIST & VENNUM PLLP
4200 IDS CENTER
80 SOUTH EIGHTH ST
MINNEAPOLIS, MN 55402-2274

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Novar Ireland Systems Ltd | | |
| C5 | NOVAR LIMITED/NOVAR LIMITEE | | |
| C5 | Novar Link Inc. | | |
| C5 | Novar Nederland BV | | |
| C5 | Novar Nominees Ltd | | |
| C5 | Novar Overseas Finance LLC | | |
| C5 | Novar Overseas Holdings BV | | |
| C5 | Novar Overseas Limited | | |
| C5 | Novar Pension Trustees (No.2) Ltd | | |
| C5 | Novar Pension Trustees Ltd | | |
| C5 | Novar Projects GmbH | | |
| C5 | Novar Projects Singapaore Pte Ltd | | |
| C5 | Novar Secretarial Services Ltd | | |
| C5 | Novar USA Inc. | | |
| C5 | Novar Vermoegensverwaltungs GmbH | | |
| C5 | NV Allied Corpoation International Corporation, SA | | |
| C5 | NxtPhase Corp. | | |
| C5 | NxtPhase Technology SRL | | |
| C5 | Oak Indùstries Inc. | | |
| C5 | Oak Industries Singapore Pte. Ltd | | |
| C5 | Omni Lighting Ltd | | |
| C5 | P&D Mfg Co. Inc. | | |
| C5 | Pacifica Group Ltd | | |
| C5 | Papillon Insurance Services Ltd | | |
| C5 | Passiac Chemical Co. | | |
| C5 | Pearce-West Inc | | |
| C5 | Perfex Gage & Tool Company | | |
| C5 | Performance Fibers Asia LLC | | |
| C5 | Permontaggio SA | | |
| C5 | Petrocom | | |
| C5 | Pharmaceutical Fime Chemicals SA (Parent) | | |
| C5 | Pharmaceutical Fine Chemicals (Bahamas) Ltd | | |
| C5 | Pharmaceutical Fine Chemicals Protuguesa Prod. E Comme | | |
| C5 | Pharmaceutical Fine Chemicals Services Limted | | |
| C5 | Phoenix Controls Corp. | | |
| C5 | Phoenix Controls GmbH | | |
| C5 | Pillar Computer Systems Ltd | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br><br>0 |

**Msg Codes:**

SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Pillar Consultancy Ltd | | |
| C5 | Pittway Australia Pty Ltd | | |
| C5 | Pittway Corporation Charitable Foundation | | |
| C5 | Pittway Foreign Sales Corp. | | |
| C5 | Pittway Inertia Pty Limited | | |
| C5 | Pittway systems Technology Group Europe Ltd | | |
| C5 | Pittway Technologica S rl (Italy) | | |
| C5 | Pittway Tecnologica S p A | | |
| C5 | Pittway UK Ltd | | |
| C5 | Pixel Corporation | | |
| C5 | Pneumo Precision International Inc. | | |
| C5 | Precision Seals Mfg. Ltd. | | |
| C5 | Prema S/A Produtos Electro-Mecanicos | | |
| C5 | Prestolite International de Mexico SA | | |
| C5 | Prestolite of India Ltd | | |
| C5 | Prestone Products Corp. | | |
| C5 | Prospectors Building Corp. | | |
| C5 | PT Honeywell Indonesia | | |
| C5 | Pullman Inc. | | |
| C5 | Quadratus Ltd | | |
| C5 | Quest Education Corp. | | |
| C5 | Quimobasicos SA de CV | | |
| C5 | R. Ludi AG | | |
| C5 | Radio Research Company | | |
| C5 | Rallip Aluminium Ltd | | |
| C5 | Rallip Holdings Ltd | | |
| C5 | RDI Management Co | | |
| C5 | Red Moon Productions LLC | | |
| C5 | Redex Ltd | | |
| C5 | Renaissance Center Partnership | | |
| C5 | Riedel-de Haan SozIalhilfe GmbH | | |
| C5 | Roberts Toledo Rubber Co. | | |
| C5 | Rochester Instrument System Inc | | |
| C5 | Rousseau Controls Ltd | | |
| C5 | SA Francaise des Friens Hydraulique Lockheed | | |
| C5 | SA Roto-Diesel | | |
| C5 | Saddlebrook Corporate Center Assocaition Inc | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



**Excl No** 127 **Tax Id**

**Name and Address**
HONEYWELL INTERNATIONAL, INC
C/O LINDQUIST & VENNUM PLLP
4200 IDS CENTER
80 SOUTH EIGHTH ST
MINNEAPOLIS, MN 55402-2274

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Saddlebrook Village Wes Homeowners Assoc. Inc | | |
| C5 | SAPDCO Bendix (Saudi Arabia) LTD | | |
| C5 | Satronic AG | | |
| C5 | Satronic Controls UK Ltd | | |
| C5 | Satronic GmbH | | |
| C5 | Saudi Arabian Tetra Tech Ltd | | |
| C5 | SCI La Verdure | | |
| C5 | SCI Overseas Corp NV | | |
| C5 | Scipher PLC | | |
| C5 | Secuirty Resources, LLC | | |
| C5 | Securite Communications SAS | | |
| C5 | Select Electric (Hangzhou) Ltd | | |
| C5 | Select Electric (M) SDN BHD | | |
| C5 | Selfsecur S a r L | | |
| C5 | Serck Heat Transfer CA | | |
| C5 | Servcios Honeywell, CA | | |
| C5 | SF Detention Ltd | | |
| C5 | Sfinner Purifier Inc. | | |
| C5 | Shanghai C&K Technology Co Ltd | | |
| C5 | Shanghai UOP Ltd. | | |
| C5 | Sheffield Western Sales Corporation | | |
| C5 | Shenzhen Honeywell-Fuan Fire Alarm Equipment CO Ltd | | |
| C5 | SHT Intermediate Inc. | | |
| C5 | Sieger Ltd | | |
| C5 | Siemer Ltd | | |
| C5 | Signal Analysis Industries Corp. | | |
| C5 | Signal Resources Inc. | | |
| C5 | Silicatos Cubanos SA | | |
| C5 | Simonz International Ltd | | |
| C5 | Sinopec Honeywell (Tianjin) Ltd | | |
| C5 | Sirti S p A | | |
| C5 | Skagit Corporation | | |
| C5 | Skinner Europa BV | | |
| C5 | Skyforce Avionics Ltd | | |
| C5 | Skywire L.P. | | |
| C5 | Slocum, Lloyd & Orr | | |
| C5 | SM Acquisition Corp. | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | SN-Centro de Pesquisas e Promocao de Sulfato de Amonio | | |
| C5 | Societe Civile Immobiliere Prieur & Cie | | |
| C5 | Societe D'etudes et de Constructions Aero-Navales SA | | |
| C5 | Solomat LTD | | |
| C5 | Sounder Sales & Service Ltd | | |
| C5 | South Bend Forge Company | | |
| C5 | Southern Propane Co. | | |
| C5 | Special Products Division Ltd | | |
| C5 | Spectra -Strip | | |
| C5 | Stag Sealants and Polymers Inc | | |
| C5 | Stanley G. Flagg & Co. | | |
| C5 | Stelrad Components Ltd | | |
| C5 | Stelrad Ireland Limited | | |
| C5 | Stentorius SAS | | |
| C5 | Stg Polymers & Sealants Ltd | | |
| C5 | Stormberg Carburetor Co. | | |
| C5 | Stromberg Motor Services Co. | | |
| C5 | Superior Filterglass Corp. | | |
| C5 | Superior Machine & Tool (Chatham) Ltd | | |
| C5 | Supron Energy (UK) Ltd | | |
| C5 | Supron Minerals Co. | | |
| C5 | Supron Overseas, Inc. | | |
| C5 | Sushi Itally S.r.l Unipersonale | | |
| C5 | Synekyton Corporation | | |
| C5 | Synthetci Crystal Products Corporation | | |
| C5 | System Sensor Fire Detectors (Russia) | | |
| C5 | Sytem Sensor de Mexico S de RL de CV | | |
| C5 | TAC (Aircraft Controls) Ltd | | |
| C5 | Tallers Electrometalurgicos Norte Sociedad Anonima (TENS. | | |
| C5 | Tampa Waters LLC | | |
| C5 | Technos Co Ltd | | |
| C5 | Tecuria Engineering AG | | |
| C5 | Teldix Luftfant-Ausrustrungs GmbH | | |
| C5 | Teondule Co Ltd | | |
| C5 | Test | | |
| C5 | Tetra Tech. Inc | | |
| C5 | Textar GmbH | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Thames Side- Maywood Ltd | | |
| C5 | The Cimatool Corp. | | |
| C5 | The G.A. Gray Co. | | |
| C5 | The Henley Group, Inc. | | |
| C5 | The Hymatic Engineering Company Ltd | | |
| C5 | The Hymatic Group Ltd | | |
| C5 | The Ironton By-Product Gas Company | | |
| C5 | The Kenilworth Manufactuirng Co. Limited | | |
| C5 | The Prestolite Companies | | |
| C5 | The Sheffield Tool Corporation | | |
| C5 | The Wheelabrator Group Inc. | | |
| C5 | Thomas Willet & Co Ltd | | |
| C5 | Threadwell Tap & Dye Company | | |
| C5 | Titan Abrasives Co. | | |
| C5 | Trans Penn Wax Corporation | | |
| C5 | Transducer Technology Inc | | |
| C5 | Tridium Inc | | |
| C5 | Turbo Services Ltd | | |
| C5 | Turbodina S.A.I.y.C. | | |
| C5 | U R R A SA Espanola | | |
| C5 | UltraGlas Pwer Products LLC | | |
| C5 | Ultrak Security Systems Sp z.o.o. | | |
| C5 | UMP Chemicals SA | | |
| C5 | Unico Environmental Instruments Inc | | |
| C5 | Uniited Geophysical Company of America | | |
| C5 | Union Showa K.K. | | |
| C5 | Union Teaxs (South East Asia) Inc. | | |
| C5 | Union Texas (Nederland) Inc. | | |
| C5 | Union Texas Canada Ltd | | |
| C5 | Union Texas Carthage, Inc. | | |
| C5 | Union Texas Cote D'Ivoire Inc | | |
| C5 | Union Texas Egypt Inc | | |
| C5 | Union Texas Espana, Inc. | | |
| C5 | Union Texas Exploration Corporation | | |
| C5 | Union Texas Far East Corporation | | |
| C5 | Union Texas Guinea, Inc. | | |
| C5 | Union Texas Ireland, Inc | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Union Texas Jamaica, Inc. | | |
| C5 | Union Texas Northwest, Inc. | | |
| C5 | Union Texas Norway Corporation | | |
| C5 | Union Texas of Canada Ltd | | |
| C5 | Union Texas Offshore Inc. | | |
| C5 | Union Texas Oman, Inc. | | |
| C5 | Union Texas Pakistan, Inc | | |
| C5 | Union Texas Peru Inc. | | |
| C5 | Union Texas Petrolera de Guatemala Inc | | |
| C5 | Union Texas Petroleum (GB) Ltd | | |
| C5 | Union Texas Petroleum Corp. | | |
| C5 | Union Texas Petroleum Europe and Middle East inc. | | |
| C5 | Union Texas Petroleum Holdings, Inc | | |
| C5 | Union Texas Somalia, Inc | | |
| C5 | Union Texas Toba Inc | | |
| C5 | United Geophysical Corp. | | |
| C5 | Universal Oil Products Asia Pacific Pte Ltd | | |
| C5 | Universal Oil Products Company | | |
| C5 | Universal Pharma Technologies LLC | | |
| C5 | Universl Assets Inc | | |
| C5 | Unterstuetzunsverein der Firma Allied Signal Lam. Systems | | |
| C5 | UOP Admin BV | | |
| C5 | UOP Asia Ltd | | |
| C5 | UOP BV | | |
| C5 | UOP Canada Inc. | | |
| C5 | UOP Equitec Services, Inc | | |
| C5 | UOP Foreign Sales Corp. | | |
| C5 | UOP France S ar l | | |
| C5 | UOP GmbH | | |
| C5 | UOP Inc. | | |
| C5 | UOP India Pvt. Ltd | | |
| C5 | UOP Inter-Americana Inc | | |
| C5 | UOP International Holdings Ltd | | |
| C5 | UOP International Services Limited | | |
| C5 | UOP International Technology Limited | | |
| C5 | UOP Invest B.V. | | |
| C5 | UOP K.K. | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

| Excl No | Tax Id | Name and Address | | |
|---|---|---|---|---|
| 127 | | HONEYWELL INTERNATIONAL, INC<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH ST<br>MINNEAPOLIS, MN 55402-2274 | Xref<br>Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | UOP Limited | | |
| C5 | UOP LLC | | |
| C5 | UOP M.S. Srl | | |
| C5 | UOP Management Service (Saudi Arabia) Ltd | | |
| C5 | UOP Management Services, Inc. | | |
| C5 | UOP Middle East Company | | |
| C5 | UOP N.V. | | |
| C5 | UOP Pacific Ltd | | |
| C5 | UOP Processes International, Inc | | |
| C5 | UOP Services Limited | | |
| C5 | UOP Sinco Sr.l. | | |
| C5 | UOP Svenska A. B. | | |
| C5 | USHA Amorphous Metals Inc. | | |
| C5 | UTEC-Allied Joint Aventure | | |
| C5 | Vdeo Controls Ltd | | |
| C5 | Vermont Corporation | | |
| C5 | Vindicator Technologies, Inc. | | |
| C5 | Virginia Mining Company | | |
| C5 | VMH Chemical Blenders Limited | | |
| C5 | Vulcain Alarme, Division de B.W. Technologies | | |
| C5 | Vulcain Inc. | | |
| C5 | Vulcain Inc. (Delaware) | | |
| C5 | W. H. Rankin Company | | |
| C5 | Warner & Swasey, Inc. | | |
| C5 | Warren Chemical Company | | |
| C5 | Western Siera Furniture Industries, Inc. | | |
| C5 | Westinghouse Security Electronics Europe B. V. | | |
| C5 | Wheelabrator International N.V. | | |
| C5 | Wisconsin Park Associates Limited Partnership | | |
| C5 | Woodstock Die Casting | | |
| C5 | Xian System Sensor Electronics Ltd. | | |
| C5 | yet2.com | | |
| C5 | ZAO Honeywell | | |
| C5 | ZAO Honeywell Home and Building Control | | |
| C5 | Zellweger Analytics AG | | |
| C5 | Zellwenger Luwa AG | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

**Excl No** 127 | **Tax Id** | **Name and Address**
HONEYWELL INTERNATIONAL, INC
C/O LINDQUIST & VENNUM PLLP
4200 IDS CENTER
80 SOUTH EIGHTH ST
MINNEAPOLIS, MN 55402-2274

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Zenith Carburetor Cmpany | | |

TOTAL C5 RECORDS FOR THIS GROUP: 1210

---

**Excl No** 128 | **Tax Id** | **Name and Address**
RON MANZER
1112 W GOLD
KUNA, ID 83634

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 129 | **Tax Id** | **Name and Address**
SEAN ADAMS
3123 AVIARA CT
NAPERVILLE, IL 60564

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 130 | **Tax Id** | **Name and Address**
AARON BASIL
3241 BRIGHTON PLACE DRIVE
LEXINGTON, KY 40509

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | AARON BASIL | | |
| C5 | HIGHER LIVING | | |
| C5 | KYPIPE/FLOWNET SYSTEMS | | |
| C5 | WENDY BASIL | | |

TOTAL C5 RECORDS FOR THIS GROUP: 4

---

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

**Excl No** 131 | **Tax Id** | **Name and Address**
LOREN OLSON
7192 VIA COLINA
SAN JOSE, CA 95139

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
| --- | --- | --- | --- |

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 132 | **Tax Id** | **Name and Address**
KEN KHONG
945 WELL SPRING RD
APT 24C
MIDVALE, UT 84047

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
| --- | --- | --- | --- |

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 133 | **Tax Id** | **Name and Address**
WISTRON CORP
21F 88 SEC 1 HSIN TAI WU RD
HSICHIH TAIPEIO HSIEN 221,

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
| --- | --- | --- | --- |

TOTAL C5 RECORDS FOR THIS GROUP: 0

**Excl No** 134 | **Tax Id** | **Name and Address**
FOERSTER INSTRUMENTS INC
140 INDUSTRY DR
PITTSBURGH, PA 15275

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
| --- | --- | --- | --- |

TOTAL C5 RECORDS FOR THIS GROUP: 0

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

**Excl No** 135 | **Tax Id** | **Name and Address** MICHAEL ROMANI, 2579 W LOS FLORES CT, MERIDIAN, ID 83646

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 136 | **Tax Id** | **Name and Address** HEWLETT PACKARD COMPANY, 3000 HANOVER ST, PALO ALTO, CA 94304-1185

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | COMPAQ COMPUTER CORPORATION | | |
| C5 | HEWLETT PACKARD COMPANY | | |

TOTAL C5 RECORDS FOR THIS GROUP: 2

---

**Excl No** 137 | **Tax Id** | **Name and Address** CISCO SYSTEMS INC, 170 WEST TASMAN DR, MAIL STOP 10/2, SAN JOSE, CA 95134

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | 3010081 Nova Scotia Co | | |
| C5 | 3045848 Nova Scotia Co | | |
| C5 | 3048504 Nova Scotia Co | | |
| C5 | 3120578 Nova Scotia Co | | |
| C5 | 3801110 Canada Inc | | |
| C5 | Actona Technologies Inc | | |
| C5 | Actona Technologies Ltd | | |
| C5 | Airespace EMEA Ltd | | |
| C5 | Airespace Inc | | |
| C5 | Airespace KK | | |
| C5 | Airespace Wireless Networks Private Ltd | | |
| C5 | Aironet Canada Inc | | |
| C5 | Aironet Canada Ltd | | |
| C5 | Asset Acquisition Corp | | |
| C5 | Audium Corp | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 137 | | CISCO SYSTEMS INC<br>170 WEST TASMAN DR<br>MAIL STOP 10/2<br>SAN JOSE, CA 95134 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | AYR Networks (UK) Ltd | | |
| C5 | BarcoNet Pty Ltd | | |
| C5 | Capital Acquisition Corp | | |
| C5 | Cisco Cable Products and Solutions AS | | |
| C5 | Cisco Do Brasil LTDA | | |
| C5 | Cisco Linksys Kiss ApS | | |
| C5 | Cisco Managed Solutions Inc | | |
| C5 | Cisco Photonics Italy Srl | | |
| C5 | Cisco Ravenscourt LLC | | |
| C5 | Cisco SBAIF III Inc | | |
| C5 | Cisco Systems (Argentina) SA | | |
| C5 | Cisco Systems (Bermuda) Holdings Ltd | | |
| C5 | Cisco Systems (Bermuda) International IP Management Ltd | | |
| C5 | Cisco Systems (Bermuda) Ltd | | |
| C5 | Cisco Systems (China) Information Technology Services Lt | | |
| C5 | Cisco Systems (China) Networking Technology Co Ltd | | |
| C5 | Cisco Systems (China) Research and Development Co Ltd | | |
| C5 | Cisco Systems (Colombia) Limitada | | |
| C5 | Cisco Systems (Czech Republic) SRO | | |
| C5 | Cisco Systems (Ethiopia) PLC | | |
| C5 | Cisco Systems (HK) Ltd | | |
| C5 | Cisco Systems (India) Ltd | | |
| C5 | Cisco Systems (India) Private Ltd | | |
| C5 | Cisco Systems (Italy) Srl | | |
| C5 | Cisco Systems (Jordan) | | |
| C5 | Cisco Systems (Korea) Ltd | | |
| C5 | Cisco Systems (Malaysia) Sdn Bhd | | |
| C5 | Cisco Systems (Nigeria) Ltd | | |
| C5 | Cisco Systems (Puerto Rico) Corp | | |
| C5 | Cisco Systems (Scotland) Ltd | | |
| C5 | Cisco Systems (Senegal) SUARL | | |
| C5 | Cisco Systems (South Africa) (Proprietary) Ltd | | |
| C5 | Cisco Systems (Spain) SL | | |
| C5 | Cisco Systems (Sweden) AB | | |
| C5 | Cisco Systems (Switzerland) GmbH | | |
| C5 | Cisco Systems (Switzerland) Investments Ltd | | |
| C5 | Cisco Systems (Thailand) Ltd | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report ID :EXC12009

Report Criteria: None

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 137 | | CISCO SYSTEMS INC<br>170 WEST TASMAN DR<br>MAIL STOP 10/2<br>SAN JOSE, CA 95134 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Cisco Systems (USA) Pte Ltd | | |
| C5 | Cisco Systems Algeria EURL | | |
| C5 | Cisco Systems Australia Pty Limited | | |
| C5 | Cisco Systems Austria GmbH | | |
| C5 | Cisco Systems Belgium SPRL | | |
| C5 | Cisco Systems Bulgaria EOOD | | |
| C5 | Cisco Systems Canada Co/Les Systemes Cisco Canada Cie | | |
| C5 | Cisco Systems Capital (Australia) Pty Ltd | | |
| C5 | Cisco Systems Capital (India) Private Ltd | | |
| C5 | Cisco Systems Capital (Korea) Ltd | | |
| C5 | Cisco Systems Capital Asia Pte Ltd | | |
| C5 | Cisco Systems Capital Canada Co/Le Systemes Cisco Capi | | |
| C5 | Cisco Systems Capital China Corp | | |
| C5 | Cisco Systems Capital Corp | | |
| C5 | Cisco Systems Capital France SAS | | |
| C5 | Cisco Systems Capital Funding LLC | | |
| C5 | Cisco Systems Capital GmbH | | |
| C5 | Cisco Systems Capital Italy Srl | | |
| C5 | Cisco Systems Capital KK | | |
| C5 | Cisco Systems Capital Netherlands BV | | |
| C5 | Cisco Systems Capital Sdn Bhd | | |
| C5 | Cisco Systems Capital South Africa (Proprietary) Ltd | | |
| C5 | Cisco Systems Capital Spain SL | | |
| C5 | Cisco Systems Capital Thailand Ltd | | |
| C5 | Cisco Systems Chile SA | | |
| C5 | Cisco Systems Co | | |
| C5 | Cisco Systems Costa Rica Sociedad Anonima | | |
| C5 | Cisco Systems Croatia Ltd. For Trade | | |
| C5 | Cisco Systems Cyprus Ltd | | |
| C5 | Cisco Systems Danmardk ApS | | |
| C5 | Cisco Systems de Mexico SA de CV | | |
| C5 | Cisco Systems Dominicana SA | | |
| C5 | Cisco Systems Ecuador SA | | |
| C5 | Cisco Systems Egypt Ltd | | |
| C5 | Cisco Systems El Salvador Ltda de CV | | |
| C5 | Cisco Systems Estonia OU | | |
| C5 | Cisco Systems Finance Inc | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

**Excl No** 137

**Tax Id**

**Name and Address**
CISCO SYSTEMS INC
170 WEST TASMAN DR
MAIL STOP 10/2
SAN JOSE, CA 95134

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Cisco Systems Finance International | | |
| C5 | Cisco Systems Finance International Holdings I Ltd | | |
| C5 | Cisco Systems Finance International Holdings II Ltd | | |
| C5 | Cisco Systems Finance International Holdings III Ltd | | |
| C5 | Cisco Systems Finance International Holdings IV Ltd | | |
| C5 | Cisco Systems Finance International Holdings V Ltd | | |
| C5 | Cisco Systems Finance International Holdings VI Ltd | | |
| C5 | Cisco Systems Finland OY | | |
| C5 | Cisco Systems France Sarl | | |
| C5 | Cisco Systems GmbH | | |
| C5 | Cisco Systems Holding GmbH & Co KG | | |
| C5 | Cisco Systems Holdings I Inc | | |
| C5 | Cisco systems Hungary Ltd/Cisco Systems Hungary | | |
| C5 | Cisco Systems Insurance Services Ltd | | |
| C5 | Cisco Systems International BV | | |
| C5 | Cisco Systems International Holdings Ltd | | |
| C5 | Cisco Systems International Sarl | | |
| C5 | Cisco Systems Internetworking (Ireland) Ltd | | |
| C5 | Cisco Systems Internetworking Hellas SA | | |
| C5 | Cisco Systems Island Ehf | | |
| C5 | Cisco Systems Israel | | |
| C5 | Cisco Systems KK | | |
| C5 | Cisco Systems Ltd | | |
| C5 | Cisco Systems Ltd | | |
| C5 | Cisco Systems Luxembourg International Sarl | | |
| C5 | Cisco Systems Luxembourg Sarl | | |
| C5 | Cisco Systems Macedonia Dooel Skopje | | |
| C5 | Cisco Systems Management BV | | |
| C5 | Cisco Systems Management GmbH | | |
| C5 | Cisco Systems Management LLC | | |
| C5 | Cisco Systems Management Ltd | | |
| C5 | Cisco Systems Netherlands Holdings BV | | |
| C5 | Cisco Systems New Zealand Ltd | | |
| C5 | Cisco Systems Norway AS | | |
| C5 | Cisco Systems OIA (1998) Ltd | | |
| C5 | Cisco Systems Pakistan (Private) Ltd | | |
| C5 | Cisco Systems Panama S De RL | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram



Report Criteria: None

Report ID :EXC12009

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 137 | | CISCO SYSTEMS INC<br>170 WEST TASMAN DR<br>MAIL STOP 10/2<br>SAN JOSE, CA 95134 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Cisco Systems Peru SA | | |
| C5 | Cisco Systems Poland Sp ZOO | | |
| C5 | Cisco Systems Portugal-Sistemas Informaticos Sociedade L | | |
| C5 | Cisco Systems Romania SRL | | |
| C5 | Cisco Systems Sales & Service YK | | |
| C5 | Cisco Systems Services BV | | |
| C5 | Cisco Systems Slovakia SPOL SRO | | |
| C5 | Cisco Systems Taiwan Ltd | | |
| C5 | Cisco Systems Venezuela CA | | |
| C5 | Cisco Systems Vietnam Ltd | | |
| C5 | Cisco Systems Wireless Networking (Australia) Pty Ltd | | |
| C5 | Cisco Systems-Linksys (Asia) Pte Ltd | | |
| C5 | Cisco Technology Inc | | |
| C5 | Cisco-Latitude (UK) Ltd | | |
| C5 | Cisco-Linksys (Chengdu) Networking Technology Co Ltd | | |
| C5 | Cisco-Linksys (HK) Ltd | | |
| C5 | Cisco-Linksys KK | | |
| C5 | Cisco-Linksys LLC | | |
| C5 | CSI BD (Mauritius) | | |
| C5 | CSI Mauritius Inc | | |
| C5 | dynamicsoft Inc | | |
| C5 | Fibercore Ltd | | |
| C5 | Fineground Networks Inc | | |
| C5 | Infogear Technology (Israel) Ltd | | |
| C5 | Latitude Communications Pte Ltd | | |
| C5 | Metaplex Inc | | |
| C5 | Metreos Corp | | |
| C5 | MI Secure Corp | | |
| C5 | Nemo Systems Inc | | |
| C5 | Netsolve LLC | | |
| C5 | Parc Technologies Ltd | | |
| C5 | P-Cube Inc | | |
| C5 | P-Cube Ltd | | |
| C5 | Protego Networks LLC | | |
| C5 | PT Cisco Systems Indonesia | | |
| C5 | Radiata Inc | | |
| C5 | Riverhead Networks (Israel) Ltd | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

**Excl No** 137

**Tax Id**

**Name and Address**
CISCO SYSTEMS INC
170 WEST TASMAN DR
MAIL STOP 10/2
SAN JOSE, CA 95134

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | SA Japan KK | | |
| C5 | SA Ltd Enterprises LLC | | |
| C5 | SA Management Enterprises LLC | | |
| C5 | Sameco SA De CV | | |
| C5 | Sammex LP | | |
| C5 | Scientific-Atlanta (HK) Ltd | | |
| C5 | Scientific-Atlanta (Shanghai) Co Ltd | | |
| C5 | Scientific-Atlanta (Singapore) Pte Ltd | | |
| C5 | Scientific-Atlanta Argentina SA | | |
| C5 | Scientific-Atlanta Belgium NY | | |
| C5 | Scientific-Atlanta Canada | | |
| C5 | Scientific-Atlanta Central Europe GmbH | | |
| C5 | Scientific-Atlanta China Inc | | |
| C5 | Scientific-Atlanta De Mexico S De RL De Cv | | |
| C5 | Scientific-Atlanta Denmark A/S | | |
| C5 | Scientific-Atlanta Do Brasil | | |
| C5 | Scientific-Atlanta Eastern Europe Sp ZOO | | |
| C5 | Scientific-Atlanta Europe Inc | | |
| C5 | Scientific-Atlanta Europe NV | | |
| C5 | Scientific-Atlanta European Finance | | |
| C5 | Scientific-Atlanta Export Corp | | |
| C5 | Scientific-Atlanta Financial Enterprises LLC | | |
| C5 | Scientific-Atlanta Foundation Inc | | |
| C5 | Scientific-Atlanta France SA | | |
| C5 | Scientific-Atlanta Iberia SL | | |
| C5 | Scientific-Atlanta Inc | | |
| C5 | Scientific-Atlanta India Sales & Service Private Ltd | | |
| C5 | Scientific-Atlanta India Technology Private Ltd | | |
| C5 | Scientific-Atlanta International Inc | | |
| C5 | Scientific-Atlanta Italy SRL | | |
| C5 | Scientific-Atlanta Korea Co Ltd | | |
| C5 | Scientific-Atlanta Latin America Inc | | |
| C5 | Scientific-Atlanta Malaysia Sdn Bhd | | |
| C5 | Scientific-Atlanta Netherlands BV | | |
| C5 | Scientific-Atlanta Pan Asia | | |
| C5 | Scientific-Atlanta Pty Ltd | | |
| C5 | Scientific-Atlanta Strategic Investments LLC | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

**Excl No** 137
**Tax Id**
**Name and Address**
CISCO SYSTEMS INC
170 WEST TASMAN DR
MAIL STOP 10/2
SAN JOSE, CA 95134

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Scientific-Atlanta UB Video Inc | | |
| C5 | Scientific-Atlanta Ventas Y Servicios SA de CV | | |
| C5 | Scientific-Atlanta Western Europe Ltd | | |
| C5 | Sheer Networks Asia Pacific Pte Ltd | | |
| C5 | Sheer Networks Inc | | |
| C5 | Sheer Networks Latin America S de RL de CV | | |
| C5 | Sheer Networks Ltd | | |
| C5 | Sheer Networks Mexico SA de CV | | |
| C5 | Simac Product Market Research BV | | |
| C5 | Sypixx Networks Inc | | |
| C5 | Telebit Corp | | |
| C5 | Topspin Communications LLC | | |
| C5 | Topspin Communications Technologies Private Ltd | | |
| C5 | UB Video Inc | | |

TOTAL C5 RECORDS FOR THIS GROUP: 214

**Excl No** 138
**Tax Id**
**Name and Address**
BENCHMARK ELECTRONICS INC
3000 TECHNOLOGY DR
ANGLETON, TX 77515

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | ACT MANUFACTURING HOLDINGS UK LIMITED | | |
| C5 | AVEX CONSTITUTION INC | | |
| C5 | AVEX LIBERTY INC | | |
| C5 | BENCHMARK BV HOLDINGS INC | | |
| C5 | BENCHMARK ELECTRONICS (SUZHOU) CO LTD | | |
| C5 | BENCHMARK ELECTRONICS (THAILAND) PUBLIC CO LIMIT | | |
| C5 | BENCHMARK ELECTRONICS AB | | |
| C5 | BENCHMARK ELECTRONICS CALIFORNIA INC | | |
| C5 | BENCHMARK ELECTRONICS COMPANY | | |
| C5 | BENCHMARK ELECTRONICS CORK | | |
| C5 | BENCHMARK ELECTRONICS DE MEXICO S DE RL DE CV | | |
| C5 | BENCHMARK ELECTRONICS DELAWARE CORP | | |
| C5 | BENCHMARK ELECTRONICS ENGLAND LIMITED | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

| Excl No | Tax Id | Name and Address | Xref |
|---|---|---|---|
| 138 | | BENCHMARK ELECTRONICS INC<br>3000 TECHNOLOGY DR<br>ANGLETON, TX 77515 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID 0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | BENCHMARK ELECTRONICS FSC INC | | |
| C5 | BENCHMARK ELECTRONICS GMBH | | |
| C5 | BENCHMARK ELECTRONICS HOLDINGS LIMITED | | |
| C5 | BENCHMARK ELECTRONICS HUNTSVILLE INC | | |
| C5 | BENCHMARK ELECTRONICS INC | | |
| C5 | BENCHMARK ELECTRONICS IRELAND LTD | | |
| C5 | BENCHMARK ELECTRONICS LTDA | | |
| C5 | BENCHMARK ELECTRONICS PTE LTD | | |
| C5 | BENCHMARK ELECTRONICS SERVICES INC | | |
| C5 | BENCHMARK ELECTRONICS SERVICIOS S DE RL DE CV | | |
| C5 | BENCHMARK ELECTRONICS SINGAPORE IPO CO LIMITED | | |
| C5 | BURLE CARIBE HOLDINGS LIMITED | | |
| C5 | BURLE CAYMAN HOLDINGS LIMITED | | |
| C5 | DACIA COMPANY LIMITED | | |
| C5 | KILBRIDE HOLDINGS BV | | |
| C5 | TEDOK BV | | |

TOTAL C5 RECORDS FOR THIS GROUP: 29

| Excl No | Tax Id | Name and Address | Xref |
|---|---|---|---|
| 139 | | GATEWAY INC<br>7565 IRVINE CENTER DR<br>IRVINE, CA 92618-2930 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID 0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | AD TECHNOLOGIES LLC | | |
| C5 | ADVANCED LOGIC RESEARCH DEUTSCHLAND GMBH | | |
| C5 | ADVANCED LOGIC RESEARCH INC | | |
| C5 | DELEGACION CUAUHTEMOC | | |
| C5 | EMACHINES EUROPE B.V. | | |
| C5 | EMACHINES INTERNET GROUP INC | | |
| C5 | GATEWAY 200 ASIA PTE LTD | | |
| C5 | GATEWAY ACCESSORY STORES INC | | |
| C5 | GATEWAY ASIA INC | | |
| C5 | GATEWAY CANADA CORP | | |
| C5 | GATEWAY COMPANIES INC | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 139 | | GATEWAY INC<br>7565 IRVINE CENTER DR<br>IRVINE, CA 92618-2930 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | GATEWAY COMPUTERS IRELAND LIMITED | | |
| C5 | GATEWAY CYPRUS LTD | | |
| C5 | GATEWAY DIRECT INC | | |
| C5 | GATEWAY EUROPE | | |
| C5 | GATEWAY FRANCE SARL | | |
| C5 | GATEWAY FRANCE SAS | | |
| C5 | GATEWAY GMBH | | |
| C5 | GATEWAY HONG KONG LIMITED F/K/A EMACHINES ASIA LI | | |
| C5 | GATEWAY INC | | |
| C5 | GATEWAY INTERNATIONAL COMPUTERS LTD | | |
| C5 | GATEWAY INTERNATIONAL HOLDINGS INC | | |
| C5 | GATEWAY IRELAND LTD (CYPRUS BRANCH) | | |
| C5 | GATEWAY IRELEAND LTD | | |
| C5 | GATEWAY JAPAN INC | | |
| C5 | GATEWAY KK | | |
| C5 | GATEWAY LIMITED (FKA-EMACHINES LTD) | | |
| C5 | GATEWAY MALAYSIA SDN BHD | | |
| C5 | GATEWAY MANUFACTURING LLC | | |
| C5 | GATEWAY NEW ZEALAND LTD | | |
| C5 | GATEWAY PRO PARTNERS LLC | | |
| C5 | GATEWAY PROFESSIONAL LLC | | |
| C5 | GATEWAY PTY LTD | | |
| C5 | GATEWAY SUB II LLC | | |
| C5 | GATEWAY TECHNOLOGIES INC | | |
| C5 | GATEWAY US RETAIL INC | | |
| C5 | GATEWAY WHOLESALE PTY | | |
| C5 | GTW DE MEXICO S DE R.L. DE C.V | | |
| C5 | GW HOLDINGS INC | | |
| C5 | HK GATEWAY LTD FKA GATEWAY HONG KONG LIMITED | | |
| C5 | NICHOLAS INSURANCE COMPANY LTD | | |
| C5 | NSW AUSTRALIA GATEWAY SINGAPORE PTE LTD | | |

TOTAL C5 RECORDS FOR THIS GROUP: 42

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 140 | | LEXMARK INTERNATIONAL INC<br>740 WEST NEW CIRCLE RD<br>LEXINGTON, KY 40550 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | BLUE MARK INTERNATIONAL SA | | |
| C5 | LEXCMARK EUROPE S.A.R.L | | |
| C5 | LEXINGTON TOOLING CORPORATION | | |
| C5 | LEXMARK (SCHWEIZ) AG | | |
| C5 | LEXMARK ASIA PACIFIC CORPORATION INC | | |
| C5 | LEXMARK CANADA INC | | |
| C5 | LEXMARK DEUTSCHLAND GMBH | | |
| C5 | LEXMARK ESPANA LLC | | |
| C5 | LEXMARK ESPANA LLC & CIA S.R.C. | | |
| C5 | LEXMARK EUROPE HOLDING COMPANY I LLC | | |
| C5 | LEXMARK EUROPE HOLDING COMPANY II LLC | | |
| C5 | LEXMARK EUROPE TRADING CORPORATION INC | | |
| C5 | LEXMARK HANDELSGESELLSHAFT M B H | | |
| C5 | LEXMARK INTERNACIONAL MEXICANA S DE R.L. DE C.V. | | |
| C5 | LEXMARK INTERNACIONAL S.A. DE C.V | | |
| C5 | LEXMARK INTERNACIONAL SERVICOS S DE R.L DE S.A. | | |
| C5 | LEXMARK INTERNATIONAL (ASIA) S.A.R.L. | | |
| C5 | LEXMARK INTERNATIONAL (AUSTRAILIA) PTY LIMITED | | |
| C5 | LEXMARK INTERNATIONAL (CHINA) LIMITED | | |
| C5 | LEXMARK INTERNATIONAL (CZECH) S.R.O. | | |
| C5 | LEXMARK INTERNATIONAL (INDIA) PRIVATE LIMITED | | |
| C5 | LEXMARK INTERNATIONAL (KOREA) INC | | |
| C5 | LEXMARK INTERNATIONAL (PHILIPPINES) INC | | |
| C5 | LEXMARK INTERNATIONAL (PORTUGAL) SERVICOS DE ASS | | |
| C5 | LEXMARK INTERNATIONAL (SCOTLAND) LTD | | |
| C5 | LEXMARK INTERNATIONAL (SINGAPORE) PTE LTD | | |
| C5 | LEXMARK INTERNATIONAL B.V. | | |
| C5 | LEXMARK INTERNATIONAL DE ARGENTINA INC | | |
| C5 | LEXMARK INTERNATIONAL DE CHILE LTDA | | |
| C5 | LEXMARK INTERNATIONAL DE MEXICO INC | | |
| C5 | LEXMARK INTERNATIONAL DE PERU SRL | | |
| C5 | LEXMARK INTERNATIONAL DE URUGUAY SA | | |
| C5 | LEXMARK INTERNATIONAL DO BRASIL LIMITADA | | |
| C5 | LEXMARK INTERNATIONAL FINANCIAL SERVICES COMPAN' | | |
| C5 | LEXMARK INTERNATIONAL HUNGARIA KFT | | |
| C5 | LEXMARK INTERNATIONAL INVESTMENT CORPORATION | | |
| C5 | LEXMARK INTERNATIONAL K.K. | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

**Excl No** 140

**Tax Id**

**Name and Address**
LEXMARK INTERNATIONAL INC
740 WEST NEW CIRCLE RD
LEXINGTON, KY 40550

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | LEXMARK INTERNATIONAL LOGISTICS BV | | |
| C5 | LEXMARK INTERNATIONAL LTD | | |
| C5 | LEXMARK INTERNATIONAL MANUFACTURING BV | | |
| C5 | LEXMARK INTERNATIONAL POLSKA SP ZO.O. | | |
| C5 | LEXMARK INTERNATIONAL PUERTO RICO | | |
| C5 | LEXMARK INTERNATIONAL S.A.S | | |
| C5 | LEXMARK INTERNATIONAL S.R.L. | | |
| C5 | LEXMARK INTERNATIONAL SA | | |
| C5 | LEXMARK INTERNATIONAL SCI | | |
| C5 | LEXMARK INTERNATIONAL SERVICE AND SUPPORT CENTEI | | |
| C5 | LEXMARK INTERNATIONAL SOUTH AFRICA (PTY) LIMITED | | |
| C5 | LEXMARK INTERNATIONAL TECHNOLOGY S.A. | | |
| C5 | LEXMARK INTERNATIONAL TRADING CORP | | |
| C5 | LEXMARK MEXICO HOLDING COMPANY INC | | |
| C5 | LEXMARK NORDIC LLLC | | |
| C5 | LEXMARK OPERACIONES MEXICO S DE R.L. DE C.V. | | |
| C5 | LEXMARK PRINTER (SHENZHEN) COMPANY LIMITED | | |
| C5 | LEXMARK RECEIVABLES CORPORATION | | |
| C5 | LEXMARK RESEARCH & DEVELOPMENT CORPORATION | | |
| C5 | LEXMARK S.A. (KOREA) LTD | | |
| C5 | LEXMARK SOLUTIONSERVICES ( AUSTRALIA) PTY LIMITED | | |
| C5 | PERA BILGI ISLEM URUNLERI TICARET A.S. | | |
| C5 | SOCIETE PRINTMARK SA | | |
| C5 | SOLUTION SERVICES EUROPE GMBH | | |
| C5 | TECH-NIQUE CORPORATE SERVICES (PTY) LTD | | |
| C5 | VENTURE COMPUTER COMPANY (PTY) LTD | | |

TOTAL C5 RECORDS FOR THIS GROUP: 63

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



**Excl No** 141 | **Tax Id** | **Name and Address**
LEGACY ELECTRONICS INC
211 AVENIDA FABRICANTE
SAN CLEMENTE, CA 92672

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 142 | **Tax Id** | **Name and Address**
APPLE COMPUTER INC
1 INFINITE LOOP
CUPERTINO, CA 95014

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 143 | **Tax Id** | **Name and Address**
APPLE OPERATIONS EUROPE
FORMERLY APPLE COMPUTER LIMITED
HOLLYHILL INDUSTRIAL ESTATE
HOLLYHILL
CORK,

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 144 | **Tax Id** | **Name and Address**
APPLE OPERATIONS EUROPE
7 ANG MO KIO STREET 64

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

---

**Excl No** 145

**Tax Id**

**Name and Address**
APPLE COMPUTER INTERNATIONAL
HOLLYHILL INDUSTRIAL ESTATE
HOLLYHILL
CORK,

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** 146

**Tax Id**

**Name and Address**
EDGE ELECTRONICS INC
C/O CROWELL MORING
1001 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-2595

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | A+ MANAGEMENT | | |

TOTAL C5 RECORDS FOR THIS GROUP: 1

---

**Excl No** 147

**Tax Id**

**Name and Address**
JACO ELECTRONICS INC
C/O CROWELL MORING
1001 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-2595

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Corona Electronics, Inc | | |
| C5 | Distel Inc | | |
| C5 | Interface Electronics Corp | | |
| C5 | Jaco Electronics, Inc | | |
| C5 | Jaco Electronics, Inc | | |
| C5 | Micatron Inc | | |
| C5 | Nexus Custom Electronics | | |
| C5 | Quality Components | | |
| C5 | R.C. Components, Inc | | |
| C5 | Reptron, Inc | | |

TOTAL C5 RECORDS FOR THIS GROUP: 10

---

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

**Excl No** 148

**Tax Id**

**Name and Address**
SUN MICROSYSTEMS INC
C/O CROWELL MORING
1001 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-2595

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | 3055855 Nova Scotia Company | | |
| C5 | 514713 N.B. Inc | | |
| C5 | Aduva, Inc | | |
| C5 | Aduva, Ltd | | |
| C5 | Afara Websystems, Inc | | |
| C5 | Beduin Nova Scotia Company | | |
| C5 | Belle Gate Investment B.V. | | |
| C5 | Blue Spruce Networks, Inc | | |
| C5 | Caststream, Inc | | |
| C5 | Centerrun, Inc | | |
| C5 | Chili!Soft, Inc | | |
| C5 | Clustra System, Inc | | |
| C5 | Clustra Systems LTD | | |
| C5 | Cobalt Networks (UK) Limited | | |
| C5 | Cobalt Networks B.V. | | |
| C5 | Cobalt Networks GmbH | | |
| C5 | Cobalt Networks K.K. | | |
| C5 | Cobalt Progressive Systems, Inc | | |
| C5 | Coblat Networks Inc | | |
| C5 | Dakota Scientific Software, Inc | | |
| C5 | Diba, Inc | | |
| C5 | E Tech, Inc | | |
| C5 | Ed Learning Systems, Inc | | |
| C5 | Edusysca | | |
| C5 | Forte Software Canada Ltd | | |
| C5 | Forte Software Ltd UK | | |
| C5 | Forte Software SA | | |
| C5 | Forte Software, Inc | | |
| C5 | GrapeVine Technologies, LLC | | |
| C5 | Gridware, Inc | | |
| C5 | HighGround Systems International, Inc | | |
| C5 | HIghGround Systems, Inc | | |
| C5 | InfraSearch, Inc | | |
| C5 | Innosoft International, Inc | | |
| C5 | Integrity Arts, Inc | | |
| C5 | I-Planet, Inc | | |
| C5 | ISOPIA Company | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 148 | | SUN MICROSYSTEMS INC<br>C/O CROWELL MORING<br>1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20004-2595 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | ISOPIA Corp | | |
| C5 | ISOPIA Limited | | |
| C5 | JCP Computer Services Ltd | | |
| C5 | Kealia, LLC | | |
| C5 | Lighthouse Design R&D Corporation | | |
| C5 | Lighthouse Design, Ltd | | |
| C5 | LSC, Incorporated | | |
| C5 | MAXSTRAT Corporation | | |
| C5 | Nauticus Networks Securities Corporation | | |
| C5 | Nauticus Networks, Inc | | |
| C5 | NetBeans Ceska Republika, a.s. | | |
| C5 | NetDynamics International, Inc | | |
| C5 | NetIX System Consulting GmbH | | |
| C5 | Network System Foreign Sales Corporation | | |
| C5 | New Moon Systems Inc | | |
| C5 | Nihon Storage Technology Co, LTD | | |
| C5 | Niwot Acquisition Corp | | |
| C5 | Nsc European Holding Co B.V. | | |
| C5 | Nuclio Corporation | | |
| C5 | Pirus Networks, Inc | | |
| C5 | Pixo International Holding Company | | |
| C5 | Pixo UK Limited | | |
| C5 | Pixo, Inc | | |
| C5 | S&T Mold Srl | | |
| C5 | Sarrus Software, Inc | | |
| C5 | Sco Investment Corp | | |
| C5 | Sco Japan, Ltd | | |
| C5 | Sco K.K. | | |
| C5 | SeeBeyond (Belgium) N.V. | | |
| C5 | SeeBeyond (Deutschland) GmbH | | |
| C5 | SeeBeyond (Nordic) ApS | | |
| C5 | SeeBeyond (Norway) AS | | |
| C5 | Seebeyond (Schweiz) AG | | |
| C5 | SeeBeyond (Sweden) AB | | |
| C5 | SeeBeyond (UK) Ltd | | |
| C5 | SeeBeyond B.V. | | |
| C5 | SeeBeyond Espana S.L. | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 148 | | SUN MICROSYSTEMS INC<br>C/O CROWELL MORING<br>1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20004-2595 | Xref<br>Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | SeeBeyond Limited | | |
| C5 | SeeBeyond Pte Ltd | | |
| C5 | SeeBeyond Pty Ltd | | |
| C5 | Seebeyond Technology Corporation | | |
| C5 | SeeBeyond Technology Corporation Japan KK | | |
| C5 | Sevenspace Inc | | |
| C5 | SevenSpace Sub I, LLC | | |
| C5 | SevenSpace Sub II, LLC | | |
| C5 | SevenSpace/Nuclio IL Corp | | |
| C5 | Solaris Assurance, Inc | | |
| C5 | Solaris Corporation | | |
| C5 | Solaris Indemnity, Ltd | | |
| C5 | SSA Sistemas S.A. | | |
| C5 | Star Division Corporation | | |
| C5 | STC Systems Pvt Ltd | | |
| C5 | STKI India (Chennai) Liaison Office | | |
| C5 | STKI India (Mumbai) Liaison Office | | |
| C5 | STKI India (New Delhi) Liaison Office | | |
| C5 | Storage Technology (Belgium) Luxebourg Office | | |
| C5 | Storage Technology (Belgium) N.V./S.A. | | |
| C5 | Storage Technology (Bermuda) Ltd | | |
| C5 | Storage Technology (Bermuda) Ltd, Puerto Rico Branch | | |
| C5 | Storage Technology (The Netherlands) B.V. | | |
| C5 | Storage Technology Austria GmbH | | |
| C5 | Storage Technology Corporation | | |
| C5 | Storage Technology De Puerto Rico Inc | | |
| C5 | Storage Technology European Operations, S.A.S. | | |
| C5 | Storage Technology France, S.A.S. | | |
| C5 | Storage Technology Holding GmbH | | |
| C5 | Storage Technology Holding Limited | | |
| C5 | Storage Technology Holding LTD | | |
| C5 | Storage Technology Italia, S.p.A. | | |
| C5 | Storage Technology LTD | | |
| C5 | Storage Technology of Australia Pty LTD | | |
| C5 | Storage Technology Sweden AB | | |
| C5 | Storage Tek Miet- und Leasingges mbH | | |
| C5 | Storage Tek North Asia Limited | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



**Excl No** 148
**Tax Id**
**Name and Address**
SUN MICROSYSTEMS INC
C/O CROWELL MORING
1001 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-2595

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | StorageTek European Holding B.V. | | |
| C5 | StorageTek (Bermuda) Finance Limited | | |
| C5 | StorageTek (China) Services Company Ltd | | |
| C5 | StorageTek (India) Private Limited | | |
| C5 | StorageTek A/S | | |
| C5 | StorageTek AS | | |
| C5 | Storagetek Brasil Ltda | | |
| C5 | StorageTek Canada, Inc | | |
| C5 | StorageTek de Mexico, S.A. de C.V. | | |
| C5 | StorageTek Espana SA | | |
| C5 | StorageTek Global Trading B.V. | | |
| C5 | StorageTek Guangzhou Rep Office | | |
| C5 | Storagetek International Corp | | |
| C5 | StorageTek International Corporation | | |
| C5 | StorageTek International Corporation (Dubai Branch) | | |
| C5 | StorageTek International Corporation Taiwan Branch (TW2) | | |
| C5 | StorageTek International Services Corporation | | |
| C5 | StorageTek International Services Corporation | | |
| C5 | StorageTek Ireland LTD | | |
| C5 | Storagetek Korea Ltd | | |
| C5 | StorageTek New Zealand Pty Limited | | |
| C5 | StorageTek OY | | |
| C5 | StorageTek Poland SP Z O O | | |
| C5 | StorageTek SBG Europe S.A.S. | | |
| C5 | StorageTek Shanghai Rep Office | | |
| C5 | StorageTek South Asia Pte Ltd | | |
| C5 | SUN Computer Products (Shanghai) Co, Ltd | | |
| C5 | Sun Computer System Consulting (Shanghai) Co, Ltd | | |
| C5 | Sun Express International Inc | | |
| C5 | Sun Micro System of Canada Inc | | |
| C5 | Sun Micro Systems of Canada | | |
| C5 | Sun Microsystems (Barbados), Ltd | | |
| C5 | Sun Microsystems (China) Co, Ltd | | |
| C5 | Sun Microsystems (Cyprus) Limited | | |
| C5 | Sun Microsystems (Egypt) LLC | | |
| C5 | Sun Microsystems (HELLAS) S.A. | | |
| C5 | Sun Microsystems (I) Private Limited | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 148 | | SUN MICROSYSTEMS INC<br>C/O CROWELL MORING<br>1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20004-2595 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Sun Microsystems (Middle East) B.V. | | |
| C5 | Sun Microsystems (NZ) Limited | | |
| C5 | Sun Microsystems (Portugal) Tecnicas de Informatica-Socie | | |
| C5 | Sun Microsystems (Schweiz) AG | | |
| C5 | Sun Microsystems (South Africa) (PTY) Ltd | | |
| C5 | Sun Microsystems (Thailand) Limited | | |
| C5 | Sun Microsystems (Thailand) Limited | | |
| C5 | Sun Microsystems (U.A.E.) Ltd | | |
| C5 | Sun Microsystems AB | | |
| C5 | Sun Microsystems AO | | |
| C5 | Sun Microsystems AS | | |
| C5 | Sun Microsystems Australia Pty Ltd | | |
| C5 | Sun Microsystems Belgium N.V./S.A. | | |
| C5 | Sun Microsystems Capital, LLC | | |
| C5 | Sun Microsystems China Ltd | | |
| C5 | Sun Microsystems Consulting Limited | | |
| C5 | Sun Microsystems Czech s.r.o. | | |
| C5 | Sun Microsystems Danmark A/S | | |
| C5 | Sun Microsystems de Argentina S.A. | | |
| C5 | Sun Microsystems de Chile S.A. | | |
| C5 | Sun Microsystems de Colombia S.A. | | |
| C5 | Sun Microsystems de Mexico, S.A. de C.V. | | |
| C5 | Sun Microsystems de Venezuela S.A. | | |
| C5 | Sun Microsystems Distributions International, Inc | | |
| C5 | Sun Microsystems do Brasil Industria e Comercio Ltda | | |
| C5 | Sun Microsystems Europe Properties, Inc | | |
| C5 | Sun Microsystems Europe Properties, Inc | | |
| C5 | Sun Microsystems European Holding, B.V. | | |
| C5 | Sun Microsystems Exchange, Inc | | |
| C5 | Sun Microsystems Federal, Inc | | |
| C5 | Sun Microsystems France SAS | | |
| C5 | Sun Microsystems Ges.m.b.H. | | |
| C5 | Sun Microsystems Global Finance K.K. | | |
| C5 | Sun Microsystems Global Financial Services, LLC | | |
| C5 | Sun Microsystems Global Services B.V. | | |
| C5 | Sun Microsystems GmbH | | |
| C5 | Sun Microsystems Holdings Ltd | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 148 | | SUN MICROSYSTEMS INC<br>C/O CROWELL MORING<br>1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20004-2595 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Sun Microsystems Hungary Computing Limited Liability Con | | |
| C5 | Sun Microsystems Iberica, S.A. | | |
| C5 | Sun Microsystems Inc | | |
| C5 | Sun Microsystems India Private Limited | | |
| C5 | Sun Microsystems India Private Limited | | |
| C5 | Sun Microsystems India Private Limited | | |
| C5 | Sun Microsystems India Private Limited | | |
| C5 | Sun Microsystems India Private Limited | | |
| C5 | Sun Microsystems India Private Limited | | |
| C5 | Sun Microsystems India Private Limited | | |
| C5 | Sun Microsystems Intercontinental Operations | | |
| C5 | Sun Microsystems Intercontinental Operations | | |
| C5 | Sun Microsystems International B.V. ("BVI") | | |
| C5 | Sun Microsystems International Holding B.V. | | |
| C5 | Sun Microsystems International, Inc | | |
| C5 | Sun Microsystems Investments S.a.r.l | | |
| C5 | Sun Microsystems Ireland Limited | | |
| C5 | Sun Microsystems Israel Ltd | | |
| C5 | Sun Microsystems Italia SPA | | |
| C5 | Sun Microsystems K.K. | | |
| C5 | Sun Microsystems Korea Ltd | | |
| C5 | Sun Microsystems Limited Sirketi | | |
| C5 | Sun Microsystems LLC | | |
| C5 | Sun Microsystems Ltd | | |
| C5 | Sun Microsystems Luxembourg SA | | |
| C5 | Sun Microsystems Malaysia Sdn Bhd | | |
| C5 | Sun Microsystems Management Services Corporation | | |
| C5 | Sun Microsystems Nederland B.V. | | |
| C5 | Sun Microsystems of California Limited | | |
| C5 | Sun Microsystems of California, Inc | | |
| C5 | Sun Microsystems of Canada | | |
| C5 | Sun Microsystems of Canada Inc | | |
| C5 | Sun Microsystems Oy | | |
| C5 | Sun Microsystems Philippines Inc | | |
| C5 | Sun Microsystems Poland SP Z O O | | |
| C5 | Sun Microsystems Private Limited | | |
| C5 | Sun Microsystems Products, Ltd | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

**Excl No** 148

**Tax Id**

**Name and Address**
SUN MICROSYSTEMS INC
C/O CROWELL MORING
1001 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-2595

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Sun Microsystems Properties, Inc | | |
| C5 | Sun Microsystems Pte Ltd | | |
| C5 | Sun Microsystems Pte Ltd | | |
| C5 | Sun Microsystems Risk Management, Inc | | |
| C5 | Sun Microsystems Scotland B.V. ("BV2") | | |
| C5 | Sun Microsystems Scotland Limited ("new BV2") | | |
| C5 | Sun Microsystems Scotland LP | | |
| C5 | Sun Microsystems Slovakia, s.r.o. | | |
| C5 | Sun Microsystems SPB LLC | | |
| C5 | Sun Microsystems Superannuation Nominees Pty Ltd | | |
| C5 | Sun Microsystems Taiwan Limited | | |
| C5 | Sun Microsystems Technology Ltd | | |
| C5 | Sun Microsystems Technology Pty Ltd | | |
| C5 | Sun Microsystems Zao | | |
| C5 | Sun Microsystems, Inc | | |
| C5 | Sun TSI Subsidiary, Inc | | |
| C5 | SunSoft International, Inc | | |
| C5 | SunSoft Subsidiary, Inc | | |
| C5 | SunSoft, Inc | | |
| C5 | Tarantella International, Inc | | |
| C5 | Tarantella Ltd | | |
| C5 | Tarantella, Inc | | |
| C5 | Terraspring (Private) Limited | | |
| C5 | Terraspring, Inc | | |
| C5 | The Sco Group GmbH | | |
| C5 | The Sco Group Sarl | | |
| C5 | The Sun Microsystems Foundation, Inc | | |
| C5 | Trustbase Ltd | | |
| C5 | Waveset Technologies Inc | | |
| C5 | Waveset Technologies UK Ltd | | |
| C5 | XFTech (PRIVATE) Limited | | |

TOTAL C5 RECORDS FOR THIS GROUP: 253

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records

10/10/2006 03:42 PM

PROJECT: DRAM Antitrust Settlement - Database: dram



Report Criteria: None

Report ID :EXC12009

| Excl No | Tax Id | Name and Address | | |
|---|---|---|---|---|
| 149 | | UNISYS CORPORATION<br>C/O CROWELL MORING<br>1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20004-2595 | **Xref**<br>**Ph Day**<br>**Ph Fax**<br>**Recd Dt**<br>**Load ID** | <br><br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Austrapay Image Processing Pty Limited Australia | | |
| C5 | Baesch Computer Consulting Inc Maryland | | |
| C5 | Beijing Beiyou Computer Systems co Ltd China | | |
| C5 | BMX INFORMATION SYSTEMS (UK) LTD | | |
| C5 | CA Pty Ltd Australia | | |
| C5 | City Lifeline Systems Limited England | | |
| C5 | CM Processing Pty Ltd Australia | | |
| C5 | Convergent Inc Delaware | | |
| C5 | Convergent technologies Inc California | | |
| C5 | Datakor Limited England | | |
| C5 | Datamec SA Brazil | | |
| C5 | Eescape Limited England | | |
| C5 | Galactic Assurance Group Ltd Bermuda | | |
| C5 | IDAT Industria de Alta Tecnologia SA Argentina | | |
| C5 | INFOCO SA | | |
| C5 | INTELLIGENT PROCESSING SOLUTIONS LTD | | |
| C5 | M/R Systems Corporation California | | |
| C5 | Network Enable Inc Delaware | | |
| C5 | Nihon Unisys Ltd | | |
| C5 | Nihon Unisys Mark LLC Delaware | | |
| C5 | NPL Inc California | | |
| C5 | Oy Unisys Ab | | |
| C5 | PPI (UK) Ltd England | | |
| C5 | QCOM Australia Pty Ltd CAN 091 664 318 Australia | | |
| C5 | Remington Rand of Central Africa (Private) Limited Zimbab | | |
| C5 | Servicios Unisys de Colombia | | |
| C5 | Servicios Unisys Limitada Columbia | | |
| C5 | Shanghai Baoni Corporation Systems Integration Company | | |
| C5 | SOPORTES MULTIMEDIA SL | | |
| C5 | Sperry Insurance Company Ltd Bermuda | | |
| C5 | Sperry International Capital Corporation Delaware | | |
| C5 | Swanvest 337 (Proprietary) Limited South Africa | | |
| C5 | TCK Sub Inc Massachusetts | | |
| C5 | TCK Sub UK Inc Delaware | | |
| C5 | Tech Hackers Inc Massachusetts | | |
| C5 | Tech Hackers Limited England | | |
| C5 | Tech Hackers UK Inc Delaware | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 149 | | UNISYS CORPORATION<br>C/O CROWELL MORING<br>1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20004-2595 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | THE GLOBAL FUTURE FORUM LTD | | |
| C5 | UNIMAC Computer Systems Ltd China | | |
| C5 | UNISOFT-Sistemas Informatico SA Portugal | | |
| C5 | Unisys ( CIS) Limited Russia | | |
| C5 | Unisys ( Mauritius) Limited | | |
| C5 | Unisys (China) Co Ltd | | |
| C5 | UNISYS (MALAYSIA) SDN BHD | | |
| C5 | UNISYS (PORTUGAL) - SISTEMAS DE INFORMACAO, SA | | |
| C5 | Unisys (Schweiz) AG | | |
| C5 | Unisys (Shangai) Information Technology Company Limitec | | |
| C5 | Unisys (Tianjin) Services Co Ltd China | | |
| C5 | Unisys A/S | | |
| C5 | Unisys AB Sweden | | |
| C5 | UNISYS AFRICA | | |
| C5 | Unisys Africa Holding Inc South Africa | | |
| C5 | Unisys Africa Inc Delaware | | |
| C5 | Unisys Africa Pty Ltd South Africa | | |
| C5 | Unisys AP Investment Company I | | |
| C5 | Unisys Arica Holding Inc Delaware | | |
| C5 | Unisys Asia/Pacific Pte Ltd Singapore | | |
| C5 | UNISYS AUSTRALIA FINANCE PTY LTD | | |
| C5 | Unisys Australia Limited | | |
| C5 | Unisys Australia Pty Limited Australia | | |
| C5 | Unisys Belgium | | |
| C5 | UNISYS BELGIUM SA | | |
| C5 | UNISYS BILISIM VE TICARET LTD SIRKETI | | |
| C5 | Unisys Brasil Ltda | | |
| C5 | Unisys Canada Inc | | |
| C5 | Unisys CEE Inc | | |
| C5 | Unisys China Limited Delaware | | |
| C5 | Unisys China Services Inc Delaware | | |
| C5 | Unisys China/Hong Kong Limited | | |
| C5 | UNISYS COMPUTER SERVICES (IRELAND) LTD | | |
| C5 | Unisys Computers (Technology and Services) Limited Israe | | |
| C5 | Unisys Consulting Belgium | | |
| C5 | Unisys Consulting Belgium SCPRL/CVBA Belgium | | |
| C5 | UNISYS CONSULTING ESPANA SL | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 149 | | UNISYS CORPORATION<br>C/O CROWELL MORING<br>1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20004-2595 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Unisys Consulting Spain | | |
| C5 | Unisys Corporation | | |
| C5 | UNISYS CORPORATION | | |
| C5 | UNISYS CORPORATION | | |
| C5 | UNISYS CREDIT SERVICES PTY LIMITED | | |
| C5 | Unisys de Centro America SA (Sucursal de Costa Rica) | | |
| C5 | Unisys de Colombia SA Delaware | | |
| C5 | Unisys de Mexico, SA de CV | | |
| C5 | Unisys de Venezuela CA | | |
| C5 | UNISYS DEL PERU | | |
| C5 | Unisys del Peu LLC Delaware | | |
| C5 | Unisys Deutschland GmbH | | |
| C5 | Unisys Espana SA | | |
| C5 | UNISYS ESPANA SL | | |
| C5 | UNISYS EUROPE -AFRICA LTD | | |
| C5 | UNISYS EUROPE AFRICA SERVICES BV | | |
| C5 | Unisys Europe Finance BV Netherlands | | |
| C5 | UNISYS EUROPEAN SERVICES LTD | | |
| C5 | Unisys Finance Ltd England | | |
| C5 | UNISYS FRANCE | | |
| C5 | Unisys France SAS | | |
| C5 | Unisys France SW France | | |
| C5 | Unisys Funding Corporation I | | |
| C5 | Unisys Global Services India | | |
| C5 | UNISYS GROUP SERVICES LTD | | |
| C5 | Unisys Holding Corp | | |
| C5 | UNISYS HOLDINGS | | |
| C5 | Unisys India Private Limited | | |
| C5 | Unisys India Private Limited | | |
| C5 | Unisys India Pvt Ltd | | |
| C5 | Unisys Informatica Ltda Brazil | | |
| C5 | UNISYS Informatikai Rendszerek Magyarorszag Kereskedel | | |
| C5 | UNISYS INFORMATION SERVICES AUSTRALIA PTY LTD | | |
| C5 | Unisys Information Services Bilisim ve Ticaret Limited Sirke | | |
| C5 | Unisys Information Services GmbH | | |
| C5 | Unisys Information Systems Hungary Trade and Services Lt | | |
| C5 | UNISYS INSURANCE SERVICES LTD | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

**Excl No** 149

**Tax Id**

**Name and Address**
UNISYS CORPORATION
C/O CROWELL MORING
1001 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-2595

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | UNISYS INTERNATIONAL CO | | |
| C5 | UNISYS INTERNATIONAL SERVICES BV | | |
| C5 | Unisys Investments AG | | |
| C5 | Unisys Investments SA Switzerland | | |
| C5 | Unisys Italia s PA Italy | | |
| C5 | UNISYS ITALIA SRL | | |
| C5 | Unisys Item Processing Services LLC Delaware | | |
| C5 | UNISYS JAPAN LTD | | |
| C5 | Unisys Korea Ltd | | |
| C5 | Unisys Limited | | |
| C5 | UNISYS LTD | | |
| C5 | UNISYS LTD | | |
| C5 | Unisys Mauritius Limited Mauritius | | |
| C5 | UNISYS MIDDLE EAST | | |
| C5 | Unisys MSC Sdn Bhd Malaysia | | |
| C5 | Unisys Namibia Inc Delaware | | |
| C5 | UNISYS NEDERLAND NV | | |
| C5 | Unisys Network Ltda Brazil | | |
| C5 | UNISYS NEW ZEALAND LIMITED | | |
| C5 | Unisys Norge AS | | |
| C5 | Unisys NPL Inc | | |
| C5 | Unisys NPL Inc Delaware | | |
| C5 | Unisys Optimum BV Netherlands | | |
| C5 | Unisys Optimum NV Belgium | | |
| C5 | Unisys Osterreich Ges m b H Austria | | |
| C5 | UNISYS Osterreich GmgH | | |
| C5 | Unisys Pakistan (Private) Limited Pakistan | | |
| C5 | Unisys Payment Services and Solutions BV Netherlands | | |
| C5 | UNISYS PAYMENT SERVICES LIMITED | | |
| C5 | UNISYS PAYMENT SERVICES LTD | | |
| C5 | Unisys Philippines Ltd | | |
| C5 | Unisys Plus Limited England | | |
| C5 | UNISYS POLSKA SP Z OO | | |
| C5 | Unisys Public Sector Services Corporation Philippines | | |
| C5 | Unisys Puertorico Inc | | |
| C5 | Unisys Pulsepoint Communications | | |
| C5 | Unisys s r o | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 149 | | UNISYS CORPORATION<br>C/O CROWELL MORING<br>1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20004-2595 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Unisys Services (WA) Pty Limited CAN 093 494 421 Austral | | |
| C5 | Unisys Services Pty Limited CAN 093 494 369 | | |
| C5 | UNISYS SINGAPORE PTE LTD | | |
| C5 | UNISYS Slovakia, s r o | | |
| C5 | Unisys Solutions Services Center Philippines Inc (USSC) Ph | | |
| C5 | Unisys South America LLC Delaware | | |
| C5 | Unisys Sudamericana Corporation Delaware | | |
| C5 | Unisys Sudamericana Ltda | | |
| C5 | UNISYS SUDAMERICANA SRL | | |
| C5 | UNISYS TAIWAN LTD | | |
| C5 | Unisys Technical Services LLC Delaware | | |
| C5 | Unisys Tecnologia Ltda Brazil | | |
| C5 | UNISYS THAILAND LIMITED | | |
| C5 | UNISYS TREASURY SERVICES LTD | | |
| C5 | Unisys Unigen Inc Arizona | | |
| C5 | UNISYS Unterstuetzungs-GmbH | | |
| C5 | Unisys Vericom AS Norway | | |
| C5 | Unisys Vericom ASA | | |
| C5 | UNISYS VIETNAM COMPANY | | |
| C5 | Unisys West Pty Limited CAN 093 995 594 Australia | | |
| C5 | Unisys West Pty Ltd | | |
| C5 | Unisys World Services Inc Michigan | | |
| C5 | Unisys World Trade Inc | | |

TOTAL C5 RECORDS FOR THIS GROUP: 171

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 150 | | EASTMAN KODAK CO<br>C/O CROWELL MORING<br>1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20001-2595 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | 1680382 Ontario Limited | | |
| C5 | 2397420 Nova Scotia Company | | |
| C5 | 3101446 Nova Scotia Company | | |
| C5 | 360 North Pastoria Envmtl Corp | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 150 | | EASTMAN KODAK CO<br>C/O CROWELL MORING<br>1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20001-2595 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Algotec GmbH | | |
| C5 | Algotec Inc | | |
| C5 | Algotec Ststems LTD | | |
| C5 | Bremson Inc - a Kodak Company | | |
| C5 | Burrell Colour Inc | | |
| C5 | Business Services Inc | | |
| C5 | CADI Acquisition Corp | | |
| C5 | Cemax-Icon Inc | | |
| C5 | Chinon Hoken Service KK | | |
| C5 | Chinon Insurance Co, Ltd | | |
| C5 | Chinon Insurance Service KK | | |
| C5 | Cinelabs (Beijing) Limited | | |
| C5 | Cinesite (Europe) Limited | | |
| C5 | Cinesite Inc | | |
| C5 | Colarvit Fotolabor GmbH | | |
| C5 | Colorlabor Leipzig GmbH | | |
| C5 | Color-Werbe Besier GmbH | | |
| C5 | Computer Knowledge Inc | | |
| C5 | Creo (Schweiz) AG | | |
| C5 | Creo Asia Pacific (Singapore) Pte Ltd | | |
| C5 | Creo Asia Pacific Ltd | | |
| C5 | Creo Australia Pty Limited | | |
| C5 | Creo C.C. Holdings (BC) LLC | | |
| C5 | Creo Capital Investments Netherlands BV | | |
| C5 | Creo Capital Netherlands BV | | |
| C5 | Creo Danmark A/S | | |
| C5 | Creo Deutschland GmbH | | |
| C5 | Creo Emea SA | | |
| C5 | Creo Financing Poland z.o.o. | | |
| C5 | Creo Finland Oy | | |
| C5 | Creo France S.A.R.L. | | |
| C5 | Creo Holding Germany GmbH | | |
| C5 | Creo Hungary Prepress Consultancy LLC | | |
| C5 | Creo Inc | | |
| C5 | Creo Investments Netherlands B.V. | | |
| C5 | Creo Investments South Africa (Pty) Limited | | |
| C5 | Creo Italia S.p.A. | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 150 | | EASTMAN KODAK CO<br>C/O CROWELL MORING<br>1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20001-2595 | Ph Day | |
| | | | Ph Fax | |
| | | | Recd Dt | |
| | | | Load ID | 0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Creo Italia Srl | | |
| C5 | Creo Japan Inc | | |
| C5 | Creo Magyarorszag Prepress Tanacsado Korlatolt Felelosse | | |
| C5 | Creo Manufacturing America LLC | | |
| C5 | Creo Manufacturing Germany GmbH | | |
| C5 | Creo Manufacturing RSA (Pty) Limited | | |
| C5 | Creo Netherlands BV | | |
| C5 | Creo Osterreich GmbH | | |
| C5 | Creo Prepress Shanghai Ltd | | |
| C5 | Creo Products ULC | | |
| C5 | Creo Seattle Inc | | |
| C5 | Creo Spain SA | | |
| C5 | Creo SRL | | |
| C5 | Creo Sverige A/B | | |
| C5 | Creo UK Ltd | | |
| C5 | CustomerFirst Service & Support, Inc | | |
| C5 | Dentrak Limited | | |
| C5 | Dutch Dental Partners I, LLC | | |
| C5 | Dutch Dental Partners II, LLc | | |
| C5 | Dutch Dental Partners III, LLc | | |
| C5 | Eastman Canada Company | | |
| C5 | Eastman Gelatine Corporation | | |
| C5 | Eastman Kodak Company | | |
| C5 | Eastman Kodak Holdings BV | | |
| C5 | Eastman Kodak International Capital Company Unc | | |
| C5 | Eastman Kodak International sales Corporation | | |
| C5 | Eastman Kodak SA | | |
| C5 | Eatman kodak Neighborhood Development Corporation | | |
| C5 | E-Bill Pty Ltd | | |
| C5 | ek Realty Inc | | |
| C5 | ENCAD Europe S.A. | | |
| C5 | Encad GmbH | | |
| C5 | Encad Inc | | |
| C5 | ENCAD International Incorporated | | |
| C5 | ENCAD Limited | | |
| C5 | Even Imaging Solutions, Inc | | |
| C5 | Far East Development Ltd | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 150 | | EASTMAN KODAK CO<br>C/O CROWELL MORING<br>1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20001-2595 | Ph Day | |
| | | | Ph Fax | |
| | | | Recd Dt | |
| | | | Load ID | 0 |

**Msg Codes:**

SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | FCT Producoes Artisticas Ltda | | |
| C5 | First Graphics (PTY) LTd | | |
| C5 | Fotochemische Werke GmbH | | |
| C5 | Fotografica del Centro Limitada | | |
| C5 | Fpc Inc | | |
| C5 | Freundorfer GmbH | | |
| C5 | Freundorfer GmbH Gesellschaft fur Reprotechnik | | |
| C5 | Full Color LTDA | | |
| C5 | Gemic SA | | |
| C5 | Health Products and Services B.V. | | |
| C5 | Hermes Precisa Pty Ltd | | |
| C5 | HGI Sales Ltd | | |
| C5 | Hoogwerff Eikelenboom B.V. | | |
| C5 | Horsell Engineering LTD | | |
| C5 | Horsell Graphics Industries LTD | | |
| C5 | HPAL Limited | | |
| C5 | Ilford Anitec BV | | |
| C5 | Ilford Anitec Iberica SL | | |
| C5 | IMIP LLC | | |
| C5 | Intercraft Holdings PTY Limited | | |
| C5 | Intratech Pty Ltd (Prostone Developments) | | |
| C5 | K.K. Kodak Information Systems | | |
| C5 | Kamera Anonymous Industrial, Commercial and Technical | | |
| C5 | Kamera Ltd | | |
| C5 | KH Optical Company Limited | | |
| C5 | Kinomir Limited Liability Company | | |
| C5 | KLIKK Pty Ltd | | |
| C5 | Koadak (China) Investment Co Inc | | |
| C5 | Kodak (Australasia) Proprietary Limited | | |
| C5 | Kodak (china) Co Ltd | | |
| C5 | Kodak (China) Graphic Communications Company Ltd | | |
| C5 | Kodak (china) Limited | | |
| C5 | Kodak (Eastern Europe) Ltd | | |
| C5 | Kodak (Guangzhou) Technology Service Company Limited | | |
| C5 | Kodak (Hong Kong) Limited | | |
| C5 | Kodak (India) Limited | | |
| C5 | Kodak (Iran) Private Joint Stock Company | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

**Excl No** 150

**Tax Id**

**Name and Address**
EASTMAN KODAK CO
C/O CROWELL MORING
1001 PENNSYLVANIA AVE NW
WASHINGTON, DC 20001-2595

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Kodak (Kenya) Ltd | | |
| C5 | Kodak (M) Sdn Bhd | | |
| C5 | Kodak (Malaysia) SDN BHD | | |
| C5 | Kodak (near east) Inc | | |
| C5 | Kodak (Shanghai) International Trading Co Ltd | | |
| C5 | Kodak (singapore) Pte Limited | | |
| C5 | Kodak (Slovakia) organizacna zlozka | | |
| C5 | Kodak (South Africa)(Proprietary) Limited | | |
| C5 | Kodak (Taiwan) Lmited | | |
| C5 | Kodak (Wuxi) company Ltd | | |
| C5 | Kodak (Xiamen) Co. LTD | | |
| C5 | Kodak (Xiamen) Digital Imaging Products Company | | |
| C5 | Kodak (Xiamen) Imaging Equipment Company Ltd | | |
| C5 | Kodak A O | | |
| C5 | Kodak Americas Ltd | | |
| C5 | Kodak Americas Ltd | | |
| C5 | Kodak Argentina SAIC | | |
| C5 | Kodak AS | | |
| C5 | Kodak Australia Superannuation Plan Pty Ltd | | |
| C5 | Kodak Aviation Leasing LLC | | |
| C5 | Kodak Brasileira Comercio de Produtos para Imagem e Ser | | |
| C5 | Kodak Business Imaging Services (Shenzhen) Ltd | | |
| C5 | Kodak Canada Inc | | |
| C5 | Kodak Chilena SAF | | |
| C5 | Kodak Cinelabs Romania SRL | | |
| C5 | Kodak Czech spol sro | | |
| C5 | Kodak Czech, spol sro | | |
| C5 | Kodak da Amazonia Industris e Comerica Ltda | | |
| C5 | Kodak de Mexico SA de CV | | |
| C5 | Kodak Dealer Services (Thailand) Limited | | |
| C5 | Kodak Digital Product Center Japan Ltd | | |
| C5 | Kodak Dominicana C Por A | | |
| C5 | Kodak Egypt SAE | | |
| C5 | Kodak Electronic Printing Systems Inc | | |
| C5 | Kodak Electronic Products (Shanghai) Co Ltd | | |
| C5 | Kodak Export de Mexico, S. de R.L. de C.V. | | |
| C5 | Kodak Export Ltd | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 150 | | EASTMAN KODAK CO<br>C/O CROWELL MORING<br>1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20001-2595 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Kodak Fenykepezeti Kereskedelmi es Szolgaltato Korlatolt I | | |
| C5 | Kodak Gesellschaft mbH | | |
| C5 | Kodak Global Imaging Co | | |
| C5 | Kodak GmbH | | |
| C5 | Kodak Graphic Communications Canada Co | | |
| C5 | Kodak Holding GmbH | | |
| C5 | Kodak IL, Ltd | | |
| C5 | Kodak Imaging Network BV | | |
| C5 | Kodak Imaging Network Inc | | |
| C5 | Kodak India Limited | | |
| C5 | Kodak India Limited | | |
| C5 | Kodak India Limited | | |
| C5 | Kodak India Limited | | |
| C5 | Kodak India Limited | | |
| C5 | Kodak India Limited | | |
| C5 | Kodak India Limited | | |
| C5 | Kodak India Limited | | |
| C5 | Kodak Industrie S.A.S. | | |
| C5 | Kodak International Finance Ltd | | |
| C5 | Kodak International Management Corporation | | |
| C5 | Kodak Ireland Limited | | |
| C5 | Kodak Japan Ltd | | |
| C5 | Kodak Kft | | |
| C5 | Kodak Korea Ltd | | |
| C5 | Kodak Limited - organizacna zlozka | | |
| C5 | Kodak Ltd | | |
| C5 | Kodak Mexicana SA de CV | | |
| C5 | Kodak Near East Inc | | |
| C5 | Kodak Near East Inc (Merkezi New York - Turkiye Istanbul : | | |
| C5 | Kodak Nederland B.V. | | |
| C5 | Kodak New Zealand Limited | | |
| C5 | Kodak Nordic AB | | |
| C5 | Kodak Norge AS | | |
| C5 | Kodak NV | | |
| C5 | Kodak OOO | | |
| C5 | Kodak Oy | | |
| C5 | Kodak Panama Limited | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

**Excl No** 150

**Tax Id**

**Name and Address**
EASTMAN KODAK CO
C/O CROWELL MORING
1001 PENNSYLVANIA AVE NW
WASHINGTON, DC 20001-2595

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Kodak Panama, Ltd | | |
| C5 | Kodak Peruana, S.A. | | |
| C5 | Kodak Philippines Ltd | | |
| C5 | Kodak Philippines, Ltd | | |
| C5 | Kodak Polska Sp.zo.o | | |
| C5 | Kodak Polychrome Graphics | | |
| C5 | Kodak Polychrome Graphics (Shanghai) Co, Ltd | | |
| C5 | Kodak Polychrome Graphics AD | | |
| C5 | Kodak Polychrome Graphics Argentina SRL | | |
| C5 | Kodak Polychrome Graphics AS | | |
| C5 | Kodak Polychrome Graphics Asia Export Pte Ltd | | |
| C5 | Kodak Polychrome Graphics Australia Pty Ltd | | |
| C5 | Kodak Polychrome Graphics Beijing Branch | | |
| C5 | Kodak Polychrome Graphics Belgium NV | | |
| C5 | Kodak Polychrome Graphics Branch Norway | | |
| C5 | Kodak Polychrome Graphics Branch Portugal | | |
| C5 | Kodak Polychrome Graphics Branch Sweden | | |
| C5 | Kodak Polychrome Graphics Branch Switzerland | | |
| C5 | Kodak Polychrome Graphics Brasil Comercio de Materiais p | | |
| C5 | Kodak Polychrome Graphics Canada Co | | |
| C5 | Kodak Polychrome Graphics China Co., Ltd | | |
| C5 | kodak Polychrome Graphics Co Ltd | | |
| C5 | Kodak Polychrome Graphics Cono Sur SA | | |
| C5 | Kodak Polychrome Graphics Cyprus | | |
| C5 | Kodak Polychrome Graphics Enterprises BV | | |
| C5 | Kodak PolyChrome Graphics Enterprises GmbH | | |
| C5 | Kodak Polychrome Graphics Export SAFI | | |
| C5 | Kodak Polychrome Graphics Finance Barbados SRL | | |
| C5 | Kodak Polychrome Graphics Finance UK Ltd | | |
| C5 | Kodak PolyChrome Graphics GmbH | | |
| C5 | Kodak Polychrome Graphics Greece | | |
| C5 | Kodak Polychrome Graphics Holdings UK LTD | | |
| C5 | Kodak Polychrome Graphics Hungary (HOC) | | |
| C5 | Kodak Polychrome Graphics India | | |
| C5 | Kodak Polychrome Graphics Israel | | |
| C5 | Kodak Polychrome Graphics Japan Ltd | | |
| C5 | Kodak Polychrome Graphics Korea Branch | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

**Excl No** 150

**Tax Id**

**Name and Address**
EASTMAN KODAK CO
C/O CROWELL MORING
1001 PENNSYLVANIA AVE NW
WASHINGTON, DC 20001-2595

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Kodak Polychrome Graphics LLC | | |
| C5 | Kodak polychrome Graphics LTD | | |
| C5 | Kodak Polychrome Graphics Ltd | | |
| C5 | Kodak Polychrome Graphics Madeira Servicos LDA | | |
| C5 | Kodak Polychrome Graphics Madeira Servicos LDA (Mexico | | |
| C5 | kodak Polychrome Graphics Manufacturing BV | | |
| C5 | Kodak Polychrome Graphics Mexico Srl | | |
| C5 | Kodak Polychrome Graphics Netherlands Antilles NV | | |
| C5 | Kodak polychrome graphics Netherlands BV | | |
| C5 | Kodak Polychrome Graphics Netherlands BV Sucursal En | | |
| C5 | Kodak Polychrome Graphics OY | | |
| C5 | Kodak Polychrome Graphics SAS | | |
| C5 | Kodak PolyChrome Graphics Singapore LTD | | |
| C5 | Kodak Polychrome Graphics Singapore Ltd (Taiwan Branch) | | |
| C5 | Kodak Polychrome Graphics Spain (Branch) | | |
| C5 | Kodak Polychrome Graphics SRL | | |
| C5 | kodak Polychrome Graphics(Hong Kong) Limited | | |
| C5 | Kodak Portuguesa Limited | | |
| C5 | Kodak Portuguesa, Ltd | | |
| C5 | Kodak Processing Companies Ltd | | |
| C5 | Kodak Rapidcolor Fotogrosslabor GmbH | | |
| C5 | Kodak Realty, Inc | | |
| C5 | Kodak S.A. | | |
| C5 | Kodak S.p.A. | | |
| C5 | Kodak Services, Inc | | |
| C5 | Kodak Societe Anonyme | | |
| C5 | Kodak Taiwan Limited | | |
| C5 | Kodak Thailand LTD | | |
| C5 | Kodak Ukraine, LLC | | |
| C5 | Kodak Unterstuzungsgesellschaft mbH | | |
| C5 | Kodak Venezuela SA | | |
| C5 | Kodak Versamark Asia Pacific Pte Ltd | | |
| C5 | Kodak Versamark Deutschland GmbH | | |
| C5 | Kodak Versamark Europe SA | | |
| C5 | Kodak Versamark France Eurl | | |
| C5 | kodak Versamark Iberica SA | | |
| C5 | Kodak Versamark Italia Srl | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 150 | | EASTMAN KODAK CO<br>C/O CROWELL MORING<br>1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20001-2595 | Ph Day | |
| | | | Ph Fax | |
| | | | Recd Dt | |
| | | | Load ID | 0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Kodak Versamark Japan, Inc | | |
| C5 | Kodak Versamark Nederland BV | | |
| C5 | Kodak Versamark Pty Ltd | | |
| C5 | Kodak Versamark UK Limited | | |
| C5 | Kodak Verwaltung GmbH | | |
| C5 | Kodak, S.A. | | |
| C5 | KodakBrasileira Comercio e Industria Ltda | | |
| C5 | Kodak-Pathe S.A.S. | | |
| C5 | Kodak-Trophy SAS | | |
| C5 | KPG USA Holdings LLC | | |
| C5 | Laboratoires Kodak S.A.S. | | |
| C5 | Laboratorios Kodak, S.A. | | |
| C5 | Laboratorios Sterling de Venezuela SA | | |
| C5 | Laser Edit Inc | | |
| C5 | Laser Pacific Media Corporation | | |
| C5 | Laser-Pacific Media Corporation | | |
| C5 | Lumisys Holding Co | | |
| C5 | N&C Software KK | | |
| C5 | National Photographic Marketing Pty LTD | | |
| C5 | Nexpress Deutschland GmbH | | |
| C5 | Nexpress GmbH | | |
| C5 | Nexpress Solutions Ltd | | |
| C5 | Nexpress Solutions, Inc | | |
| C5 | Nippon Kodak Kogyo K.K. | | |
| C5 | NPEC Inc | | |
| C5 | OREX Computed Radiology Ltd | | |
| C5 | OREX Computed Radiology U.S., Inc | | |
| C5 | Orex Computed Radiology, Inc | | |
| C5 | P D S Video Production Inc | | |
| C5 | Pacific Film Laboratories, Inc | | |
| C5 | Pacific Video Inc | | |
| C5 | Pacific Video, Inc | | |
| C5 | Pakon Imaging Limited (Canada) | | |
| C5 | Pakon, Inc | | |
| C5 | Paragon Technical Services Limited | | |
| C5 | Picturevision Inc | | |
| C5 | Polychrome POAP AD | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 150 | | EASTMAN KODAK CO<br>C/O CROWELL MORING<br>1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20001-2595 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Practice Works Australia Pty Lmited | | |
| C5 | Practice Works Canada Ltd | | |
| C5 | Practiceworks Ltd | | |
| C5 | PracticeWorks Orthodonics Pty Limited | | |
| C5 | PracticeWorks Sweden AB | | |
| C5 | PracticeWorks Systems LLC | | |
| C5 | PracticeWorks, Inc | | |
| C5 | Proshots Inc | | |
| C5 | PT Trophy Rajawali Indonesia | | |
| C5 | Pukekohe Professional Laboratory Limited | | |
| C5 | Qualex Canada Photofinishing Inc | | |
| C5 | Qualex Caribe Corporation | | |
| C5 | Qualex Kss | | |
| C5 | Qualex Photofinishing Labs Inc | | |
| C5 | Qualex, Inc | | |
| C5 | Quimiter Inc | | |
| C5 | Rapidcolor Fotogrosslabor GmbH | | |
| C5 | Replace-A-Film Laboratories Pty Ltd | | |
| C5 | SAS Villiot-Marne | | |
| C5 | Sasko Werbeagentur GmbH | | |
| C5 | ScenicSoft Europe N.V. | | |
| C5 | Servicios Fotograficos S.A. | | |
| C5 | Shanghai Cinema World Company Inc | | |
| C5 | Shanghai Da Hai Camera Co Ltd | | |
| C5 | Sinodata (H.K.) Ltd | | |
| C5 | Softdent LLC | | |
| C5 | Stephanix | | |
| C5 | Sterldent Manufacturing Inc | | |
| C5 | Sterling Products International SA | | |
| C5 | Sterling-Pharma GmbH | | |
| C5 | Swenam Holdings B.V. | | |
| C5 | Swenam Holdings C.V. | | |
| C5 | Taylors Developing & Printing Works Ltd | | |
| C5 | Team Management Systems Ltd | | |
| C5 | Tech Services International, LLC | | |
| C5 | Trophy Dental Inc | | |
| C5 | Trophy Radiologie Italia srl | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 150 | | EASTMAN KODAK CO<br>C/O CROWELL MORING<br>1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20001-2595 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Trophy Radiologie Japan, Inc | | |
| C5 | Trophy Radiologie S.A. | | |
| C5 | Trophy Radiologie UK Ltd | | |
| C5 | Trophy-Radiologie | | |
| C5 | TSI Asia Pacific Pte Ltd | | |
| C5 | Wheeling Insurance Ltd | | |

TOTAL C5 RECORDS FOR THIS GROUP: 343

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 151 | | PIONEER<br>C/O CROWELL MORING<br>3 PARK PLAZA 20TH FL<br>IRVINE, CA 92614-8505 | Ph Day<br>Ph Fax<br>Recd Dt<br>Load ID | <br><br><br>0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Aipixi (Shanghai) Software Development Co Ltd | | |
| C5 | Fukuin KK | | |
| C5 | Global Survey KK | | |
| C5 | Increment P Corp | | |
| C5 | Kamikita Simitsu KK | | |
| C5 | Mogami America Inc | | |
| C5 | Mogami Denki KK | | |
| C5 | Mogami Hong Kong Co Ltd | | |
| C5 | Mogami Mexico SA de CV | | |
| C5 | Monotech Audio Sdn Bhd | | |
| C5 | Monotech Tokyo Co Ltd | | |
| C5 | P Increment Corp | | |
| C5 | Paio Tech KK | | |
| C5 | Pioneer (HK) Ltd | | |
| C5 | PIONEER AFM KK | | |
| C5 | PIONEER BENELUX BV | | |
| C5 | Pioneer Building Management KK c/o pioneer Honsha | | |
| C5 | Pioneer Communications Corporation | | |
| C5 | Pioneer Danmark A/S | | |
| C5 | Pioneer Design Corp | | |
| C5 | Pioneer Digital Design Centre Lrd | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

| Excl No | Tax Id | Name and Address | Xref | |
|---|---|---|---|---|
| 151 | | PIONEER<br>C/O CROWELL MORING<br>3 PARK PLAZA 20TH FL<br>IRVINE, CA 92614-8505 | Ph Day | |
| | | | Ph Fax | |
| | | | Recd Dt | |
| | | | Load ID | 0 |

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Pioneer Display Products Corp | | |
| C5 | Pioneer Electronics (China) Investment Co Ltd | | |
| C5 | Pioneer Electronics (Singapore) Pte Ltd | | |
| C5 | Pioneer Electronics (Taiwan) Corp | | |
| C5 | Pioneer Electronics Asiacentre Pte Ltd | | |
| C5 | Pioneer Electronics Australia Pty Ltd | | |
| C5 | Pioneer Electronics Deutschland GmbH | | |
| C5 | Pioneer Electronics Eurocentre NV | | |
| C5 | Pioneer Electronics Iberica SA | | |
| C5 | Pioneer Electronics Of Canada Inc | | |
| C5 | Pioneer Electronics Technology (Asia) Co | | |
| C5 | Pioneer Europe NV | | |
| C5 | Pioneer FA Corp | | |
| C5 | Pioneer FA Corp | | |
| C5 | Pioneer France SA | | |
| C5 | Pioneer G B Ltd | | |
| C5 | Pioneer Gulf F Z E | | |
| C5 | Pioneer High Fidelity Taiwan Co Ltd | | |
| C5 | Pioneer Holding BV | | |
| C5 | Pioneer HRD KK | | |
| C5 | Pioneer International Latin America SA (Pilasa) | | |
| C5 | Pioneer Italia Spa | | |
| C5 | Pioneer Kosan DD | | |
| C5 | Pioneer LDCE Ltd | | |
| C5 | Pioneer Manufacturing (Shanghai) Co Ltd | | |
| C5 | Pioneer Manufacturing (Thailand) Co | | |
| C5 | Pioneer Marketing Corp | | |
| C5 | Pioneer Media Creates Corp | | |
| C5 | Pioneer Media Creates (Shanghai) Co Ltd | | |
| C5 | PIONEER MEDIA PORT KK | | |
| C5 | PIONEER MICRO TECHNOLOGY CORP | | |
| C5 | Pioneer Mobile Kitanihon Corp | | |
| C5 | Pioneer Mobile Kyushu Corp | | |
| C5 | Pioneer Mobile Networks KK | | |
| C5 | Pioneer Mobile Nishinihon Corp | | |
| C5 | Pioneer Navicom Inc | | |
| C5 | Pioneer Norge AS | | |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

Report ID :EXC12009

**Excl No** 151

**Tax Id**

**Name and Address**
PIONEER
C/O CROWELL MORING
3 PARK PLAZA 20TH FL
IRVINE, CA 92614-8505

**Xref**
**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
SUB

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|
| C5 | Pioneer Plasma Display Corp | | |
| C5 | Pioneer Service Network Corp | | |
| C5 | Pioneer Shared Service Japan Corp | | |
| C5 | Pioneer Solutions Corp | | |
| C5 | Pioneer Speakers Inc | | |
| C5 | Pioneer Speakers SA de CV | | |
| C5 | Pioneer System Technology KK | | |
| C5 | Pioneer Technology (Dongguan) Co Ltd | | |
| C5 | Pioneer Technology (Malaysia) Sdn Bhd | | |
| C5 | Pioneer Technology (Shanghai) Co Ltd | | |
| C5 | Pioneer Technology Belgium NV | | |
| C5 | Pioneer Technology Portugal SA | | |
| C5 | Pioneer Technology UK Ltd | | |
| C5 | Pioneer Tokyo Service KK | | |
| C5 | Pioneer UK Ltd | | |
| C5 | Pioneer Welfare Service Co Ltd | | |
| C5 | Rental Enterprise Inc | | |
| C5 | Shanghai Pioneer Speakers Co Ltd | | |
| C5 | Tech Experts Incoporated | | |
| C5 | Technoaccess Corp | | |
| C5 | Tohoku Pioneer (Thailand) Co Ltd | | |
| C5 | Tohoku Pioneer Corp | | |
| C5 | Tohoku Pioneer Singapore Pte Ltd | | |
| C5 | Towada Pioneer KK | | |
| C5 | TPA KK | | |
| C5 | TPS KK | | |
| C5 | TSE Corp | | |

TOTAL C5 RECORDS FOR THIS GROUP: 85

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusions - Includes C5 Records



PROJECT: DRAM Antitrust Settlement - Database: dram

Report Criteria: None

---

**Excl No** **Tax Id** **Name and Address** **Xref**

152

JAMIE VILOS
14634 MALLARD LN
HOMER GLEN, IL 60491

**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
XLAT

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** **Tax Id** **Name and Address** **Xref**

153

CINGULAR WIRELESS
5565 GLENRIDGE CONNECTOR STE 1700
ATLANTA, GA 30342

**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
XLAT

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**Excl No** **Tax Id** **Name and Address** **Xref**

154

STEVE THORSEN
3497 HOLL DR
EAGLE, ID 83616

**Ph Day**
**Ph Fax**
**Recd Dt**
**Load ID** 0

**Msg Codes:**
XLAT

| SECT | ENTITY NAME | TAX ID | DEF |
|---|---|---|---|

TOTAL C5 RECORDS FOR THIS GROUP: 0

---

**TOTAL C5 RECORDS: 2671**

**TOTAL EXCLUSIONS: 154**

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.