Craig C. Corbitt
ZELLE HOFMANN VOELBEL & MASON LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
Telephone:      415-693-0700
Facsimile:      415-693-0770
Email:          ccorbitt@zelle.com

*Co-Lead Counsel for the Indirect Purchaser Plaintiffs'*

# UNITED STATES DISTRICT COURT

## FOR THE NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:  DYNAMIC RANDOM ACCESS MEMORY (DRAM) ANTITRUST LITIGATION** | **MDL NO. 1486** |
| **This Document Relates to:** | |
| **INDIRECT PURCHASER ACTION** | |

**DECLARATION OF ZELLE HOFMANN VOELBEL & MASON, LLP IN SUPPORT OF INDIRECT PURCHASER PLAINTIFFS' MOTION FOR AN AWARD OF ATTORNEYS' FEES AND REIMBURSEMENT OF EXPENSES**

I, CRAIG C. CORBITT, declare as follows:

1.     I am a partner with the law firm of Zelle Hofmann Voelbel & Mason LLP, which is Co-Lead Counsel for the Indirect Purchaser Plaintiffs ("IPPs") in this litigation.  I submit this Declaration in support of IPP Counsel's and the Attorneys General's ("AGs") application for an award of attorneys' fees in connection with services rendered in the above action and IPP Counsel's separate application for reimbursement of expenses related to the investigation,

prosecution, and settlement of claims in the course of this litigation, and for incentive awards. I have personal knowledge of the facts stated in this declaration, and, if called as a witness, I could and would testify competently to them.

2.     This firm has substantial experience in complex litigation and antitrust class action cases, including litigating numerous indirect purchaser antitrust class action cases. A firm biography and the biography of each attorney currently employed with the firm who has worked more than twenty hours on this case are attached hereto as Exhibit 1.

3.     The firm kept files contemporaneously documenting all time spent, including tasks performed, and expenses incurred. All of the time and expenses reported by the firm were incurred for the benefit of the IPPs. The firm's compensation for services rendered in this case was wholly contingent on the success of this litigation, and was totally at risk. While the firm devoted its time and resources to this matter, it has foregone other legal work, including hourly work, for which it would have been compensated.

4.     The total number of hours spent on this litigation, from inception, by attorneys and paralegals at this firm has been 10,565.10. Time spent preparing the fee petition and related documents is not included.

5.     The total lodestar for this time, calculated at the firm's current hourly rates, is $7,479,316.00, and its total lodestar calculated at historic hourly rates during the litigation is $5,372,163.00.

6.     Attached hereto as Exhibit 2 is a summary schedule showing the total time spent by each attorney and paralegal of this firm during the entire litigation, with the lodestar calculation for each attorney at both historical rates and current rates, and also detailed schedules for each year showing the total time spent by each attorney and paralegal during that year and the year's lodestar calculation for that attorney or paralegal based on the historic billing rates. The

DECLARATION OF ZELLE HOFMANN VOELBEL & MASON, LLP IN SUPPORT OF
INDIRECT PURCHASER PLAINTIFFS' MOTION FOR AN AWARD OF
ATTORNEYS' FEES AND REIMBURSEMENT OF EXPENSES

schedule was prepared from contemporaneous daily time records regularly maintained by this firm, which are available at the request of the Court.

7. This firm has expended a total of $431,224.57 in non-reimbursed expenses in connection with the prosecution of this litigation. These expenses are summarized as follows:

| **EXPENSE** | **AMOUNT** |
|---|---|
| Court Fees and Service of Process (filing, etc.) | $ 1,222.00 |
| Computer Research (Lexis, Westlaw, etc.) | $ 51,608.80 |
| Telephone and Facsimile | $ 8,305.98 |
| Messenger Delivery | $ 1,093.57 |
| Postage/Express Delivery | $    817.84 |
| Photocopies – In House | $ 60,598.00 |
| Photocopies – Outside | $    521.99 |
| Travel: Air Transportation, Ground Travel, Meals, and Lodging | $ 32,005.44 |
| Common Litigation Fund | $275,000.00 |
| Miscellaneous | $       50.95 |
| **TOTAL EXPENSES:** | **$431,224.57** |

8. The expenses incurred pertaining to this case are reflected in the books and records of this firm maintained in the ordinary course of business. These books and records are prepared from expense vouchers, invoices, check records and similar items, and are an accurate record of expenses incurred. Attached hereto as Exhibit 3 are schedules detailing all of these expenses.

DECLARATION OF ZELLE HOFMANN VOELBEL & MASON, LLP IN SUPPORT OF
INDIRECT PURCHASER PLAINTIFFS' MOTION FOR AN AWARD OF
ATTORNEYS' FEES AND REIMBURSEMENT OF EXPENSES

9.    In the almost eleven years between the filing of the first complaints in this action, the final settlement with Hitachi in June 2012, and the Special Master's recent Reports and Recommendations regarding the settlements and class certification, IPP Counsel have devoted extraordinary effort and resources on behalf of the IPP class members. This firm, together with the other five IPP leadership firms, has been extensively involved in the leadership, as well as the day-to-day activities, in all aspects of this litigation on behalf of the IPPs, including by performing the following work:

- Beginning in July 2002, conducted pre-filing investigation of potential price-fixing of DRAM, and in August 2002, prepared our firm's initial complaint filed in California state court, which was among the first IPP class action complaints filed in the nation;

- Organized the consolidation of all California IPP cases in San Francisco, and served as the leadership of the California IPP cases;

- Retained experts to help perform a detailed analysis of DRAM market conditions, including pricing, supply and distribution;

- Negotiated with defendants concerning the production of documents;

- In the fall of 2004 and early 2005, negotiated with counsel filing additional state court and federal court cases to coordinate all nationwide IPP cases;

- Conducted additional investigations concerning the DOJ's indictments and defendants' plea agreements;

- Participated in the preparation of and filing of the *Petro* complaint in this Court, and related it to the ongoing direct purchaser DRAM MDL proceeding in this Court;

- Working jointly with counsel in all IPP cases filed in both state and federal courts throughout the nation, obtained the transfer, consolidation, and

4

coordination of all of the federal court IPP actions in the MDL proceeding in this Court, and coordinated the remaining state court actions;

- Organized plaintiffs' counsel to efficiently prosecute the MDL cases, by creating a leadership structure consisting of the four Co-Lead Counsel of Cooper & Kirkham, P.C., The Mogin Law Firm, P.C., Gustafson Gluek PLLC and Straus & Boies, LLP, Liaison Counsel Law Offices of Francis O. Scarpulla (succeeded by Zelle, Hofmann, Voelbel, Mason & Gette LLP), and Chair of the Plaintiffs' Executive Committee Gross & Belsky LLP (succeeded by Gross Belsky Alonso LLP);

- With this leadership, established a method for funding the litigation, and managed counsel so that the work was performed effectively and efficiently;

- Oversaw, managed, and participated in the coordinated efforts of all discovery, including document productions, written discovery, data productions, third-party discovery, depositions and discovery motions;

- Supervised and participated in the propounding of discovery requests to defendants;

- Supervised and participated in meet and confers with the defendants concerning document production and other discovery issues;

- Supervised, organized, and participated in the electronic document review of over four million pages of documents produced by defendants and numerous third parties, some of which were in foreign languages and which needed to be translated, including developing a document review approach using a then-groundbreaking electronic document depository and electronic search;

DECLARATION OF ZELLE HOFMANN VOELBEL & MASON, LLP IN SUPPORT OF
INDIRECT PURCHASER PLAINTIFFS' MOTION FOR AN AWARD OF
ATTORNEYS' FEES AND REIMBURSEMENT OF EXPENSES

- Supervised and participated in the service of subpoenas on over 30 third parties, negotiated with the third parties concerning their responses and productions, and reviewed and analyzed the third-party information obtained;

- Supervised and participated in the work with the IPP expert economists to ensure that the sales and transactional data obtained was sufficient to enable the experts to do appropriate damages calculations;

- Supervised and participated in the depositions of over 100 witnesses from defendants and third parties in this country and in Asia;

- Supervised and participated in the production of documents on behalf of the named plaintiffs in the lead *Petro* case, as well as the defense of the depositions of these class representatives;

- Supervised and participated in the drafting and argument of the IPPs' opposition to defendant's motion for judgment on the pleadings;

- Supervised and participated in the preparation of a Second Amended Complaint in response to the Court's ruling granting defendants' motion for judgment on the pleadings;

- Supervised and participated in the drafting and argument of the IPP's opposition to defendants' motion to dismiss the Second Amended Complaint;

- Successfully moved for and obtained permission from the Court to file an interlocutory appeal with the Ninth Circuit and then successfully petitioned the Ninth Circuit for permission to appeal the Court's ruling granting defendants' motion to dismiss the Second Amended Complaint;

- Supervised and participated in the preparation of the opening and reply briefs in support of the Ninth Circuit appeal;

6

- Supervised and participated in the preparation of the IPP's motion for class certification, including the preparation of the two expert reports submitted in support of the motion;

- Supervised and participated in the defense of the depositions of the two IPP experts, and in taking the deposition of defendants' expert, as part of the class certification process;

- Engaged in settlement discussions with various defendants in early 2006, which led to settlements with Samsung and Winbond in early 2007;

- Participated in numerous mediation sessions with Judge Daniel J. Weinstein and direct negotiations with the remaining defendants, resulting in a settlement with the remaining defendants in December 2010;

- Supervised and participated in the negotiations with three other DRAM manufacturers – Toshiba, Mitsubishi and Hitachi – that had not been named as defendants, but had entered into tolling agreements with the IPPs, which led to settlements with these three DRAM manufacturers in December 2011 and July 2012;

- Supervised and participated in the negotiation and preparation of the settlement agreements for each of the settlements;

- Engaged in extensive post-settlement proceedings before the Special Master to address the fairness of the settlements, class certification, allocation of the settlement proceeds, and notice issues, including the preparation and submission of expert reports and extensive briefing on these issues.

DECLARATION OF ZELLE HOFMANN VOELBEL & MASON, LLP IN SUPPORT OF
INDIRECT PURCHASER PLAINTIFFS' MOTION FOR AN AWARD OF
ATTORNEYS' FEES AND REIMBURSEMENT OF EXPENSES

1       I declare under penalty of perjury under the laws of the United States of America that the

2  foregoing is true and correct to the best of my knowledge, information, and belief.

3       Executed this 1st day of August, 2013.

5                             /s/Craig C. Coribtt

6                             **CRAIG C. CORBITT**

8

DECLARATION OF ZELLE HOFMANN VOELBEL & MASON, LLP IN SUPPORT OF
INDIRECT PURCHASER PLAINTIFFS' MOTION FOR AN AWARD OF
ATTORNEYS' FEES AND REIMBURSEMENT OF EXPENSES

3248356v1

# EXHIBIT 1





INSURANCE

ANTITRUST/
COMPETITION

COMPLEX
LITIGATION



We love what we do. You will too.

Boston   Dallas   Minneapolis   San Francisco   Washington, DC   London   Beijing*

*In association with ZY & Partners

zelle.com



# Firm Overview

Zelle Hofmann attorneys are proud to represent clients in their most challenging insurance-related disputes, antitrust/competition and other complex business litigation in venues across the United States and around the world. Our experience in successfully resolving high-profile, high-exposure cases and our commitment to efficient and responsive service supports everything we do.

Because we represent both defendants and plaintiffs, our attorneys have developed keen insights and experience from practicing on both sides of the aisle. We can better understand and anticipate the objectives and tactics of opposing counsel, giving our clients a number of distinct advantages. Since our contingency practice obligates us to fund many of our clients' cases, we are particularly adept in avoiding unnecessary tasks and expenses while doing everything to achieve the most favorable outcomes. Our clients appreciate this ability to efficiently staff cases while still delivering exceptional service and consistent results.

We believe – and our clients agree – that the way we approach litigation is key to our success in building solid relationships and implementing effective strategies. Our attorneys offer experience and in-depth knowledge across a wide range of industries, and probe to determine our clients' specific needs and the broader implications of any dispute. Zelle Hofmann attorneys quickly assess the facts, balance the intangibles, and deliver legal counsel that is creative and realistic.

While the scope of our practice is focused, the diverse talents, intellectual knowledge and technological resources we offer are vast. Zelle Hofmann's collaborative teams of attorneys, multiple offices and international presence assure that we are always prepared to meet your needs, even in the most challenging, sensitive or catastrophic of circumstances.



ZELLE HOFMANN VOELBEL & MASON LLP

# Antitrust/Competition

**Partners**

- Michael R. Cashman
- Michael S. Christian
- Catherine M. Colinvaux
- Thomas H. Cook, Jr.
- Craig C. Corbitt
- Lindsey Davis
- Richard M. Hagstrom
- Jiangxiao Athena Hou
- Daniel S. Mason
- John B. Massopust
- Christopher T. Micheletti
- Francis O. Scarpulla
- Jose M. Umbert
- Richard L. Voelbel
- Judith A. Zahid

Our approach to antitrust matters is decidedly different from other firms because we commonly represent clients – multi-national corporations, small businesses and consumers – on either side of the docket. We are selective in the litigation we pursue and consistently position that litigation for success in the courtroom. We have found this approach yields the best results for our clients, whether at the settlement table or at trial. We carefully consider the objectives and economic realities of each client, looking for the best way to achieve an outcome that meets those needs.

The experience and track record of Zelle Hofmann attorneys in antitrust is recognized in courts across the nation every day. We have recovered billions of dollars for our clients who are plaintiffs, and we have successfully mitigated other clients' most significant exposures. We have substantial experience not just settling antitrust matters, but trying them. Martindale-Hubbell consistently ranks Zelle Hofmann as one of the most active antitrust firms in the United States. Our lawyers are often named to lead counsel positions in class action and multi-district matters, but we are also highly effective in representing antitrust defendants and opt-out plaintiffs.

Zelle Hofmann recognizes that many antitrust matters are increasingly international in scope. We routinely work with clients and foreign counsel in the **United Kingdom**, **European Union**, **Canada** and **China** to coordinate and fully protect our clients' legal and business interests in a global context.

Because of the breadth and depth of our litigation experience, clients often call on us in counseling situations – including consultation on antitrust compliance programs, mergers and acquisitions, and the formation of joint ventures.



# Antitrust Cases

## Examples of Antitrust Cases

***Microsoft Antitrust Litigation.*** Indirect purchaser antitrust class actions in California, Minnesota, Iowa and Wisconsin alleging that Microsoft has illegally maintained a monopoly in the market for personal computer operating system, word processing and spreadsheet software.

***Cosmetics Antitrust Litigation (U.S. District Court, N.D. Cal.; California Superior Court, Marin County).*** A consumer class action on behalf of California purchasers seeking redress for alleged price-fixing by department stores and manufacturers of high-end cosmetics and beauty products. The case settled for injunctive relief and consideration valued at $175 million.

***Chinese Vitamin C Antitrust Litigation (U.S. District Court, California and Massachusetts State Courts).*** Zelle Hofmann represents a major Chinese manufacturer of Vitamin C in connection with federal and state antitrust actions filed on behalf of putative classes of direct and indirect purchasers. The federal direct purchaser case was filed in the Eastern District of New York. Indirect purchaser cases have been filed in California and Massachusetts. All of the complaints allege a price-fixing conspiracy among four Chinese manufacturers.

***DRAM Antitrust Litigation (U.S. District Court, N.D. Cal.; California Superior Court, San Francisco).*** Zelle Hofmann is the Court-appointed Liaison Counsel and a member of plaintiffs' Executive Committee, in a nationwide class action brought by indirect purchasers of DRAM. Plaintiffs allege that DRAM manufacturers conspired to fix the prices from April 1, 1999 through December 31, 2002. The class includes purchasers of computers and other products containing DRAM, and seeks injunctive relief and damages under state and federal laws.

***Intel Corp. Microprocessor Antitrust Litigation (U.S. District Court, D. Del.).*** Zelle Hofmann represents consumers in a nationwide class action against Intel on behalf of consumer and business purchasers of x86 microprocessors used in personal computers and other products. The



complaint alleges that Intel abused its dominant position in the x86 microprocessor market by, among other things, engaging in exclusive dealing arrangements with various Original Equipment Manufacturers such as Dell, HP, IBM/Lenovo, and NEC in an effort to lock AMD out of several key market segments. The complaint alleges that as a result of these practices consumers and businesses paid artificially high prices for products containing Intel's x86 microprocessors.

*Natural Gas Antitrust Cases (U.S. District Court, D. Nev.; California Superior Court, San Diego).* Zelle Hofmann is Co-Lead Counsel in the federal class action and a member of the Executive Committee in the state class action. against marketers of natural gas in California, alleging violations of the Sherman Act, California Cartwright Act and the Unfair Competition Act. The actions are brought on behalf of direct and indirect persons and entities in California who purchased natural gas between January 1, 2000 and December 31, 2001, i.e., during the California Energy Crisis. The actions allege that, among other things, the defendants and their co-conspirators engaged in a variety anticompetitive practices which raised interstate natural gas transportation prices, the bundled price of natural gas, spot natural gas prices, and natural gas market basis swap derivative settlement amounts in and for California.

*New Motor Vehicles Canadian Export Antitrust Litigation (U.S. District Court, D. Maine).* Zelle Hofmann represents plaintiff new car buyers against the major new car manufacturers, alleging a conspiracy to prevent lower-cost new cars from being exported from Canada to the United States, thereby causing higher prices for new cars in the United States. The firm is Liaison Counsel in the California state court action, which is coordinated with a nationwide federal action pending in the United States District Court in Portland, Maine.

*Diamonds - Sullivan et al. v. DeBeers et al. (U.S. District Court, D.N.J.).* Zelle Hofmann represents consumers in a class action lawsuit brought on behalf of purchasers of diamonds and diamond jewelry in the United States, alleging that the De Beers group of companies unlawfully monopolized the gem diamonds market. The court approved a class action settlement on April 14, 2008. The settlement created a $295 million Settlement Fund for resellers



and consumers who purchased diamonds from January 1, 1994 through March 31, 2006. In addition, as part of the settlement, De Beers agreed to a stipulated injunction, which provides that De Beers will abide by federal and state antitrust laws, will not engage in certain specific conduct to control prices or restrict supply, and will submit to the Court's jurisdiction for the purpose of enforcement of the injunction.

***TFT-LCD (Flat Panel) Antitrust Litigation (U.S. District Court, N.D. Cal.).*** Zelle Hofmann serves as the court-appointed Co-Lead Counsel representing a nationwide class of indirect purchasers of LCD products, such as flat panel televisions and computer monitors, in this multi-district antitrust class action filed against the world's leading manufacturers of thin-film transistor liquid crystal display (TFT-LCD), and alleging that these companies engaged in a conspiracy to artificially inflate the prices of their LCD products.

***Linerboard Antitrust Litigation (U.S. District Court, E.D. Pa.).*** Zelle Hofmann represented, as opt-outs, three major international food manufacturers in this federal antitrust action against integrated manufacturers of linerboard, corrugated medium, and corrugated containers. Recoveries exceeded the class action settlement value.

***Smokeless Tobacco Antitrust Litigation (California Superior Court, San Francisco).*** Plaintiffs have obtained final approval of a $96,000,000 settlement in the Smokeless Tobacco Antitrust Litigation pending in the California Superior Court in San Francisco, California. Zelle Hofmann served on the Executive Committee, and was extensively involved in all aspects of this case. The settlement provides $96 million in cash to pay to a class of California indirect purchasers of moist snuff products which alleged that U.S. Smokeless Tobacco monopolized the moist snuff market and engaged in restrictive and exclusionary acts during the time period 1990 to the present in violation of California state antitrust laws.

***EPDM Antitrust Litigation (U.S. District Court, D. Conn.)*** Zelle Hofmann represented a large corporate plaintiff which opted out of a class settlement and pursued separate litigation in connection with an alleged conspiracy to fix prices and allocate market shares by manufacturers of EPDM, a synthetic rubber product.



**ZELLE HOFMANN**
ZELLE HOFMANN VOELBEL & MASON LLP

***Brand Name Prescription Drugs Antitrust Litigation (U.S. District Court, N.D. Ill.).*** A federal antitrust action by plaintiff classes of retail pharmacists alleging price fixing of brand name prescription drugs by two dozen of the world's largest pharmaceutical manufacturers and wholesalers. The class obtained over $700 million in settlements, plus commitments with respect to future pricing practices.

***Carbon Black Antitrust Litigation (U.S. District Court, C.D. Cal., California Superior Court, San Francisco).*** A class action brought against producers of carbon black, an engineered carbon compound, alleging violations of the California Cartwright Act and the Unfair Competition Act. The action alleges that, among other things, the defendants and their co-conspirators conspired and engaged in price-fixing, market allocation and other anticompetitive practices which raised carbon black prices in California. Zelle Hofmann was the court-appointed Co-Liaison counsel for the state court plaintiff class and a member of the plaintiffs' executive committee.

***Vitamins Antitrust Litigation (U.S. District Court, D.D.C.).*** Zelle Hofmann represented a major international food manufacturer in a federal antitrust action against domestic and foreign manufacturers of bulk vitamins, vitamin premixes and other vitamin products used in the manufacture of food products. The complaint alleged that the manufacturers violated U.S. antitrust laws by, among other things, conspiring to fix prices, allocate sales and allocate customers. The matter was settled on a highly favorable basis to our client, for significantly more money than could have been achieved through the class action.

***UK Cartonboard Matter (High Court of Justice, London).*** A private antitrust action in the United Kingdom on behalf of an international food manufacturer alleging price fixing by suppliers of packaging materials. Kellogg of Great Britain's claims related to the defendants' participation from mid-1986 until at least April 1991 in a European Community-wide price-fixing conspiracy, as a result of which Kellogg alleged that it was charged excessive prices for cartonboard. Zelle Hofmann negotiated a favorable settlement on its client's behalf.

***Air Cargo Shipping Services Antitrust Litigation (U.S. District Court,***



*E.D.N.Y.).* Zelle Hofmann represents a nationwide class of indirect purchasers of Air Cargo shipping services in this multidistrict class action.

Boston | Dallas | London | Minneapolis | San Francisco | Washington DC | Beijing*

In association with ZY & Partners



# Class Actions

**Partners**

- Michael R. Cashman
- Catherine M. Colinvaux
- Craig C. Corbitt
- Lindsey Davis
- Richard M. Hagstrom
- Lawrence T. Hofmann
- Jiangxiao Athena Hou
- Daniel S. Mason
- John B. Massopust
- Wm. Gerald McElroy, Jr.
- Christopher T. Micheletti
- Francis O. Scarpulla
- Jose M. Umbert
- Richard L. Voelbel
- Judith A. Zahid
- Rory Zamansky
- Lawrence Zelle

Zelle Hofmann attorneys have represented classes of consumers, investors, and businesses and have also defended corporations in class actions in many areas of the law, including antitrust, securities fraud, financial services, consumer rights, unfair competition, unfair business practices, product liability, mass tort, property rights, and ERISA claims.

Our practice is unusual because we have a significant practice on both sides of the aisle. This experience gives us a unique perspective and insights on approaching cases. While a significant portion of our class action cases are part of multi-district litigation proceedings, we are also commonly involved in state court class actions across the country.



# Class Action Cases

## Examples of Class Action Defense Cases

*Flores v. Chevron Corp. (California Superior Court, Los Angeles).* Zelle Hofmann is defending ConocoPhillips in a class action case involving claimed violations of California's Song-Beverly Credit Card Act, arising from the practice of requesting cardholders' zip codes in connection with pay-at-the-pump credit card transactions.

*Leeseberg v. Converted Organics Inc. (D. Del.).* Zelle Hofmann is defending a manufacturer of organic fertilizers in a class action lawsuit for breach of contract and other common law claims pending in federal court in Delaware. Plaintiff alleges that Converted Organics breached a Financing Terms Agreement, and that investors were damaged because they were precluded from selling securities of the company as a result. Converted Organics successfully defeated plaintiff's motion for class certification.

*Motor Fuel Temperature Sales Practices Litigation (MDL No. 1840, D. Kan.).* Zelle Hofmann is defending ConocoPhillips in this consumer class action involving claimed violations of consumer protection statutes and various common law claims under the laws of 25 states. In this multidistrict litigation pending in federal court in Kansas, plaintiffs allege that it is deceptive to sell motor fuel at retail in uniform volumetric gallons without adjusting for the effect of temperature on the energy content of the fuel.

*Chinese Vitamin C Antitrust Litigation (MDL No. 1738, E.D.N.Y.).* Zelle Hofmann represents a major Chinese manufacturer of Vitamin C in this multidistrict litigation pending in federal court in New York. The case involves antitrust actions filed on behalf of putative classes of direct and indirect purchasers of Vitamin C. The federal direct purchaser case was filed in the Eastern District of New York. Indirect purchaser cases have been filed in California and Massachusetts. All of the complaints allege a price-fixing conspiracy among four Chinese manufacturers.

*Alvarez v. Chevron Corp. (C.D. Cal., Ninth Circuit Court of Appeals).* Zelle Hofmann is defending ConocoPhillips in this case involving claimed violations



**ZELLE HOFMANN**
ZELLE HOFMANN VOELBEL & MASON LLP

of California's Consumers Legal Remedies Act, Unfair Competition Law and False Advertising Law, as well as common law claims. These claims arise from dispensing practices at retail service stations involving multi-grade, single hose dispensers.

***Smith v. Kellogg Company (Superior Court of California, Orange County).*** Zelle Hofmann defended Kellogg Company in this class action case involving claimed violations of California's Consumers Legal Remedies Act and Unfair Competition Law arising from alleged misleading or deceptive statements in connection with a video game promotion.



**ZELLE HOFMANN**
ZELLE HOFMANN VOELBEL & MASON LLP

**Craig C. Corbitt**
Partner

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1905
FAX: (415) 693-0770
ccorbitt@zelle.com



**PRACTICE AREAS**

- Antitrust/Competition
- Appellate Advocacy
- Class Actions
- Complex Litigation
- Intellectual Property
- International Competition
- Securities
- Trade Regulation

**EDUCATION**

- University of San Francisco, J.D., cum laude, 1978
- University of California at Davis, A.B., 1973

**BAR AND COURT ADMISSIONS**

- U.S. Supreme Court
- State Court: California
- U.S. Circuit Court of Appeals: Fifth, Seventh, Ninth, and D.C. Circuits
- U.S. District Court: Northern, Eastern, Central and Southern Districts of California, District of Arizona

Craig specializes in complex commercial litigation for both plaintiffs and defendants at the trial and appellate levels, particularly antitrust, trade regulation, intellectual property, securities, and contracts. Recently, among other matters he has represented Fortune 500 companies as plaintiffs in the Vitamins Antitrust Litigation in the District of Columbia federal court, the EPDM, CR and Rubber Chemicals synthetic rubber price fixing cases in various federal district courts, a national class of consumers in antitrust litigation against De Beers in the District of New Jersey concerning the diamond industry, classes of businesses and consumers in the TFT-LCD Litigation in the Northern District of California and classes of California and Minnesota consumers and businesses in Microsoft Antitrust Litigation in state courts. These are among the largest antitrust cases in the country. Over the course of his career, Craig has had a central role in dozens of major antitrust cases, including *Brand Name Prescription Drugs*, *ETSI v. Burlington Northern*, and *Southern Pacific Communications v. AT&T*.

REPRESENTATIVE COURT-APPOINTED POSITIONS

Co-Lead Counsel, *In re TFT-LCD (Flat Panel) Antitrust Litig.*, Northern District of California

Co-Lead Counsel, *Intel Antitrust Litigation*, District of Delaware

Liaison Counsel and Chair of Executive Committee, *Microsoft Antitrust Litigation*, California Superior Court

Co-Lead Counsel, *Pharmaceutical Antitrust Litigation*, California Superior Court

Co-Lead Counsel, *In re Western States Wholesale Natural Gas Antitrust Litigation*, District of Nevada

Co-Lead Counsel, *Initial Public Offering Fees Antitrust Litigation*, Southern District of New York

Executive Committee, *Smokeless Tobacco Antitrust Litigation*, California Superior Court

Executive Committee, *DRAM Antitrust Litigation*, Northern District of California



**Craig C. Corbitt**

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1905
FAX: (415) 693-0770
ccorbitt@zelle.com

Liaison Counsel, *Automobile Antitrust Cases*, California Superior Court, San Francisco

Lead Counsel, *Credit-Debit Card Antitrust Litigation*, California Superior Court, San Francisco

**REPRESENTATIVE MATTERS**

*Sullivan v. DB Investments, Inc.*, 667 F.3d 273 (3d Cir. 2011) *cert. denied*, 132 S. Ct. 1876 (U.S. 2012)

*In re TFT-LCD (Flat Panel) Antitrust Litigation*, 2012 WL 253298 (N.D. Cal. 2012)

*In re TFT-LCD (Flat Panel) Antitrust Litigation*, 267 F.R.D. 583 (N.D. Cal. 2010)

*In re Automobile Antitrust Cases I and II*, 135 Cal. App. 4th 100 (2005)

*In re Vitamins Antitrust Litigation*, 2001 WL 755852 (D. D.C. 2001)

*In re Vitamins Antitrust Litigation,* 120 F. Supp. 2d 58 (D. D.C. 2000)

*Anderson v. Deloitte & Touche*, 56 Cal. App. 4th 1468 (1997)

*Longden v. Sunderman,* 737 F. Supp. 968 (N.D. Tex. 1990)

*Southern Pacific Communications Co. v. AT&T*, 740 F.2d 980 (D.C. Cir. 1984)

**ARTICLES & PRESENTATIONS**

"Pre-complaint activities," American Antitrust Institute's *"Private Enforcement of Antitrust Law in the United States: A Handbook,"* September 2012, chapter co-author

"The Slow Drift Toward More Antitrust Exemptions," *Competition Law360*, December 14, 2011, co-author

Trial Complexities in Antitrust Cases following *Clayworth*: Competing Views of Different Plaintiffs' Groups and Defendants, State Bar of California's 21st Annual Golden State Antitrust and Unfair Competition Law Institute, October 27, 2011, presenter

Boston : Dallas : London : Minneapolis : San Francisco : Washington, D.C. : Beijing*

*in association with JUN He Partners



**Craig C. Corbitt**

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1905
FAX: (415) 693-0770
ccorbitt@zelle.com

"Pre-claim Activities," The American Antitrust Institute's International Handbook on Private Enforcement of Competition Law, December 2010, chapter co-author

"High Court Antitrust Trends - Sans Stevens," *Competition Law360*, June 9, 2010, author

*California State Antitrust & Unfair Competition Law*, 2009, co-author

"Does The Cartwright Act Have A Future?", *Competition*, Vol. 17, No. 2, Fall 2008, co-author with Lisa Saveri

"New Practitioner Series - Happy Birthday Cartwright Act," Golden State Antitrust and Unfair Competition Law Institute, October 24, 2008, panelist

"Filling The Regulatory Gap: California Natural Gas Antitrust Litigation," *Competition*, Volume 16, No. 2, Fall/Winter 2007, co-author

*CAFA From a Plaintiff Lawyer's Perspective*, ABA Tort Trial and Insurance Practice Section's Business Litigation Committee Newsletter (Fall 2006), co-author (J. Zahid)

*CAFA From a Plaintiff Lawyer's Perspective*, ABA Tort Trial and Insurance Practice Section's Symposium: "The Future of Class Action Litigation in America," November 2005

**PROFESSIONAL AFFILIATIONS**

Chair, State Bar of California, Antitrust and Unfair Competition Law Section

American Antitrust Institute, Member of Advisory Board

Fellow, Litigation Counsel of America, Charter Member, Academy of Antitrust Law

Fellow, American Bar Foundation

American Bar Association, Sections of Antitrust Law and Litigation

Federal Bar Association



**Craig C. Corbitt**

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1905
FAX: (415) 693-0770
ccorbitt@zelle.com

Bar Association of San Francisco

Association of Business Trial Lawyers

American Association for Justice

**COMMUNITY SERVICE**

San Francisco Legal Aid Society–Employment Law Center, Board of Directors and Executive Committee

**NOTEWORTHY**

Multiple time Northern California "Super Lawyer" for Antitrust Litigation.

"Best Lawyer" for Antitrust Litigation and Commercial Litigation for 2011, 2012 and 2013 by *The Best Lawyers in America*®, in partnership with U.S. News & World Report.

Rated AV Preeminent by Martindale-Hubbell.

**NEWS**

Zelle Hofmann Attorneys Named Among 2013 Minnesota and Northern California "Super Lawyers" and "Rising Stars"

Zelle Hofmann Attorneys Named in 2013 Edition of The Best Lawyers in America®

Craig Corbitt Interviewed By National Public Radio Regarding LCD Settlement

Zelle Hofmann Announces Largest-Ever All-Cash Antitrust Consumer Class Settlements, Totaling $1.082 Billion

Zelle Hofmann Attorneys Named Among 2012 "Super Lawyers" and "Rising Stars"

The Legal 500 Ranks Zelle Hofmann Among Top Antitrust Firms for the Fourth Consecutive Year



**ZELLE HOFMANN**
ZELLE HOFMANN VOELBEL & MASON LLP

**Craig C. Corbitt**

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1905
FAX: (415) 693-0770
ccorbitt@zelle.com

Zelle Hofmann Attorneys Obtain Preliminary Approval of $539 Million In LCD Class Action Settlements

Zelle Hofmann Attorneys Announce Largest All-Cash Indirect-Purchaser Consumer Settlements in LCD Antitrust Case

Third Circuit En Banc Panel Reinstated $295 Million Settlement in Diamonds Antitrust Case

Corbitt and Micheletti Elected to the Legal Aid Society–Employment Law Center's Board of Directors; Corbitt Also Appointed to Executive Committee

Zelle Hofmann Attorneys Defeat Antitrust Defense Based on Foreign Conduct

Craig Corbitt Named Chair of the Antitrust and Unfair Competition Law Section of the State Bar of California

Craig Corbitt Named 2012 "Best Lawyer"

Zelle Hofmann Attorneys Named 2011 "Super Lawyers" and "Rising Stars"

Corbitt, Zahid and Clayton Author Chapter for the AAI's International Handbook on Private Enforcement of Competition Law

Craig Corbitt Named 2011 "Best Lawyer"

Zelle Hofmann Attorneys Named 2010 "Super Lawyers" and "Rising Stars"

Zelle Hofmann Announces Summary Notice of Pendency of SRAM Class Action Settlement and Settlement Fairness Hearing

Preliminary Approval of $25 Million Settlement Granted in SRAM Indirect Purchaser Class Action

Settlement in DRAM Antitrust Litigation

The Ninth Circuit Denies Defendants Request to Appeal Class Certification in SRAM Price-Fixing Case

Indirect Purchaser Class Action Against SRAM Manufacturers Certified by California Federal Court



**Craig C. Corbitt**

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1905
FAX: (415) 693-0770
ccorbitt@zelle.com

Court Approves Distribution of $40 Million From Smokeless Tobacco Settlement to Non-Profit Organizations

Natural Gas Plaintiffs Win Approval of $14.65 Million Antitrust Settlement

Court Orders Flash Memory Defendants to Disclose International Sales Data in Antitrust Action

Zelle Hofmann Attorneys Named 2009 Super Lawyers and Rising Stars

Class Action Against Automakers Certified in California State Court

Boston | Dallas | London | Minneapolis | San Francisco | Washington DC | Beijing*

* In association with Zh & Partners



**ZELLE HOFMANN**
ZELLE HOFMANN VOELBEL & MASON LLP

**Francis O. Scarpulla**
Partner

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 693-0700
FAX: (415) 693-0770
fscarpulla@zelle.com



**PRACTICE AREAS**

- Antitrust/Competition
- Class Actions
- Complex Litigation

**EDUCATION**

- University of California, Hastings College of Law, J.D., 1967
- University of California, Berkeley, B.A., 1963

**BAR AND COURT ADMISSIONS**

- State Court: California
- U.S. Circuit Court of Appeals: Fifth, Seventh and Ninth Circuits
- U.S. Supreme Court
- U.S District Court: Northern, Central, and Eastern Districts of California, Northern District of Illinois
- Solicitor, United Kingdom

Fran specializes in complex civil cases, primarily antitrust lawsuits, many of which are class actions. He has represented plaintiffs in many federal antitrust class actions, including among others, the Gypsum Wallboard Antitrust Litigation, Sugar Antitrust Litigation, Folding Cartons Antitrust Litigation, Fine Paper Antitrust Litigation, Corrugated Container Antitrust Litigation, Pharmaceutical Antitrust Litigation, Microsoft Monopolization Antitrust Litigation, De Beers Diamond Antitrust Litigation, Canadian Automobile Antitrust Litigation, and the Cosmetics Antitrust Litigation. In addition to federal antitrust class actions, Fran has acted as lead counsel in many class actions in California.

**REPRESENTATIVE MATTERS**

*St. Joe Paper Company v. Superior Court* (state-court antitrust jurisdiction)

*Union Carbide Corporation v. Superior Court* (joinder of parties and fraudulent concealment)

*Crown Oil Corporation v. Superior Court* (federal pre-emption policies)

*B.W.I. Custom Kitchen v. Owens-Illinois, Inc.* (propriety of class action certification)

**ARTICLES & PRESENTATIONS**

"Aggression in Mediation," International Bar Association's e-book *Mediation Techniques*, chapter author

"Plaintiffs' strategies for pursuing private damage claims," 2010 International Cartel Workshop, Paris, February 10-12, 2010, panelist

*California State Antitrust & Unfair Competition Law,* 2009, co-author

"B.W.I., California's Favorable Class Action Jurisprudence, and Their Post-CAFA Application," *Competition*, Vol. 17, No. 2, Fall 2008, co-author

*California Class Actions and Procedures* (LexisNexis), co-author

*California Antitrust Law* (California State Bar publication), co-author



**ZELLE HOFMANN**
ZELLE HOFMANN VOELBEL & MASON LLP

# Francis O. Scarpulla

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 693-0700
FAX: (415) 693-0770
fscarpulla@zelle.com

**PROFESSIONAL AFFILIATIONS**

International Bar Association

California State Bar Association, Antitrust and Trade Regulation Section, Past Chair

Golden Gate University Law School, Adjunct Professor

University of California, Hastings School of Law, Instructor - Legal Writing, 1985 and 1988

**NOTEWORTHY**

Named the "Antitrust Lawyer of the Year" for 2005 (Antitrust Section of the California State Bar)

Named among the Top 100 Attorneys in California by The Daily Journal for 2012

Named a Northern California "Super Lawyer" for 2009, 2010, 2011, 2012 and 2013 (Antitrust Litigation)

Nominated by fellow lawyers to the Best Lawyers In America listing

Fran is AV rated by Martindale-Hubbell

**NEWS**

Zelle Hofmann Attorneys Named Among 2013 Minnesota and Northern California "Super Lawyers" and "Rising Stars"

Francis Scarpulla Recognized for Plaintiff-Side Antitrust Work by Chambers & Partners USA

Francis Scarpulla Named Among California Lawyer Attorneys of the Year by California Lawyer Magazine

Francis Scarpulla to Co-chair 2013 CLE International Antitrust Conference

Francis Scarpulla Named Among Top 100 Attorneys in California by The Daily



**Francis O. Scarpulla**

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 693-0700
FAX: (415) 693-0770
fscarpulla@zelle.com

Journal

Zelle Hofmann Announces Largest-Ever All-Cash Antitrust Consumer Class Settlements, Totaling $1.082 Billion

Zelle Hofmann Attorneys Named Among 2012 "Super Lawyers" and "Rising Stars"

The Legal 500 Ranks Zelle Hofmann Among Top Antitrust Firms for the Fourth Consecutive Year

Zelle Hofmann Attorneys Obtain Preliminary Approval of $539 Million In LCD Class Action Settlements

Zelle Hofmann Attorneys Announce Largest All-Cash Indirect-Purchaser Consumer Settlements in LCD Antitrust Case

Francis Scarpulla Profiled in UC Hastings Magazine Regarding His International Antitrust Practice

Zelle Hofmann Attorneys Defeat Antitrust Defense Based on Foreign Conduct

Zelle Hofmann Attorneys Named 2011 "Super Lawyers" and "Rising Stars"

Zelle Hofmann Obtains Summary Judgment in Pet Food Express Ltd. Breach of Contract Dispute

Zelle Hofmann Attorneys Named 2010 "Super Lawyers" and "Rising Stars"

Plaintiffs' Lead Counsel Announce Settlements of DRAM Indirect Purchaser Antitrust Litigation

Zelle Hofmann Announces Summary Notice of Pendency of SRAM Class Action Settlement and Settlement Fairness Hearing

Hydrogen Peroxide Defendants Agree to Settle Indirect Purchaser Claims

Preliminary Approval of $25 Million Settlement Granted in SRAM Indirect Purchaser Class Action

Settlement in DRAM Antitrust Litigation

Boston | Dallas | London | Minneapolis | San Francisco | Washington DC | Beijing*

* In association with Zy & Partners



**Francis O. Scarpulla**

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 693-0700
FAX: (415) 693-0770
fscarpulla@zelle.com

Zelle Hofmann Attorneys Defeat Summary Judgment Motion On "Secret Rebate" Counterclaim

Indirect Purchaser Class Action Against SRAM Manufacturers Certified by California Federal Court

Natural Gas Plaintiffs Win Approval of $14.65 Million Antitrust Settlement

Zelle Hofmann Attorneys Named 2009 Super Lawyers and Rising Stars

Francis Scarpulla, 2005 Antitrust Attorney of the Year, Joins Zelle Hofmann in San Francisco

**PAST PROFESSIONAL EXPERIENCE**

Law Offices of Francis O. Scarpulla, San Francisco, CA 1970-2006

Law Offices of Joseph L. Alioto, San Francisco, CA 1967-1970



**ZELLE HOFMANN**
ZELLE HOFMANN VOELBEL & MASON LLP

### Christopher T. Micheletti
Partner

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1912
FAX: (415) 693-0770
cmicheletti@zelle.com



**PRACTICE AREAS**

- Antitrust/Competition
- Appellate Advocacy
- China - Business and Litigation
- Class Actions
- Complex Litigation
- Construction
- Environmental
- Insurance Coverage
- Intellectual Property
- Products Liability

**EDUCATION**

- University of San Francisco, J.D., 1988; Recipient, American Jurisprudence Award for Remedies
- University of California at Berkeley, B.A., 1983

**BAR AND COURT ADMISSIONS**

- State Court: California
- U.S. Circuit Court of Appeals: Sixth, Seventh and Ninth Circuits
- U.S. District Court: Northern District of California; Central District of California

Chris handles a variety of litigation matters, particularly in the areas of antitrust, property insurance coverage, intellectual property, business litigation, unfair competition and class actions. Chris' antitrust practice involves representation of individuals and businesses in antitrust actions and antitrust consultation and advice on non-litigation matters. In the property insurance coverage area, Chris has significant litigation experience handling complex matters involving a wide variety of coverage, repair and other issues. In the intellectual property area, he has extensive experience in all aspects of trademark, trade dress and trade secrets litigation, representing both plaintiffs and defendants. Chris' business litigation practice has included representation of plaintiffs and defendants in cases involving business torts, contractual disputes, fiduciary matters, international law, libel, slander, stock option disputes, unfair business practices and unfair competition.

**REPRESENTATIVE MATTERS**

*In re Static Random Access Memory (SRAM) Antitrust Litigation* ($41,322,000 settlement on behalf of indirect purchasers of SRAM in multiple states; Zelle Hofmann is lead counsel and Chris led the plaintiffs' counsel team in the litigation and resolution of this complex, price-fixing antitrust action)

*California Smokeless Tobacco Antitrust Litigation* ($96,000,000 settlement on behalf of a class of California indirect purchasers of moist smokeless tobacco products; as a member of the Plaintiffs' Executive Committee, Chris had a central role in litigating and settling this antitrust monopolization claim on behalf of the class)

*Adco Group et al. v. Travelers et al.* (complex coverage action involving the coordination of multiple lawsuits with over 25 parties, claims of $250 million in construction defects and damage at a luxury resort in Southern California, and involving issues regarding the extent of construction defects, their cause, damage allegedly resulting from the defects and its manifestation, as well as the calculation of the reasonable cost of repairing the property)

*Kellogg Co. v. Exxon Mobil Corp.* (trademark infringement and dilution action under the Lanham Act, alleging that Exxon's use of its cartoon tiger to promote foods, beverages and convenience stores infringed and diluted Kellogg's



## Christopher T. Micheletti

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 693-1912
FAX: (415) 693-0770
cmicheletti@zelle.com

famous TONY THE TIGER character)

**ARTICLES & PRESENTATIONS**

Class Actions and Other Aggregate Litigation - New Supreme Court Cases on Evidentiary Standards: When do Plaintiffs Need to Prove What, and How Do They Need to Do That? Law Seminars International 9th Annual Conference, Seattle, WA, May 13, 2013, co-panelist

Trademark Protection: Best practices for trademark selection, use, maintenance and protection, Law Seminars International Telebriefing, March 6, 2013, moderator and presenter

"False Advertising: Skinny Girl Wriggles Free, While Pom and Arizona Beverages Fizzle," *Supermarket News - Refresh Blog*, February 5, 2013, co-author

"Indirect-Purchaser Exceptions To Illinois Brick Continue," *Competition Law360,* January 25, 2013, co-author

"'All Natural' False Advertising Claims' Legal Evolution — Part 3," *Supermarket News - Refresh Blog*, November 26, 2012, author

"Why Class Counsel Should Obtain Discovery From Objectors," *Competition Law360,* November 6, 2012, co-author

"Pinnacle's Limited Impact On California Property Litigation," *Insurance Law360,* November 2, 2012, co-author

"'All Natural' False Advertising Claims' Legal Evolution — Part 2," *Supermarket News - Refresh Blog,* October 1, 2012, author

"'All Natural' False Advertising Claims Begin Legal Evolution," *Supermarket News - Refresh Blog,* August 27, 2012, author

"Coordinating Direct And Indirect Purchaser Cases," *Competition Law360,* July 9, 2012, co-author

"Pom Wonderful v. Coca-Cola - Reinforcing Defenses to Label Claim Challenges," *Supermarket News - Refresh Blog,* June 18, 2012, author



**Christopher T. Micheletti**

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1912
FAX: (415) 693-0770
cmicheletti@zelle.com

"Sometimes, Companies Win False Advertising Lawsuits," *Supermarket News - Refresh Blog,* May 24, 2012, author

"False Advertising Class Action Update," *Supermarket News - Refresh Blog,* May 3, 2012, author

"Emerging Trends In Indirect-Purchaser Antitrust Cases," *Competition Law360,* January 20, 2012, co-author

"Challenging Class Action Waivers Post-*Concepcion*," *Competition Law360,* September 16, 2011, co-author

"The Scope of Property Insurance Appraisals in California," *Insurance Law360,* July 7, 2011, co-author

*Trademark Protection Basics: Use, Registration, "Policing" and other strategies for In-House Counsel, Outside Corporate Counsel and the General Practitioner,* Bar Association of San Francisco seminar, June 1, 2011, presenter

"Case Study: Zhang v. Superior Court," *Insurance Law360,* February 15, 2011, co-author

"Schleicher And Antitrust Class Certification," *Competition Law360,* November 5, 2010, co-author

"Case Study: Village Northridge v. State Farm," *Insurance Law360,* October 7, 2010, co-author

"Shady Grove And State Limits On Competition Claims," *Competition Law360,* May 19, 2010, co-author

"Disqualification Standards: Party-Selected Appraisers," *Insurance Law360,* February 8, 2010, author

"Preventing Loss of Trademarks Rights: Quantitative and Qualitative Assessments of "Use" and Their Impact On Abandonment Determinations," *Official Journal of the International Trademark Association*, 94 Trademark Reporter 634, June 2004



**ZELLE HOFMANN**
ZELLE HOFMANN VOELBEL & MASON LLP

# Christopher T. Micheletti

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1912
FAX: (415) 693-0770
cmicheletti@zelle.com

"Proving Dilution By Blurring: An Analysis of Dilution By Blurring Factors Under The Federal Trademark Dilution Act," *Official Journal of the International Trademark Association*, 92 Trademark Reporter 1345, November 2002

### PROFESSIONAL AFFILIATIONS

Member, Editorial Board of the Trademark Reporter Committee, 2002-2003 term, 2004-2005 term, 2006-2007 term, 2010-2011 term, 2012-2013 term

International Trademark Association

Bar Association of San Francisco

- Antitrust and Business Regulation Section

- Intellectual Property Section

- Litigation Section

American Bar Association

- Antitrust Law Section

### COMMUNITY SERVICE

Legal Aid Society–Employment Law Center, Member, Board of Directors and Member, Development Committee

### NOTEWORTHY

Chris was named a Northern California "Super Lawyer" for 2010 (Business Litigation) by *San Francisco* magazine.

### NEWS

Third Circuit En Banc Panel Reinstated $295 Million Settlement in Diamonds Antitrust Case

Corbitt and Micheletti Elected to the Legal Aid Society–Employment Law Center's Board of Directors; Corbitt Also Appointed to Executive Committee



**ZELLE HOFMANN**
ZELLE HOFMANN VOELBEL & MASON LLP

# Christopher T. Micheletti

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1912
FAX: (415) 693-0770
cmicheletti@zelle.com

Zelle Hofmann Announces SRAM Class Action Notice of Settlements

Zelle Hofmann Attorneys Named 2010 "Super Lawyers" and "Rising Stars"

Zelle Hofmann Announces Summary Notice of Pendency of SRAM Class Action Settlement and Settlement Fairness Hearing

Preliminary Approval of $25 Million Settlement Granted in SRAM Indirect Purchaser Class Action

Indirect Purchaser Class Action Against SRAM Manufacturers Certified by California Federal Court

Court Approves Distribution of $40 Million From Smokeless Tobacco Settlement to Non-Profit Organizations

Nationwide Settlement Reached in Trans Union Consumer Privacy Class Action

**PAST PROFESSIONAL EXPERIENCE**

Furth, Fahrner & Mason, San Francisco, 1988-2000



901 Main Street
Suite 4000
Dallas, TX 75202
TEL: (214) 749-4212
FAX: (214) 760-8994
rurquhar@zelle.com

**Richard G. Urquhart**
Partner



**PRACTICE AREAS**

- Complex Litigation
- Construction
- Insurance Coverage
- Intellectual Property
- Subrogation

**EDUCATION**

- Southern Methodist University School of Law, J.D., *cum laude*, 1994; Associate Editor, *International Lawyer*
- University of Alaska, Anchorage, M.S., Engineering Management, 1985
- Texas A & M University, B.S., Mechanical Engineering, *magna cum laude*, 1978

**BAR AND COURT ADMISSIONS**

- State Court: Texas, New York, Oklahoma, Washington
- U.S. Court of Appeals: Federal and Fifth Circuits
- U.S. District Court: Eastern, Southern, Western, and Northern Districts of Texas, Western District of Oklahoma, Western District of Washington

When a refinery, chemical plant or industrial complex suffers an explosion, fire, or other major catastrophe, one of the first calls an owner or its insurers make is to Dick Urquhart.  In addition to being a seasoned litigator specializing in catastrophe coverage and subrogation, Dick has been a licensed professional engineer for over 30 years and brings a unique perspective to the major losses he handles.  During his career, he has been responsible for the design, construction, operation, and rebuilding of plant, pipeline, and offshore facilities.  He holds two patents for offshore platform designs.

Dick is admitted to practice in Texas, New York, Oklahoma and Washington.  The refineries and industrial facitlities involved in his matters are spread across the U.S. and even internationally.  He is a frequent lecturer on insurance issues to client groups in the U.S. and London.

**REPRESENTATIVE MATTERS**

*Mattel v. Gromatzky Dupree and Associates, et al.* (plaintiff representation involving warehouse roof collapse damaged $35 million worth of inventory)

*ATOFINA Chemicals, Inc. v. Automatic Switch Co., et al.* (plaintiff representation involving $16 million chemical plant fire)

*Huntsman Corporation v. International Risk Insurance Co., et al.* (insurer representation involving $300 million coverage dispute arising out of petrochemical facility fire)

*Wynnewood Refining Company v. National Union Fire Insurance Co., et al.* (insurer representation involving $80+ million coverage claim)

*Equistar v. Dresser Rand* (plaintiff representation involving $40+ million in damages resulting from compressor failure and associated fire)

*McDonald, et al. v. Atlas Foundry, et al.* (plaintiff representation involving a propane tank BLEVE at a steel foundry)

*Oxy Petrochemicals Inc. v. Air Liquide America Corporation* (plaintiff representation involving a steam turbine failure and resulting fire at a petrochemical plant)

Boston | Dallas | London | Minneapolis | San Francisco | Washington DC | Beijing*

In association with ZY & Partners



**ZELLE HOFMANN VOELBEL & MASON LLP**

901 Main Street
Suite 4000
Dallas, TX 75202
TEL: (214) 749-4212
FAX. (214) 760-8994
rurquhar@zelle.com

# Richard G. Urquhart

**ARTICLES & PRESENTATIONS**

"Waiver Of Appraisal — More Than A Matter Of Time," *Insurance Law360*, April 18, 2011, co-author

*"Proration Agreements - The Best Answer to First Dollar Out"*, *Subrogator*, Spring/Summer 2004

*"There is Always a Fire Cause"*, 2006 GE Claims Conference, presenter

**PROFESSIONAL AFFILIATIONS**

Registered Professional Engineer, Texas, 1982-Present

Fellow, American Society of Mechanical Engineers

American Bar Association

Dallas Bar Association

**PAST PROFESSIONAL EXPERIENCE**

Oil & Gas Projects, Inc., President, 1991-1993

Maple Gas Corporation, Vice President of Operations & Engineering, 1990-1991

Atlantic Richfield Corporation, Sr. Project Engineer, 1978-1990



## ZELLE HOFMANN
ZELLE HOFMANN VOELBEL & MASON LLP

### Richard L. Voelbel
Partner

500 Washington Avenue South
Suite 4000
Minneapolis, MN 55415
TEL: (612) 336-9105
FAX: (612) 336-9100
rvoelbel@zelle.com



**PRACTICE AREAS**

- Antitrust/Competition
- Appellate Advocacy
- Banking and Financial Institutions
- Class Actions
- Complex Litigation
- Construction
- Director and Officer
- Dispute Resolution
- Environmental
- Insurance Coverage
- International Competition
- Reinsurance
- Securities

**EDUCATION**

- University of Minnesota Law School, J.D., *cum laude*, 1975
- Cambridge University, St. John's College, (Rotary International Graduate Fellow), 1971-1972
- Macalester College, B.A., *magna cum laude*, 1971; Honors: Phi Beta Kappa

**BAR AND COURT ADMISSIONS**

- State Court: Minnesota
- U.S. Circuit Court of Appeals: Ninth Circuit and Second Circuit
- U.S. Supreme Court

Rich has a heart for the world and especially for Africa. Rich served as Chair of the Mission Board at Colonial Church of Edina. In that capacity Rich was able to interact with missionaries and a variety of projects around the world. For many years Rich also served as a Board member of C-6. The Colorado-based Consortium for Community Centered Comprehensive Child Care ("C6"),  a tax-exempt corporation, was organized to address the needs of medically under-served children in developing areas through design, construction, equipping, and administration of health care facilities appropriate to prevailing needs and circumstances. The first C6 project, Kilimanjaro Children's Hospital, (now known as Selian Lutheran Hospital) situated in northern Tanzania, East Africa, was completed several years ago and treats approximately 44,000 patients each year.  Thereafter, in partnership with Dr. Mark Jacobson, Rich helped to raise significant funds to construct and run a second hospital. Arusha Lutheran Medical Center is now a thriving and amazing medical center in the heart of Arusha. http://www.almc.habari.co.tz/ Rich and his wife, Lynn, have travelled to Africa many times.

Rich  has over 30 years of complex commercial litigation experience in courts around the United States. In addition, over the past 20 years he has been involved in a wide variety of domestic and international alternative dispute resolution matters, both as arbitrator and counsel. Areas of particular experience and interest include complex business disputes, commercial property insurance and reinsurance, class actions, securities, professional liability and ethics. Rich has served as a claims officer for a Bermuda-based insurance company. Rich has also served as Regional Counsel for extra-contractual claims on behalf of a major property/casualty insurance company, as outside general counsel on insurance matters for a fortune 500 company, and as outside counsel for a major reinsurance intermediary. Rich has also served as a New York Stock Exchange arbitrator, an ARIAS arbitrator, an AIRROC arbitrator, an AAA arbitrator and as guest speaker to industry groups on the subject of commercial arbitration and other aspects of alternative dispute resolution.

**REPRESENTATIVE MATTERS**

*Port Authority 9/11 Claims* (directed major insurer's response to multi-billion dollar insurance claims made by the Port Authority of New York and New



**Richard L. Voelbel**

500 Washington Avenue South
Suite 4000
Minneapolis, MN 55415
TEL: (612) 336-9105
FAX: (612) 336-9100
rvoelbel@zelle.com

- U.S. District Court: District of Minnesota, Northern District of California, Southern District of New York

Jersey for property damage and business interruption caused by the September 11, 2001 terrorist attack)

*Allianz Global Risk US Insurance Company - 9/11 Reinsurance* (number of occurrences, treaty reinstatement, recoverability of loss adjustment expenses, applicability of aggregate limits, allocation of subrogation recovery and arbitration of scope of facultative reinsurer's liability)

Represented insurer in arbitration against its reinsurer concerning liability for underlying multi-billion dollar property damage and time element claims made following destruction of the World Trade Center complex on September 11

*Air Cargo Antitrust Litigation* (representation of Fortune 100 company seeking compensation from several of the world's biggest air cargo carriers for overcharges paid - anywhere in the world - as a result of the operation of a global conspiracy to fix the prices for international air cargo shipping services)

Hurricane Katrina and Hurricane Rita insurance coverage litigation on behalf of a major insurance company

*Allianz Insurance Company v. World Trade Center Properties LLC* (insurance coverage action and related appraisal involving destruction of World Trade Center complex on 9/11 and claims in excess of $7 billion for property damage and time element losses)

General Mills (Dursban loss, insurance litigation and reinsurance arbitrations)

Bridgestone/Firestone Inc. (Liberian Civil War, property insurance litigation)

*Industrial Risk Insurers v. Hartford Steam Boiler* (reinsurance litigation and arbitration)

*In re Hennepin County 1986 Recycling Bond Litigation* (class action securities litigation)

*In re BankAmerica Securities Litigation* (D&O reinsurance litigation and arbitration)

MGM Grand Hotel, Las Vegas (insurance litigation and reinsurance arbitration)



**Richard L. Voelbel**

500 Washington Avenue South
Suite 4000
Minneapolis, MN 55415
TEL: (612) 336-9105
FAX: (612) 336-9100
rvoelbel@zelle.com

**ARTICLES & PRESENTATIONS**

"Attorney Contact with Experts: Protection of Expert Credibility and Attorney Work Product," Spring 2005 ABA Tort, Trial & Insurance Practice Section Conference, San Antonio, Texas, April 14, 2005, presenter and co-author

**PROFESSIONAL AFFILIATIONS**

Congress of Fellows of the Center for International Legal Studies

Minnesota General Rule of Practice 114 qualified neutral for ADR processes in civil cases

AIDA Reinsurance and Insurance Arbitration Society, ARIAS-U.S.

Minnesota State Bar Association

Hennepin County Bar Association

**NOTEWORTHY**

Rich serves on the firm's Executive Committee. He is AV rated by Martindale-Hubbell. He was also selected by his peers for inclusion in *The Best Lawyers in America*® for 2013.

**NEWS**

Zelle Hofmann Attorneys Named in 2013 Edition of The Best Lawyers in America®

Zelle Hofmann Lawyers Win Significant 9/11 Insurance Ruling



**ZELLE HOFMANN**
ZELLE HOFMANN VOELBEL & MASON LLP

### Richard M. Hagstrom
Partner

500 Washington Avenue South
Suite 4000
Minneapolis, MN 55415
TEL: (612) 336-9145
FAX: (612) 336-9100
rhagstrom@zelle.com



**PRACTICE AREAS**

- Antitrust/Competition
- Appellate Advocacy
- Banking and Financial Institutions
- Class Actions
- Complex Litigation
- Environmental
- Insurance Coverage
- Intellectual Property
- Securities
- Trade Regulation

**EDUCATION**

- University of Utah Law School, J.D., 1976
- University of Minnesota, B.S., *with distinction*, 1973

**BAR AND COURT ADMISSIONS**

- State Court: Minnesota, Utah
- U.S. Circuit Court of Appeals: Federal, Third, Sixth, Eighth, and Tenth Circuits
- U.S. Supreme Court

Rick handles a variety of complex litigation matters in state and federal courts across the country. These matters, primarily in the areas of antitrust, financial institutions, insurance coverage, commercial and securities litigation, involve high dollar exposure, and often multiple parties.

In the antitrust arena, Rick has defended and prosecuted numerous antitrust actions. He has been co-lead counsel in the only two indirect purchaser antitrust lawsuits against Microsoft Corporation that went to trial. In 2004, after seven weeks of trial, Rick reached a $182 million settlement with Microsoft Corporation on behalf of Minnesota businesses and consumers. In November 2006, Rick was co-lead counsel in another class action trial against Microsoft in Des Moines, Iowa, which settled in February 2007 for $180 million. Rick also led a third consumer class action against Microsoft in Wisconsin, which settled in 2007 for $224 million.

In the insurance coverage arena, Rick has been national litigation counsel for environmental claims for a major property and casualty insurer. Rick has successfully handled dozens of multi-party and class action cases for his insurer clients involving environmental, product, mass tort, and bad faith claims, as well as McCarran-Ferguson Act issues. In addition, Rick has advised insurers on regulatory matters.

In the commercial arena, Rick has represented both plaintiffs and defendants in banking, RICO, unfair trade practices, securities, securities lending, and intellectual property litigation.

Rick has been named a Minnesota Attorney of the Year. Rick is the 2012 Chair of the Fund for Legal Aid. Rick also serves on the Board of Trustees for the S.J. Quinney College of Law, University of Utah.

**REPRESENTATIVE MATTERS**

*A.Y. McDonald Industries, Inc. v. Ins. Co. of North America* (summary judgment for insurer in environmental insurance coverage claim)

*Acme Printing Ink Company v. Menard, Inc.* (environmental insurance coverage)



**Richard M. Hagstrom**

500 Washington Avenue South
Suite 4000
Minneapolis, MN 55415
TEL: (612) 336-9145
FAX: (612) 336-9100
rhagstrom@zelle.com

"Novel Approach to Opposing Class Certification Rejected," *Competition Law360*, March 7, 2013, co-author

"Broadening Application Of The Filed Rate Doctrine," *Competition Law360*, September 13, 2012, co-author

"The FTC's War On 'Pay-For-Delay' Agreements," *Competition Law360*, June 21, 2011, co-author

*The Jury Consultant's Role in Preparing Antitrust Witnesses*, ABA Antitrust Spring Meeting, Washington, DC, March 2008, presenter

*International Commercial Arbitration, Mediation and Dispute Resolution*, Center for International Studies, Steamboat Springs, CO, February 2005, presenter

*Legal Liabilities and the Year 2000 Crisis*, Year 2000 Computer Liability Conference, Chicago, IL, June 1998, presenter

**PROFESSIONAL AFFILIATIONS**

American Bar Association; Antitrust Section; Torts and Insurance Practice Section

Utah State Bar Association

Minnesota State Bar Association; Antitrust Section

Hennepin County Bar Association

**NEWS**

2013 Fund for Legal Aid Law Day Testimonial Dinner Raises Record Amount

Rick Hagstrom Appointed Chair of Fund for Legal Aid

Rick Hagstrom Quoted in Bench & Bar of Minnesota

Wisconsin Schools to Share $80 Million Microsoft Settlement



**Richard M. Hagstrom**

500 Washington Avenue South
Suite 4000
Minneapolis, MN 55415
TEL: (612) 336-9145
FAX: (612) 336-9100
rhagstrom@zelle.com

Iowa Schools to Receive $60 Million for New Technology

Iowa Supreme Court Gives Canadian Plaintiffs Access to Massive Discovery Record in Microsoft Litigation

Minnesota Schools Receive More Than $59 Million to Purchase New Computer Hardware and Software

Zelle Hofmann Named Co-Lead Counsel in Aftermarket Filters Antitrust Litigation

Richard Hagstrom - Minnesota Attorney of the Year!



ZELLE HOFMANN VOELBEL & MASON LLP

**Judith A. Zahid**
Partner

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1916
FAX: (415) 633-0770
jzahid@zelle.com



**PRACTICE AREAS**

- Antitrust/Competition
- Class Actions
- Complex Litigation

**EDUCATION**

- Boalt Hall School of Law, Berkeley, J.D., Environmental Specialization Certificate, 2001; Prosser Prize in Torts; *Berkeley Women's Law Journal*, Article Editor
- University of California, Berkeley, B.A. Environmental Science, *high honors*, 1995

**BAR AND COURT ADMISSIONS**

- State Court: California
- U.S. Circuit Court of Appeals: Ninth Circuit
- U.S. District Court: Northern District of California; Central District of California

With a practice devoted entirely to complex litigation – primarily in the area of antitrust and unfair competition – Judith is a trusted advocate for clients in high-stake cases. Her representative matters include price-fixing and monopolization claims, which often have an international component, as seen in *In Re Lithium Ion Batteries Antitrust Litigation* (N.D. Cal.), *In re TFT-LCD (Flat Panel) Antitrust Litigation* (N.D. Cal.), *In re Cathode Ray Tube (CRT) Antitrust Litigation* (N.D. Cal.) and *In re Intel Corp. Microprocessor Antitrust Litigation* (D. Del.).

On the *LCDs* lead counsel team, Judith managed all key aspects of the *LCDs* case—the nation's largest indirect-purchaser antitrust class action—and achieved a record-breaking $1.082 billion all-cash settlement on behalf of consumer class members. Her experience leading *LCDs* and other cases has given her a firm handle on how to overcome complex legal challenges, work effectively with economic and industry experts, and master complicated electronic discovery issues.

In *Lithium Ion Batteries*, the Court recently appointed Judith as the Interim Liaison Class Counsel for Direct Purchaser Plaintiffs.

Her experience also includes successfully defending against individual price discrimination claims on behalf of a national pet products retail chain and a major oil company.

Since 2011, Judith has served as the Chair of the Antitrust Section of the Bar Association of San Francisco, and has been twice selected to participate in the American Bar Association Antitrust Section's International Civil Redress Task Force.

A native San Franciscan, Judith is the Hiring Partner for the firm's San Francisco office. She also serves on the firm's Diversity Committee and is a national board member of the Women in Law Empowerment Forum (WILEF).

**ARTICLES & PRESENTATIONS**

"Survival of the Fittest: Thriving in a Culture of Change," Women in Law Empowerment Forum (WILEF), March 20, 2013, moderator



44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1916
FAX: (415) 633-0770
jzahid@zelle.com

**Judith A. Zahid**

"Hypothetical in Action – Class Certification, FTAIA and CAFA," CLE International Group's Antitrust Conference, February 22, 2013, co-presenter

"Selecting and Working with Experts in Antitrust," Antitrust Section of the American Bar Association, January 14, 2013, co-presenter

"Pre-complaint activities," American Antitrust Institute's *Private Enforcement of Antitrust Law in the United States: A Handbook*," September 2012, chapter co-author

"A Plaintiff and Defense Lawyer's How To on Working With Economists in Antitrust Cases," Antitrust Section of the Bar Association of San Francisco, July 16, 2012, co-presenter

The Law of Pricing, Including Resale Price Maintenance in California After *Leegin*, State Bar of California's 21st Annual Golden State Antitrust and Unfair Competition Law Institute, October 27, 2011, presenter

"Pre-claim Activities," The American Antitrust Institute's International Handbook on Private Enforcement of Competition Law, December 2010, chapter co-author

*CAFA From a Plaintiff Lawyer's Perspective*, ABA Tort Trial and Insurance Practice Section's Business Litigation Committee Newsletter (Fall 2006), co-author (C. Corbitt)

**PROFESSIONAL AFFILIATIONS**

American Bar Association, Antitrust Section, International Civil Redress Task Force Member

Bar Association of San Francisco, Antitrust Section, Chair

California Bar Association, Antitrust and Unfair Competition Law Section, Member

Women in Law Empowerment Forum (WILEF), National Advisory Board Member



**ZELLE HOFMANN VOELBEL & MASON LLP**

**Judith A. Zahid**

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1916
FAX: (415) 633-0770
jzahid@zelle.com

Women Antitrust Plaintiffs' Attorneys (WAPA)

**NOTEWORTHY**

Judith was named a Northern California "Rising Star" for 2009, 2010 and 2011 (Antitrust Litigation) by *San Francisco* magazine. She was named a "Super Lawyer" in antitrust litigation for 2012 and 2013 by *San Francisco* magazine.

In 2012, Judith was recognized as 'one to watch' and, in 2013, noted as an "up-and-comer," "great case organizer and determined advocate" in antitrust class action by *The Legal 500*.

**NEWS**

Zelle Hofmann Attorneys Named Among 2013 Minnesota and Northern California "Super Lawyers" and "Rising Stars"

Judith Zahid to Present at CLE International Group's Antitrust Conference

Judith Zahid to Speak at October 2012 Events Regarding Antitrust Litigation

Zelle Hofmann Announces Largest-Ever All-Cash Antitrust Consumer Class Settlements, Totaling $1.082 Billion

Zelle Hofmann Attorneys Named Among 2012 "Super Lawyers" and "Rising Stars"

The Legal 500 Ranks Zelle Hofmann Among Top Antitrust Firms for the Fourth Consecutive Year

Zelle Hofmann Attorneys Obtain Preliminary Approval of $539 Million In LCD Class Action Settlements

Zelle Hofmann Attorneys Announce Largest All-Cash Indirect-Purchaser Consumer Settlements in LCD Antitrust Case

Judith Zahid Named Chair of the Bar Association of San Francisco's Antitrust Section

Zelle Hofmann Attorneys Defeat Antitrust Defense Based on Foreign Conduct



**Judith A. Zahid**

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1916
FAX: (415) 633-0770
jzahid@zelle.com

Judith Zahid Selected to Serve on ABA Section of Antitrust Law's International Civil Redress Task Force

Zelle Hofmann Attorneys Named 2011 "Super Lawyers" and "Rising Stars"

Zelle Hofmann Selected to Receive the 2011 Minnesota Women Lawyers' Leadership Award

Zelle Hofmann Obtains Summary Judgment in Pet Food Express Ltd. Breach of Contract Dispute

Corbitt, Zahid and Clayton Author Chapter for the AAI's International Handbook on Private Enforcement of Competition Law

Zelle Hofmann Attorneys Named 2010 "Super Lawyers" and "Rising Stars"

Judith Zahid Named to Women in Law Empowerment Forum Board

Zelle Hofmann Attorneys Defeat Summary Judgment Motion On "Secret Rebate" Counterclaim

Court Orders Flash Memory Defendants to Disclose International Sales Data in Antitrust Action

Zelle Hofmann Attorneys Named 2009 Super Lawyers and Rising Stars



**ZELLE HOFMANN**
ZELLE HOFMANN VOELBEL & MASON LLP

**Jiangxiao Athena Hou**
Partner

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1920
FAX: (415) 693-0770
ahou@zelle.com



**PRACTICE AREAS**

- Antitrust/Competition
- China – Business and Litigation
- Class Actions
- Complex Litigation
- Trade Regulation

**EDUCATION**

- University of New York at Buffalo, J.D., 2001, Gilbert Moore Fellowship, 1998-2001; International Finance Transaction Certificate; *Buffalo Women's Law Journal*, Senior Editor
- University of New York at Buffalo, M.A., high honors, 1997

**BAR AND COURT ADMISSIONS**

- State Court: California
- U.S. Circuit Court of Appeals: Ninth Circuit
- U.S. District Court: Northern District of California

Athena has significant experience representing both plaintiffs and defendants in a variety of complex commercial litigation. Her practice particularly focuses on international and antitrust/competition matters. Athena represents one of the largest Chinese pharmaceutical groups in the first ever antitrust class action brought against Chinese companies in a U.S. court. Athena represents and advises Chinese clients on corporate transactions, intellectual property, and international trade matters in addition to litigation. She also assists U.S. companies doing business in China. Athena is fluent in both Chinese and English.

**ARTICLES & PRESENTATIONS**

"An Introduction to U.S. Legal System," presentation to a delegation of officials from the China Ministry of Justice, June 27, 2012, San Francisco

"Extraterritorial Antitrust Application – Recent Developments in the United States," 2011 Annual Symposium of International Economic Law Society, November 19, 2011, Guangzhou, China, keynote speaker

"A Progress Report on the Implementation of China's Anti-Monopoly Law," *Competition*, Volume 20, No. 1, Spring 2011, co-author

"Private Litigation under China's New Anti-Monopoly Law," seminar sponsored by the San Francisco Bar Association, February 17, 2011, presenter

"A Comment on Private Antitrust Litigation in China," *Competition Law360*, April 8, 2010, author

"Effectuating Private Antitrust Enforcement under China's Anti-Monopoly Law," presentation to Chinese Supreme Court, Beijing and Shanghai Supreme Courts and Intermediate Courts and China International Economic Law Society, Beijing, China, February 2, 2010

"U.S. Private Antitrust Litigation Practice," lecture to L.L.M students at the Law School of University of International Business and Economics, Beijing, China, June 12, 2009

"U.S. Antitrust Extraterritorial Jurisdiction -- A Useful Reference for China," 2009 Annual Meeting of China International Economic Law Society, May 15,



**Jiangxiao Athena Hou**

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1920
FAX: (415) 693-0770
ahou@zelle.com

2009, Ningbo, China, presenter

"Filling The Regulatory Gap: California Natural Gas Antitrust Litigation,"
*Competition*, Volume 16, No. 2, Spring/Summer 2007, co-author

"China's Proposed Anti-Monopoly Law: The U.S. and European Perspectives,"
*Asian Law & Practice*, Vol. II, Issue 6, November 2004, co-author

**PROFESSIONAL AFFILIATIONS**

California Bar Association

National Asian Pacific American Bar Association

China International Economic Law Society, Director

China Committee of the American Bar Association, Steering Group Member

Asia/Pacific Committee of the American Bar Association, Steering Group
Member

**NEWS**

Third Circuit En Banc Panel Reinstated $295 Million Settlement in Diamonds
Antitrust Case

Zelle Hofmann Selected to Receive the 2011 Minnesota Women Lawyers'
Leadership Award

Zelle Hofmann Hosts China's Chief Justice

Zelle Hofmann Forms Joint Diversity Initiative with Upwardly Global

Natural Gas Plaintiffs Win Approval of $14.65 Million Antitrust Settlement

**PAST PROFESSIONAL EXPERIENCE**

Lehman, Lee & Xu, Beijing, China, Summer 1999-2000

Rich Product Corporation, Legal Department, 1999-2000



**ZELLE HOFMANN**
ZELLE HOFMANN VOELBEL & MASON LLP

**Jose M. Umbert**
Partner

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1914
FAX: (415) 693-0770
jumbert@zelle.com



**PRACTICE AREAS**

- Antitrust/Competition
- Class Actions
- Complex Litigation
- Insurance Coverage
- Reinsurance

**EDUCATION**

- Hamline University School of Law, LL.M., 2001;
- Universidad Pontificia Comillas, Madrid, Spain, B.A., Business Administration, 1999
- Universidad Pontificia Comillas, Madrid, Spain, B.A., Law, 1998

**BAR AND COURT ADMISSIONS**

- State Court: California
- U.S. District Court: Northern District of California; Central District of California
- Foreign Courts: Spain

Jose practices in a variety of litigation areas. He has substantial experience in domestic and international antitrust cases, unfair competition matters, property insurance disputes in the United States and abroad, and class action litigation.

Jose has written and presented on several insurance coverage and international antitrust issues, and volunteers for a non-profit organization advancing immigrants' rights and opportunities.

**REPRESENTATIVE MATTERS**

*In re Motor Fuel Temperature Sales Practices Litigation* (representation of defendant energy company in multidistrict litigation challenging sales of motor fuel for a specified price per gallon without disclosing or adjusting for the fuel's temperature expansion)

*Credit/Debit Card Tying Cases* (coordinated class action lawsuit on behalf of California consumers involving antitrust and unfair competition claims arising from the defendants' rules regarding acceptance of their credit and debit cards)

*In re Converted Organics Litigation* (defense of class action lawsuit alleging that manufacturer of organic fertilizers breached agreements with investors)

International insurance coverage disputes involving:

- hurricane damage to glass manufacturing facilities in Mexico;
- a design defect in the reactor of a methanol plant in Trinidad;
- the collapse of a glass furnace in Spain;
- the interruption of natural gas supply to a Tunisian power plant as a result of an offshore oil well shutdown; and
- the alleged theft of stock from a check manufacturing plant in Mexico.

International reinsurance arbitrations arising out of:

- the 9/11 terrorist attack; and
- the contamination of cereal oats by the use of an unapproved pesticide.

*ADCO Construction Defect Cases* (represented property insurer in multi-party



**Jose M. Umbert**

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1914
FAX: (415) 693-0770
jumbert@zelle.com

litigation in the Superior Court of California relating to major defects in the construction of the luxurious Bacara Resort & Spa in Santa Barbara)

**ARTICLES & PRESENTATIONS**

"Calif. Plumbs The Depths Of Water Damage Exclusions," *Insurance Law360*, April 10, 2013, author

"Pinnacle's Limited Impact On California Property Litigation," *Insurance Law360*, November 2, 2012, co-author

"The Scope of Property Insurance Appraisals in California," *Insurance Law360*, July 7, 2011, co-author

*Competition Law Roundtable*, 18th Annual International Law Firm Alliance ILFA e-iure Conference, May 26-28, 2011, presenter (Corresponding PowerPoint presentation in PDF format)

"Case Study: Zhang v. Superior Court," *Insurance Law360*, February 15, 2011, co-author

"Private Enforcement of Articles 101 and 102 in Europe's National Courts," *The Comparative Law Yearbook of International Business*, published by the Center for International Legal Studies, Volume 32, 2010, co-author

"Case Study: Village Northridge v. State Farm," *Insurance Law360*, October 7, 2010, co-author

"Disqualification Standards: Party-Selected Appraisers," *Insurance Law360*, February 8, 2010, co-author

"Next Battleground In EU Antitrust Litigation," *Competition Law360*, April 7, 2009, co-author

"The Next Battleground in Antitrust Litigation: Private Enforcement of Articles 81 and 82 in the Courts of the European Union's Member States," November 2008, co-author



**Jose M. Umbert**

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1914
FAX: (415) 693-0770
jumbert@zelle.com

**PROFESSIONAL AFFILIATIONS**

American Bar Association

State Bar of California

Bar Association of San Francisco

California-Spain Chamber of Commerce, Secretary of the Board of Directors

**NEWS**

Zelle Hofmann Announces Five New Partners

Court Approves Settlement in Disability Discrimination Class Action

**PAST PROFESSIONAL EXPERIENCE**

Cuatrecasas, Madrid and Barcelona, Spain 1999-2001



**ZELLE HOFMANN VOELBEL & MASON LLP**

**Qianwei Fu**
Associate

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1908
FAX: (415) 693-0770
qfu@zelle.com



**PRACTICE AREAS**

- Antitrust/Competition
- China - Business and Litigation
- Class Actions
- Complex Litigation
- Intellectual Property
- Trade Regulation

**EDUCATION**

- U.C. Davis, School of Law, J.D., 2005; Articles Editor, *U.C. Davis Law Review*
- University of Maryland, M.A. in Criminology and Criminal Justice, 2002
- Xiamen University, School of Law, China, LL.B., 1996

**BAR AND COURT ADMISSIONS**

- State Court: California
- U.S. District Court of Appeals: Ninth Circuit
- U.S. District Court: Northern District of California

Qianwei specializes in complex commercial and business cases for both plaintiffs and defendants. She has substantial experience handling antitrust matters, especially federal multidistrict antitrust class actions. She has been involved in litigating price-fixing and monopolization cases covering a variety of industries, including computer chips, rough diamonds, cathode ray tubes, and TFT-LCD panels. Qianwei is also expanding her practice to representing international clients in complex business matters. Prior to joining Zelle Hofmann, she worked as an associate in China, specializing in unfair competition and commercial cases. Qianwei is a member of both the State Bar of California and Chinese Bar Association.

**REPRESENTATIVE MATTERS**

*In re TFT-LCD (Flat Panel) Antitrust Litigation*, 2012 WL 253298 (N.D. Cal. 2012)

*In re TFT-LCD (Flat Panel) Antitrust Litigation*, 267 F.R.D. 583 (N.D. Cal. 2010)

*Sullivan v. DB Investments, Inc.*, 667 F.3d 273 (3d Cir. 2011), *cert. denied*, 132 S. Ct. 1876 (U.S. 2012)

*In re Static Random Access Memory (SRAM) Antitrust Litigation*, 264 F.R.D. 603 (N.D. Cal. 2009)

**ARTICLES & PRESENTATIONS**

"Ongoing Tension Between Filed-Rate And State Doctrines," *Competition Law360*, July 10, 2013, co-author

*California State Antitrust & Unfair Competition Law* (2009), co-author

"B.W.I., California's Favorable Class Action Jurisprudence, and Their Post-CAFA Application," *Competition*, Vol. 17, No. 2 (Fall 2008), co-author

"Note: Eldred v. Ashcroft: Failure in Balancing Incentives and Access," 38 U.C. Davis L. Rev. 1755 (2005), author



**Qianwei Fu**

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1906
FAX: (415) 693-0770
qfu@zelle.com

**PROFESSIONAL AFFILIATIONS**

American Bar Association

State Bar of California

Chinese Bar Association

**NOTEWORTHY**

Qianwei was named a Northern California "Rising Star" for 2011, 2012 and 2013 (Antitrust Litigation) by *San Francisco* magazine.

**NEWS**

Zelle Hofmann Attorneys Named Among 2013 Minnesota and Northern California "Super Lawyers" and "Rising Stars"

Zelle Hofmann Announces Largest-Ever All-Cash Antitrust Consumer Class Settlements, Totaling $1.082 Billion

Zelle Hofmann Attorneys Named Among 2012 "Super Lawyers" and "Rising Stars"

Zelle Hofmann Attorneys Obtain Preliminary Approval of $539 Million In LCD Class Action Settlements

Zelle Hofmann Attorneys Announce Largest All-Cash Indirect-Purchaser Consumer Settlements in LCD Antitrust Case

Third Circuit En Banc Panel Reinstated $295 Million Settlement in Diamonds Antitrust Case

Zelle Hofmann Attorneys Defeat Antitrust Defense Based on Foreign Conduct

Zelle Hofmann Attorneys Named 2011 "Super Lawyers" and "Rising Stars"

Zelle Hofmann Selected to Receive the 2011 Minnesota Women Lawyers' Leadership Award



**ZELLE HOFMANN**
ZELLE HOFMANN VOELBEL & MASON LLP

**Patrick B. Clayton**
Associate

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1942
FAX: (415) 633-0770
pclayton@zelle.com



**PRACTICE AREAS**

- Antitrust/Competition
- Class Actions
- Complex Litigation

**EDUCATION**

- University of California, Davis, J.D., 2005
- University of California, Berkeley, B.A., 2001

**BAR AND COURT ADMISSIONS**

- State Court: California
- U.S. Circuit Court of Appeals: Ninth Circuit
- U.S. District Court: Northern District of California

Patrick's practice focuses on complex litigation in antitrust and unfair competition matters. Patrick has assisted in the representation of plaintiffs in multidistrict litigation class actions involving claims of price fixing in the natural gas, air cargo, and TFT-LCD panel markets. In these and other matters, Patrick has been involved in all aspects of fact and expert discovery, as well as pre-trial motion practice.

In addition to his experience in antitrust and unfair competition matters, Patrick has participated in general commercial litigation arising from contract disputes and torts. During law school, Patrick served as a judicial extern to the Honorable William B. Shubb of the United States District Court, Eastern District of California. Patrick also served as a law clerk at the Office of the General Counsel to the University of California Regents, and at the Civil Division of the California Attorney General's Office.

**REPRESENTATIVE MATTERS**

*In re Western States Wholesale Natural Gas Antitrust Litig.* (D. Nev.) (prosecution of federal and state antitrust class action claims arising out of the California Energy Crisis of 2000)

**ARTICLES & PRESENTATIONS**

"Indirect-Purchaser Exceptions To Illinois Brick Continue," *Competition Law360,* January 25, 2013, co-author

"Pre-complaint activities," American Antitrust Institute's "*Private Enforcement of Antitrust Law in the United States: A Handbook,*" September 2012, chapter co-author

"Coordinating Direct And Indirect Purchaser Cases," *Competition Law360,* July 9, 2012, co-author

"Emerging Trends In Indirect-Purchaser Antitrust Cases," *Competition Law360*, January 20, 2012, co-author

"The Slow Drift Toward More Antitrust Exemptions," *Competition Law360,* December 14, 2011, co-author



44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1942
FAX: (415) 633-0770
pclayton@zelle.com

# Patrick B. Clayton

"Pre-claim Activities," The American Antitrust Institute's International Handbook on Private Enforcement of Competition Law, December 2010, chapter co-author

"Shady Grove And State Limits On Competition Claims," *Competition Law360*, May 19, 2010, co-author

*California State Antitrust & Unfair Competition Law*, 2009, co-author

**PROFESSIONAL AFFILIATIONS**

American Bar Association

San Francisco Bar Association

**NOTEWORTHY**

Patrick serves on the board of directors of a small forging company based in Texas.

Patrick was named a Northern California "Rising Star" for 2012 and 2013 (Antitrust Litigation) by *San Francisco* magazine.

**NEWS**

Zelle Hofmann Attorneys Named Among 2013 Minnesota and Northern California "Super Lawyers" and "Rising Stars"

Zelle Hofmann Announces Largest-Ever All-Cash Antitrust Consumer Class Settlements, Totaling $1.082 Billion

Zelle Hofmann Attorneys Named Among 2012 "Super Lawyers" and "Rising Stars"

Zelle Hofmann and Employment Law Center Attorneys Win Landmark Ruling in Defense of Marriage Act Case

Zelle Hofmann and Employment Law Center Attorneys Defeat Government Motion To Dismiss In Defense Of Marriage Act Case



**ZELLE HOFMANN VOELBEL & MASON LLP**

**Patrick B. Clayton**

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1942
FAX: (415) 633-0770
pclayton@zelle.com

Zelle Hofmann Attorneys Obtain Preliminary Approval of $539 Million In LCD Class Action Settlements

Zelle Hofmann Attorneys Announce Largest All-Cash Indirect-Purchaser Consumer Settlements in LCD Antitrust Case

Zelle Hofmann Attorneys Defeat Antitrust Defense Based on Foreign Conduct

Zelle Hofmann Obtains Summary Judgment in Pet Food Express Ltd. Breach of Contract Dispute

Legal Aid Society-Employment Law Center Scores Key Ruling In Challenge To Government's Denial Of Insurance Benefits To Same-Sex Couples

Corbitt, Zahid and Clayton Author Chapter for the AAI's International Handbook on Private Enforcement of Competition Law

Zelle Hofmann Attorneys Defeat Summary Judgment Motion On "Secret Rebate" Counterclaim

Natural Gas Plaintiffs Win Approval of $14.65 Million Antitrust Settlement

Boston | Dallas | London | Minneapolis | San Francisco | Washington DC | Beijing*

* in association with ZY & Partners



**Demetrius X. Lambrinos**
Associate

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1948
FAX: (415) 693-0770
dlambrinos@zelle.com



**PRACTICE AREAS**

- Antitrust/Competition
- Class Actions
- Complex Litigation

**EDUCATION**

- University of Iowa, College of Law, J.D. *special honors*, 2006
- University of Iowa, College of Business, MBA, 2006
- University of Redlands-Johnson College, B.A., 1999

**BAR AND COURT ADMISSIONS**

- State Court: California
- U.S. Circuit Court of Appeals: Ninth Circuit
- U.S. District Court: Northern District of California

Demetrius' practice focuses on complex commercial litigation, primarily in the areas of antitrust, business litigation, and unfair competition. Demetrius has represented plaintiffs in multidistrict litigation class actions involving claims of abuse of market dominance by the world's largest microprocessor manufacturer, and claims of price fixing in the market for Cathode Ray Tubes used in televisions and monitors. In these and other matters, Demetrius has been involved in all aspects of fact and expert discovery, including taking multiple depositions of key witnesses, pre-trial motion practice, and appellate advocacy.

In addition to his experience in antitrust and unfair competition matters, Demetrius has participated in general commercial litigation arising from contract disputes and torts. During law school, Demetrius received the Iowa College of Law Appellate Advocacy Award.

**REPRESENTATIVE MATTERS**

*In Re: Cathode Ray Tube (CRT) Antitrust Litigation,* MDL No. 1917 (N.D.Cal.) (Zelle Hofmann represents consumers in a nationwide antitrust class action against the world's largest manufacturers of cathode ray tubes, which are used in televisions and monitors.)

*Phil Paul v. Intel Corporation,* MDL 1717 (D.Del.) (Zelle Hofmann serves as the court-appointed Co-Lead Counsel in a nationwide antitrust class action against Intel on behalf of consumer and business purchasers of x86 microprocessors used in personal computers and other products. Demetrius has worked on this case since 2007, and has been involved in nearly every aspect of fact and expert discovery and class certification.)

*In re Maximized Living v. Google* (N.D.Cal.) (Demetrius represented Maximized Living in a miscellaneous action brought under the Digital Millennium Copyright Act. Certain issues in this case were brought before the Ninth Circuit and the case ultimately settled. Demetrius was involved in all key aspects of this litigation.)

*In re: Tableware Antitrust Litig.,* C-04-3514 VRW (N.D.Cal.) (As a second year associate, Demetrius supported the plaintiffs' trial team representing consumers in a nationwide class action against two nationwide department,



# Demetrius X. Lambrinos

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1948
FAX: (415) 693-0770
dlambrinos@zelle.com

which alleged a group boycott in violation of Section 1 of the Sherman Act.)

*In re: Motor Fuel Temperature Sales Practices Litigation* (D. Kan.) (Zelle Hofmann is defending a major integrated oil company in a case involving claimed violations of consumer protection statutes and various common law claims under the laws of 25 states.)

*Walmart wage and hour litigation* (Cal. Super. Ct., County of Alameda) (Zelle Hofmann represented a class of approximately 115,000 California retail employees who asserted that Walmart violated state law by failing to provide them with their meal and rest breaks. The case went to trial and resulted in a jury verdict of more than $172 million for the employees, and a court order granting injunctive relief.)

## ARTICLES & PRESENTATIONS

"Class Action Waivers and the Arbitrability of Antitrust Claims—Charting the Likely Ramifications of AMEX III," *The Journal of the Antitrust and Unfair Competition Law Section of the State Bar of California,* Spring 2013, author

"The 2012 Circuit Court Update: Labor and Employment Law Cases," ADR in Labor & Employment Committee Midwinter Meeting, February 9, 2013, moderator

"Enforcing Class Action Waivers in Labor Cases Post-*Concepcion,*" published in compendium of materials for ABA ADR in Labor & Employment Law Committee Midwinter Meeting, February 9, 2013, author

"Using Federal Antitrust Law To Void Class Action Waivers," *Competition Law360,* May 15, 2012, co-author

"Challenging Class Action Waivers Post-*Concepcion,*" *Competition Law360,* September 16, 2011, co-author

"The Bogosian Shortcut Post-Hydrogen Peroxide," *Competition Law360,* July 1, 2011, co-author

"Schleicher And Antitrust Class Certification," *Competition Law360,* November 5, 2010, co-author



# Demetrius X. Lambrinos

44 Montgomery Street
Suite 3400
San Francisco, CA 94104
TEL: (415) 633-1948
FAX: (415) 693-0770
dlambrinos@zelle.com

"Out of the Frying Pan and Into the Quarantine: Why §1182's HIV/AIDS Exclusion Provisions Should Not Apply to Refugees Seeking Entry in the United States," *Journal of Gender, Race & Justice*, October 2006

**PROFESSIONAL AFFILIATIONS**

American Bar Association

Bar Association of San Francisco

Bay Area Urban Debate League (BAUDL), Board Member, Chair of Legal Pipeline Committee

**NEWS**

Zelle Hofmann is Silver Champion in "2013 Champions of Diversity Challenge" for At-Risk Youth

Zelle Hofmann, At-Risk Youth Win in 2012 Champions of Diversity Challenge



ZELLE
HOFMANN
ZELLE HOFMANN VOELBEL & MASON LLP

# Zelle Hofmann Locations

Our legal practice and expertise extends throughout the United States and around the world. We have offices and affiliates in the following cities:

**BOSTON**
950 Winter Street
Suite 1300
Waltham, MA 02451
Tel: 800-229-5294 (781-466-0700 local)
Fax: 781-466-0701

**DALLAS**
901 Main Street
Suite 4000
Dallas, TX 75202
Tel: 800-229-5292 (214-742-3000 local)

**LONDON**
10 Fenchurch Avenue
London
EC3M 5BN
Tel: +44 20 3178 5952

**MINNEAPOLIS**
500 Washington Avenue South
Suite 4000
Minneapolis, MN 55415
Tel: 800-899-5291 (612-339-2020 local)
Fax: 612-336-9100

**SAN FRANCISCO**
44 Montgomery Street
Suite 3400
San Francisco, CA 94104
Tel: 800-229-5293 (415-693-0700 local)
Fax: 415-693-0770



**WASHINGTON, DC**
1700 K Street N.W.
Suite 655
Washington, DC 20006
Tel: 202-498-2457
Fax: 866-794-2651

**BEIJING, CHINA - AFFILIATED OFFICE**
Suite 2606, Kuntai International Plaza, No. 12 Chaowai Street
Chaoyang District
Beijing, 100020
Tel: 011 8610 6468 9128

# EXHIBIT 2

# HISTORICAL RATES

| Zelle Hofmann Voelbel & Mason LLP | | |
|---|---|---|
| Monthly Time Period:  Inception through May 31, 2013 (at Historical Rates) | | |
| | Hours | Lodestar |
| 2005 | 555.40 | $ 213,601.00 |
| 2006 | 6,479.30 | $ 2,761,936.50 |
| 2007 | 2,257.60 | $ 1,269,963.00 |
| 2008 | 459.80 | $ 316,703.00 |
| 2009 | 430.80 | $ 408,237.00 |
| 2010 | 240.40 | $ 233,627.50 |
| 2011 | 82.00 | $ 101,595.00 |
| 2012 | 18.90 | $ 17,955.00 |
| 2013 | 40.90 | $ 48,545.00 |
| Total | 10,565.10 | $ 5,372,163.00 |

EXHIBIT 2

# AT 2013 RATES

| Zelle Hofmann Voelbel & Mason LLP | | |
|---|---|---|
| Monthly Time Period:  Inception through May 31, 2013 (at 2013 Rates) | | |
| | Hours | Lodestar |
| 2005 | 555.40 | $       369,759.50 |
| 2006 | 6,479.30 | $    4,022,728.00 |
| 2007 | 2,257.60 | $    1,701,351.00 |
| 2008 | 459.80 | $       397,538.50 |
| 2009 | 430.80 | $       516,016.50 |
| 2010 | 240.40 | $       298,212.50 |
| 2011 | 82.00 | $       101,540.00 |
| 2012 | 18.90 | $         23,625.00 |
| 2013 | 40.90 | $         48,545.00 |
| Total | 10,565.10 | $    7,479,316.00 |

EXHIBIT 2

# HISTORICAL RATES

# TIME REPORT (DRAM CLASS)

**FIRM NAME: ZELLE HOFMANN VOELBEL & MASON LLP**

**YEAR 2013 (at Historical Rates)**

**ABA TASK CODES**

| | | | |
|---|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery | **POSITIONS** |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production | P-Partner |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions | OC-Of Counsel |
| L140 Document/File Management | L250 Other Written Motions and Subt | L340 Expert Discovery | A-Associate |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions | LC-Law Clerk |
| L190 Other Case Assessment, Devel., and Admin | | L360 Travel | PL-Paralegal |

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daniel S. Mason (P) (2013) | | | | | | 1.30 | | | | | | | | | | | | $ 875.00 | 1.3 | $ 1,137.50 |
| Craig C. Corbitt (P) (2013) | | 1.30 | | | | | | | | | | | | | | | | $ 875.00 | 1.3 | $ 1,137.50 |
| Chris T. Micheletti (P) (2013) | 1.30 | | | | | | | | | | | | | | | | | $ 800.00 | 1.3 | $ 1,040.00 |
| Francis O. Scarpulla (P) (2013) | | 19.80 | | | 15.30 | 0.80 | | 0.10 | | | | | | | | | | $ 1,250.00 | 36.0 | $ 45,000.00 |
| **ATTORNEY TOTALS:** | 0.00 | 19.80 | 0.00 | 0.00 | 15.30 | 0.30 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 39.9 | $ 48,315.00 |
| **PARALEGALS** | | | | | | | | | | | | | | | | | | | | |
| Denise M. Lamb (PL) (2013) | | | | | | 1.00 | | | | | | | | | | | | $ 230.00 | 1.0 | $ 230.00 |
| | | | | | | | | | | | | | | | | | | | 0.0 | |
| **PARALEGAL TOTALS:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 1.0 | $ 230.00 |
| **OVERALL TOTALS:** | 0.00 | 19.80 | 0.00 | 0.00 | 15.30 | 1.30 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 40.9 | $ 48,545.00 |

## TIME REPORT (DRAM CLASS)

FIRM NAME: ZELLE HOFMANN VOELBEL & MASON LLP

YEAR 2012 (at Historical Rates)

**ABA TASK CODES**

| | | | |
|---|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery | **POSITIONS** |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production | P-Partner |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions | OC-Of Counsel |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery | A-Associate |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions | LC-Law Clerk |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel | PL-Paralegal |

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L310 | L250 | L260 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Francis O. Scarpulla (P) (2012) | | 7.30 | | | 11.60 | | | | | | | | | | | | | $ 950.00 | 18.9 | $ 17,955.00 |
| ATTORNEY TOTALS: | 0.00 | 7.30 | 0.00 | 0.00 | 11.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 18.9 | $ 17,955.00 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | 0.00 | |
| | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| PARALEGAL TOTALS: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.0 | $ - |
| OVERALL TOTALS: | 0.00 | 7.30 | 0.00 | 0.00 | 11.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 18.9 | $ 17,955.00 |

# TIME REPORT (DRAM CLASS)

FIRM NAME: ZELLE HOFMANN VOELBEL & MASON LLP

YEAR 2011 (at Historical Rates)

## ABA TASK CODES

| | | |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions |
| L190 Other Case Assessments, Devel., and Admin. | | L360 Travel |

## POSITIONS

P-Partner
OC-Of Counsel
A-Associate
LC-Law Clerk
PL-Paralegal

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard L. Voelbel (P) (2011) | | 0.30 | | | | | | | | | | | | | | | | $ 900.00 | 0.3 | $ 270.00 |
| Craig C. Corbitt (P) (2011) | | 1.00 | | | | | | | | | | | | | | | | $ 900.00 | 1.0 | $ 900.00 |
| Chris T. Micheletti (P) (2011) | | | | | 1.00 | | | | | | | | | | | | | $ 800.00 | 1.0 | $ 800.00 |
| Francis O. Scarpulla (P) (2011) | | 10.40 | | | 67.40 | | | 1.90 | | | | | | | | | | $ 1,250.00 | 79.7 | $ 99,625.00 |
| ATTORNEY TOTALS: | 0.00 | 11.70 | 0.00 | 0.00 | 68.40 | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 82.0 | $ 101,595.00 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | 0.0 | |
| | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| PARALEGAL TOTALS: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.0 | $ - |
| OVERALL TOTALS: | 0.00 | 11.70 | 0.00 | 0.00 | 68.40 | 0.00 | 0.00 | 1.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 82.0 | $ 101,595.00 |

**TIME REPORT (DRAM CLASS)**

FIRM NAME: ZELLE HOFMANN VOELBEL & MASON LLP

YEAR 2010 (at Historical Rates)

ABA TASK CODES

| | | |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel |

POSITIONS

P-Partner
OC-Of Counsel
A-Associate
LC-Law Clerk
PL-Paralegal

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Craig C. Corbitt (P) (2010) | | 6.10 | | | | | | | | | | | | | | | | $ 850.00 | 6.1 | $ 5,185.00 |
| Francis O. Scarpulla (P) (2010) | 1.60 | 55.60 | | | 165.50 | 1.00 | | 6.70 | | 0.70 | 3.20 | | | | | | | $ 975.00 | 234.3 | $ 228,442.50 |
| ATTORNEY TOTALS: | 1.60 | 61.70 | 0.00 | 0.00 | 165.50 | 1.00 | 0.00 | 6.70 | 0.00 | 0.70 | 3.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 240.4 | $ 233,627.50 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | 0.0 | |
| | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| PARALEGAL TOTALS: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.0 | $ - |
| OVERALL TOTALS: | 1.60 | 61.70 | 0.00 | 0.00 | 165.50 | 1.00 | 0.00 | 6.70 | 0.00 | 0.70 | 3.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 240.4 | $ 233,627.50 |

# TIME REPORT (DRAM CLASS)

FIRM NAME: ZELLE HOFMANN VOELBEL & MASON LLP

YEAR 2009 (at Historical Rates)

**ABA TASK CODES**

| | | | POSITIONS |
|---|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery | P-Partner |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production | OC-Of Counsel |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions | A-Associate |
| L140 Documents/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery | LC-Law Clerk |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions | PL-Paralegal |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel | |

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard L. Voelbel (P) (2009) | | 1.80 | | | | | | | | | | | | | | | | $ 850.00 | 1.8 | $ 1,530.00 |
| Richard G. Urquhart (P) (2009) | | 0.30 | | | | | | | | | | | | | | | | $ 680.00 | 0.3 | $ 204.00 |
| Craig C. Corbitt (P) (2009) | | 26.80 | | | 1.60 | | | | | | | | | | | | | $ 850.00 | 28.4 | $ 24,140.00 |
| Francis O. Scarpulla (P) (2009) | | 104.70 | | | 236.30 | 1.30 | | 8.00 | | 34.80 | | | | | | | | $ 975.00 | 385.1 | $ 375,472.50 |
| Henry A. Cirillo (OC) (2009) | | | | | 1.70 | | | | | | | | | | | | | $ 725.00 | 1.7 | $ 1,332.50 |
| Qianwen Fu (A) (2009) | | 0.20 | | 0.10 | 10.90 | | | | | | | | | | | | | $ 460.00 | 11.2 | $ 5,152.00 |
| ATTORNEY TOTALS: | 0.00 | 133.80 | 0.00 | 0.10 | 250.50 | 1.30 | 0.00 | 8.00 | 0.00 | 34.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 428.5 | 407,731.00 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | 0.0 | |
| Marie J. Babione (PL) (2009) | | | | | | 2.30 | | | | | | | | | | | | $ 220.00 | 2.3 | $ 506.00 |
| PARALEGAL TOTALS: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 2.3 | $ 506.00 |
| OVERALL TOTALS: | 0.00 | 133.80 | 0.00 | 0.10 | 250.50 | 3.60 | 0.00 | 8.00 | 0.00 | 34.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 430.8 | $ 408,237.00 |

# TIME REPORT (DRAM CLASS)

**FIRM NAME: ZELLE HOFMANN VOELBEL & MASON LLP**

**YEAR 2008 (at Historical Rates)**

## ABA TASK CODES

| | | |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel |

## POSITIONS

P-Partner
OC-Of Counsel
A-Associate
LC-Law Clerk
PL-Paralegal

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Craig C. Corbitt (P) (2008) | | 28.40 | | | 3.00 | | | | 0.70 | | | | | | | | | $ 800.00 | 32.1 | $ 25,680.00 |
| Chris T. Micheletti (P) (2008) | 1.30 | 2.90 | | | | 0.80 | | | | | | | | | | | | $ 675.00 | 5.0 | $ 3,375.00 |
| Jose M. Umbert (P) (2008) | | 14.00 | | | | | | | 18.20 | | | | | | | | | $ 460.00 | 32.2 | $ 14,812.00 |
| Matthew R. Schultz (P) (2008) | | | | | | | | | 121.40 | | | | | | | | | $ 550.00 | 121.4 | $ 66,770.00 |
| Francis O. Scarpulla (P) (2008) | | 115.10 | 0.40 | | 15.60 | 0.40 | 0.30 | | | 17.30 | | | | 0.50 | | | | $ 900.00 | 149.6 | $ 134,640.00 |
| Francis O. Scarpulla (P) (2008) | 1.00 | 47.00 | | | 6.90 | | | | | 2.20 | | | | | | | | $ 550.00 | 57.1 | $ 54,245.00 |
| Qianwei Fu (A) (2008) | | 10.50 | | | | | | | | 1.10 | | | | | | | | $ 410.00 | 11.6 | $ 4,756.00 |
| Eric Buetzow (A) (2008) | | 8.20 | | | | 1.00 | | 3.00 | | | | | | | | | | $ 370.00 | 12.2 | $ 4,514.00 |
| **ATTORNEY TOTALS:** | 2.30 | 226.10 | 0.40 | 0.00 | 25.50 | 2.20 | 0.30 | 3.00 | 140.30 | 20.60 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | | 421.2 | $ 308,792.00 |
| **PARALEGALS** | | | | | | | | | | | | | | | | | | | 0.0 | |
| Catherine P. (Cate) Cusick (PL) (2008) | | | | 23.30 | | | | | | | | | | | | | | $ 210.00 | 23.3 | $ 4,893.00 |
| Robert Newman (PL) (2008) | | | | | | | | | | 0.50 | | | | | | | | $ 250.00 | 0.5 | $ 125.00 |
| Monica J. Steele (PL) (2008) | | | | 0.50 | | | 4.90 | | | | | | | | | | | $ 210.00 | 5.4 | $ 1,134.00 |
| Marie J. Babione (PL) (2008) | | | | 0.50 | | 0.30 | | | | | | | | | | | | $ 210.00 | 0.8 | $ 168.00 |
| Melissa Bibbs (PL) (2008) | | | | | | 8.60 | | | | | | | | | | | | $ 185.00 | 8.6 | $ 1,591.00 |
| **PARALEGAL TOTALS:** | 0.00 | 0.00 | 0.00 | 24.30 | 0.00 | 8.90 | 4.90 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 38.6 | $ 7,911.00 |
| **OVERALL TOTALS:** | 2.30 | 226.10 | 0.40 | 24.30 | 25.50 | 11.10 | 5.20 | 3.00 | 140.30 | 21.10 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | | 459.8 | $ 316,703.00 |

## TIME REPORT (DRAM CLASS)

FIRM NAME: ZELLE HOFMANN VOELBEL & MASON LLP

YEAR 2007 (at Historical Rates)

**ABA TASK CODES**

| | | |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions |
| L190 Other Case Assessments, Devel., and Admin. | | L360 Travel |

**POSITIONS**

P-Partner
OC-Of Counsel
A-Associate
LC-Law Clerk
PL-Paralegal

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard L. Voelbel (P) (2007) | | 0.80 | | | | 4.40 | | | | | | | | | | | | $ 750.00 | 5.2 | $ 3,900.00 |
| John B. Massopust (P) (2007) | | 1.00 | | | | | | | | | | | | | | | | $ 750.00 | 1.0 | $ 750.00 |
| Richard M. Hagstrom (P) (2007) | | 49.70 | | | | | | | | | | | | | | | | $ 750.00 | 49.7 | $ 37,275.00 |
| Richard G. Urquhart (P) (2007) | | 12.60 | | | | | 1.20 | | | | | 0.90 | | 9.00 | | | | $ 575.00 | 23.7 | $ 13,627.50 |
| Daniel S. Mason (P) (2007) | | 0.50 | | | | | | | | | | | | | | | | $ 750.00 | 0.5 | $ 375.00 |
| Craig C. Corbitt (P) (2007) | | 233.70 | 7.50 | | 3.00 | 0.50 | | | | | 31.50 | 2.00 | | 20.00 | | | | $ 750.00 | 298.2 | $ 225,650.00 |
| Chris T. Micheletti (P) (2007) | | 36.50 | | | 1.50 | 1.20 | | | | | 9.50 | 0.50 | | 1.50 | | | | $ 625.00 | 50.7 | $ 31,687.50 |
| Jiangxiao (Athena) Hou (P) (2007) | | 30.00 | | | | | | | | | | | | | | | | $ 455.00 | 30.0 | $ 13,650.00 |
| Judith A. Zahid (P) (2007) | | | | | | | | | | | 16.20 | | | | | | | $ 455.00 | 16.2 | $ 7,371.00 |
| Matthew R. Schultz (P) (2007) | 2.10 | 17.60 | | | 4.80 | | | 316.70 | 2.00 | | 77.60 | 46.60 | 15.60 | 70.90 | | | | $ 475.00 | 553.9 | $ 263,102.50 |
| Francis O. Scarpulla (P) (2007) | | 145.40 | | | 154.50 | 0.50 | | 6.20 | | | | | | 8.80 | | | | $ 800.00 | 315.4 | $ 252,320.00 |
| Francis O. Scarpulla (P) (2007) | | 212.00 | | | 24.80 | | | 15.50 | | | 4.40 | 15.10 | 0.40 | 0.10 | 0.10 | | | $ 850.00 | 272.4 | $ 231,540.00 |
| Henry Morris (A) (2007) | | 70.20 | | | | | | | | | 16.40 | | | | | | | $ 475.00 | 86.6 | $ 41,135.00 |
| Elizabeth V. Kniffen (A) (2007) | | 10.10 | | | | | | | | | | | | | | | | $ 370.00 | 10.1 | $ 3,737.00 |
| Qianwei Fu (A) (2007) | | 68.70 | | | 8.60 | | | | 16.40 | 44.40 | 35.30 | 39.20 | | | | | | $ 370.00 | 212.6 | $ 78,662.00 |
| Patrick B. Clayton (A) (2007) | | | | | | | | | | | 12.30 | | | | | | | $ 370.00 | 12.3 | $ 4,551.00 |
| Jane Yi (A) (2007) | | 38.90 | | | | | | | | | | | | | | | | $ 195.00 | 38.9 | $ 7,585.50 |
| **ATTORNEY TOTALS:** | 2.10 | 927.70 | 7.50 | 8.60 | 188.60 | 6.60 | 1.20 | 21.70 | 333.10 | 67.20 | 197.50 | 89.60 | 15.70 | 110.30 | 0.00 | 0.00 | 0.00 | | 1977.4 | $ 3,214,919.00 |
| **PARALEGALS** | | | | | | | | | | | | | | | | | | | | |
| Eric D. Lindberg (PL) (2007) | | | | 7.50 | | | | | | | | | | | | | | $ 195.00 | 7.5 | $ 1,462.50 |
| Catherine P. (Cate) Cusick (PL) (2007) | | | | 174.00 | | | | | | | | | | | | | | $ 195.00 | 174.0 | $ 33,930.00 |
| Ivy Zabala (PL) (2007) | | | | 13.50 | | | | | | | | | | | | | | $ 225.00 | 13.5 | $ 3,037.50 |
| Monica J. Steele (PL) (2007) | | 11.50 | | 3.40 | | | 40.70 | | | | | | | | | | | $ 195.00 | 55.6 | $ 10,842.00 |
| Denise M. Lamb (PL) (2007) | | | | 0.30 | | 2.50 | 0.20 | | | | | | | | | | | $ 195.00 | 3.0 | $ 585.00 |
| Marie J. Rabacer (PL) (2007) | | | | 16.50 | | 2.40 | 5.00 | | | | 2.30 | | | | | | | $ 195.00 | 26.6 | $ 5,187.00 |
| **PARALEGAL TOTALS:** | 0.00 | 11.50 | 0.00 | 3.40 | 0.00 | 0.00 | 40.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 280.2 | $ 55,044.00 |
| **OVERALL TOTALS:** | 2.10 | 939.20 | 7.50 | 12.00 | 188.60 | 6.60 | 41.90 | 21.70 | 333.10 | 67.20 | 197.50 | 89.60 | 15.70 | 110.30 | 0.00 | 0.00 | 0.00 | | 2257.6 | $ 1,269,963.00 |

# TIME REPORT (DRAM CLASS)

FIRM NAME: ZELLE HOFMANN VOELBEL & MASON LLP

YEAR 2006 (at Historical Rates)

**ABA TASK CODES**

| | | |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel |

**POSITIONS**

- P-Partner
- OC-Of Counsel
- A-Associate
- LC-Law Clerk
- PL-Paralegal

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard L. Voelbel (P) (2006) | | | | | | 1.60 | | | | | | | | | | | | $ 650.00 | 1.6 | $ 1,040.00 |
| Richard M. Hagstrom (P) (2006) | | | | | | 3.80 | | | | | | | | | | | | $ 700.00 | 3.8 | $ 2,660.00 |
| Richard G. Urquhart (P) (2006) | | 16.10 | | | | | | | | | | | | | | | | $ 575.00 | 16.1 | $ 9,257.50 |
| Craig C. Corbitt (P) (2006) | | 512.60 | | | | | | | | | | | 9.50 | | | | | $ 700.00 | 521.5 | $ 365,050.00 |
| Chris T. Micheletti (P) (2006) | | 2.30 | | | | | | | 0.30 | | 77.30 | | 92.80 | | | | | $ 575.00 | 172.7 | $ 99,302.50 |
| Jiangxiao (Athena) Hou (P) (2006) | | 4.50 | | | | | | | | | | | | | | | | $ 375.00 | 4.5 | $ 1,687.50 |
| Judith A. Zahid (P) (2006) | | 5.10 | | | | | | | | 10.40 | | | 29.30 | 3.60 | | | | $ 375.00 | 48.4 | $ 18,150.00 |
| Mitchell J. Rapp (OC) (2006) | | | | | | | | | | | | | | 28.70 | | | | $ 475.00 | 28.7 | $ 13,632.50 |
| Matthew R. Schultz (P) (2006) | 16.20 | 114.40 | | 24.90 | 36.50 | 48.10 | | | 63.60 | | 389.90 | 1.60 | 528.00 | 254.50 | | 21.40 | | $ 400.00 | 1499.1 | $ 599,640.00 |
| Francis O. Scarpulla (P) (2006) | 1.20 | 424.40 | 4.30 | 0.50 | 104.60 | 3.40 | 3.70 | 7.50 | | 16.10 | 4.50 | | | 51.10 | 2.10 | 0.20 | | $ 775.00 | 623.6 | $ 483,290.00 |
| Travis L. Galloway (A) (2006) | | 836.10 | | | | | | | | | | | | | | | | $ 315.00 | 836.1 | $ 263,371.50 |
| Qianwei Fu (A) (2006) | | 266.30 | | 714.10 | | | | 5.00 | 6.70 | 32.60 | | | 94.50 | 43.10 | | | | $ 315.00 | 1162.3 | $ 366,124.50 |
| Patrick B. Clayton (A) (2006) | | 6.20 | | | | | 9.10 | | 10.00 | | | | | | | | | $ 315.00 | 25.3 | $ 7,969.50 |
| Christopher M. Adams (A) (2006) | | 61.30 | | | | | | | | | | | 769.10 | 14.30 | | | | $ 400.00 | 844.7 | $ 337,880.00 |
| Anissa S. Burnley (A) (2006) | | 16.50 | | | | | | | | | | | 432.00 | | | | | $ 300.00 | 448.5 | $ 134,550.00 |
| Demetrius Lambrinos (A) (2006) | | 116.80 | | | | | | | | | | | | | | | | $ 300.00 | 116.5 | $ 35,040.00 |
| Eric Buetzow (A) (2006) | | | | | | 91.50 | 24.50 | | | | | | | | | 4.10 | | $ 185.00 | 120.1 | $ 22,218.50 |
| **ATTORNEY TOTALS:** | 17.40 | 2382.00 | 4.30 | 739.60 | 141.10 | 148.40 | 37.30 | 12.50 | 80.60 | 59.10 | 471.70 | 1.60 | 1827.00 | 523.30 | 2.10 | 25.70 | 0.00 | | 6473.8 | $ 2,760,864.00 |
| **PARALEGALS** | | | | | | | | | | | | | | | | | | | 0.0 | |
| Catherine P. (Cate) Cusick (PL) (2006) | | | | 1.60 | | | | | | | | | 0.30 | 3.60 | | | | $ 195.00 | 5.5 | $ 1,072.50 |
| **PARALEGAL TOTALS:** | 0.00 | 0.00 | 0.00 | 1.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 3.60 | 0.00 | 0.00 | 0.00 | | 5.5 | $ 1,072.50 |
| **OVERALL TOTALS:** | 17.40 | 2382.00 | 4.30 | 741.10 | 141.10 | 148.40 | 37.30 | 12.50 | 80.60 | 59.10 | 471.70 | 1.60 | 1827.30 | 526.90 | 2.10 | 25.70 | 0.00 | | 6479.3 | $ 2,761,936.50 |

## TIME REPORT (DRAM CLASS)

FIRM NAME: ZELLE HOFMANN VOELBEL & MASON LLP

YEAR 2005 (at Historical Rates)

### ABA TASK CODES

| | | |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production |
| L150 Experts/Consultants | L240 Dispositive Motions | L330 Depositions |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions |
| L190 Other Case Assessment, Devel., and Admin | | L360 Travel |

### POSITIONS

P-Partner
OC-Of Counsel
A-Associate
LC-Law Clerk
PL-Paralegal

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard L. Voelbel (P) (2005) | | | | | | 3.30 | | | | | | | | | | | | $ 625.00 | 3.3 | $ 2,062.50 |
| Richard G. Urquhart (P) (2005) | | 3.00 | | | | | | | | | | | | | | | | $ 495.00 | 3.0 | $ 1,485.00 |
| Craig C. Corbitt (P) (2005) | | 158.70 | | | | | | | | | | | | | | | | $ 650.00 | 158.7 | $ 103,155.00 |
| Chris T. Micheletti (P) (2005) | 2.00 | 2.50 | | | | | | | | | | | | | | | | $ 525.00 | 4.5 | $ 2,362.50 |
| Judith A. Zahid (P) (2005) | | 3.30 | | | | | | | | | | | 124.00 | | | | | $ 320.00 | 127.3 | $ 40,736.00 |
| Matthew R. Schultz (P) (2005) | 2.00 | | | | | 0.50 | | | | | | | 2.50 | | | | | $ 375.00 | 5.0 | $ 1,875.00 |
| Anna C. Cooley (A) (2005) | | 1.50 | | | | | | 3.70 | | | | | | | | | | $ 275.00 | 5.2 | $ 1,430.00 |
| Travis L. Galloway (A) (2005) | | 46.70 | | | | | | | | | | | | | | | | $ 260.00 | 46.7 | $ 12,142.00 |
| Qianwei Fu (A) (2005) | | 0.20 | | 149.50 | | | | | | | | | 5.80 | | | | | $ 260.00 | 155.5 | $ 40,430.00 |
| Demetrius Lambrinos (A) (2005) | | 20.00 | | | | | | | | | | | | | | | | $ 180.00 | 20.0 | $ 3,600.00 |
| ATTORNEY TOTALS: | 4.00 | 235.90 | 0.00 | 149.50 | 0.00 | 3.80 | 3.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133.30 | 0.00 | 0.00 | 0.00 | 0.00 | | 529.2 | $ 209,278.00 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | 0.0 | |
| Leetica Lentz (PL) (2005) | | | | | | | | | | | | | 26.20 | | | | | $ 165.00 | 26.2 | $ 4,323.00 |
| PARALEGAL TOTALS: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.20 | 0.00 | 0.00 | 0.00 | 0.00 | | 26.2 | $ 4,323.00 |
| OVERALL TOTALS: | 4.00 | 235.90 | 0.00 | 149.50 | 0.00 | 3.80 | 3.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 158.50 | 0.00 | 0.00 | 0.00 | 0.00 | | 555.4 | $ 213,601.00 |

AT 2013 RATES

# TIME REPORT (DRAM CLASS)

**FIRM NAME: ZELLE HOFMANN VOELBEL & MASON LLP**

**YEAR 2013 (at 2013 Rates)**

## ABA TASK CODES

| | | |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Noti | L350 Discovery Motions |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel |

## POSITIONS

P-Partner
OC-Of Counsel
A-Associate
LC-Law Clerk
PL-Paralegal

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daniel S. Mason (P) (2013) | | | | | | 1.30 | | | | | | | | | | | | $ 875.00 | 1.3 | $ 1,137.50 |
| Craig C. Corbitt (P) (2013) | | 1.30 | | | | | | | | | | | | | | | | $ 875.00 | 1.3 | $ 1,137.50 |
| Chris T. Micheletti (P) (2013) | 1.30 | | | | | | | | | | | | | | | | | $ 800.00 | 1.3 | $ 1,040.00 |
| Francis O. Scarpulla (P) (2013) | | 19.80 | | | 15.30 | 0.80 | | 0.10 | | | | | | | | | | $ 1,250.00 | 36.0 | $ 45,000.00 |
| ATTORNEY TOTALS: | 1.30 | 21.10 | 0.00 | 0.00 | 15.30 | 2.10 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 39.9 | $ 48,315.00 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | 0.0 | |
| Denise M. Lamb (PL) (2013) | | | | | | 1.00 | | | | | | | | | | | | $ 230.00 | 1.0 | $ 230.00 |
| PARALEGAL TOTALS: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 1.0 | $ 230.00 |
| OVERALL TOTALS: | 1.30 | 21.10 | 0.00 | 0.00 | 15.30 | 3.10 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 40.9 | $ 48,545.00 |

# TIME REPORT (DRAM CLASS)

**FIRM NAME: ZELLE HOFMANN VOELBEL & MASON LLP**

**YEAR 2012  (at 2013 Rates)**

## ABA TASK CODES

| | | |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel |

## POSITIONS

P-Partner
OC-Of Counsel
A-Associate
LC-Law Clerk
PL-Paralegal

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Francis O. Scarpulla (P) (2012) | | 7.30 | | | 11.60 | | | | | | | | | | | | | $1,250.00 | 18.9 | $ 23,625.00 |
| ATTORNEY TOTALS: | 0.00 | 7.30 | 0.00 | 0.00 | 11.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 18.9 | $ 23,625.00 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | 0.0 | |
| | | | | | | | | | | | | | | | | | | | 0.0 | $      - |
| PARALEGAL TOTALS: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.0 | $      - |
| OVERALL TOTALS: | 0.00 | 7.30 | 0.00 | 0.00 | 11.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 18.9 | $ 23,625.00 |

# TIME REPORT (DRAM CLASS)

**FIRM NAME: ZELLE HOFMANN VOELBEL & MASON LLP**

**YEAR 2011  (at 2013 Rates)**

## ABA TASK CODES

L110 Fact Investigation/Development

L120 Analysis/Strategy

L130 Experts/Consultants

L140 Document/File Management

L160 Settlement/Non-Binding ADR

L190 Other Case Assessment, Devel., and Admin.

L210 Pleadings

L230 Court Mandated Conferences

L240 Dispositive Motions

L250 Other Written Motions and Su

L260 Class Action Certification and

L310 Written Discovery

L320 Document Production

L330 Depositions

L340 Expert Discovery

L350 Discovery Motions

L360 Travel

## POSITIONS

P-Partner

OC-Of Counsel

A-Associate

LC-Law Clerk

PL-Paralegal

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard L. Voelbel (P) (2011) | | 0.30 | | | | | | | | | | | | | | | | $ 800.00 | 0.3 | $ 240.00 |
| Craig C. Corbitt (P) (2011) | | 1.00 | | | | | | | | | | | | | | | | $ 875.00 | 1.0 | $ 875.00 |
| Chris T. Micheletti (P) (2011) | | | | | 1.00 | | | | | | | | | | | | | $ 800.00 | 1.0 | $ 800.00 |
| Francis O. Scarpulla (P) (2011) | | 10.40 | | | 67.40 | | | 1.90 | | | | | | | | | | $ 1,250.00 | 79.7 | $ 99,625.00 |
| **ATTORNEY TOTALS:** | **0.00** | **11.70** | **0.00** | **0.00** | **68.40** | **0.00** | **0.00** | **1.90** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | | **82.0** | **$ 101,540.00** |
| **PARALEGALS** | | | | | | | | | | | | | | | | | | | 0.0 | |
| | | | | | | | | | | | | | | | | | | | 0.0 | $      - |
| **PARALEGAL TOTALS:** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | | **0.0** | **$      -** |
| **OVERALL TOTALS:** | **0.00** | **11.70** | **0.00** | **0.00** | **68.40** | **0.00** | **0.00** | **1.90** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | | **82.0** | **$ 101,540.00** |

# TIME REPORT (DRAM CLASS)

**FIRM NAME: ZELLE HOFMANN VOELBEL & MASON LLP**

**YEAR 2010  (at 2013 Rates)**

## ABA TASK CODES

| | | | POSITIONS |
|---|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery | P-Partner |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production | OC-Of Counsel |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions | A-Associate |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery | LC-Law Clerk |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions | PL-Paralegal |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel | |

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Craig C. Corbitt (P) (2010) | | 6.10 | | | | | | | | | | | | | | | | $ 875.00 | 6.1 | $ 5,337.50 |
| Francis O. Scarpulla (P) (2010) | 1.60 | 55.60 | | | 165.50 | 1.00 | | 6.70 | | 0.70 | 3.20 | | | | | | | $ 1,250.00 | 234.3 | $ 292,875.00 |
| ATTORNEY TOTALS: | 1.60 | 61.70 | 0.00 | 0.00 | 165.50 | 1.00 | 0.00 | 6.70 | 0.00 | 0.70 | 3.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 240.4 | $ 298,212.50 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | 0.0 | |
| | | | | | | | | | | | | | | | | | | | 0.0 | $          - |
| | | | | | | | | | | | | | | | | | | | 0.0 | $          - |
| PARALEGAL TOTALS: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.0 | $          - |
| OVERALL TOTALS: | 1.60 | 61.70 | 0.00 | 0.00 | 165.50 | 1.00 | 0.00 | 6.70 | 0.00 | 0.70 | 3.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 240.4 | $ 298,212.50 |

# TIME REPORT (DRAM CLASS)

**FIRM NAME: ZELLE HOFMANN VOELBEL & MASON LLP**

**YEAR 2009  (at 2013 Rates)**

## ABA TASK CODES

| | | |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notic | L350 Discovery Motions |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel |

## POSITIONS

P-Partner
OC-Of Counsel
A-Associate
LC-Law Clerk
PL-Paralegal

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard L. Voelbel (P) (2009) | | 1.80 | | | | | | | | | | | | | | | | $ 800.00 | 1.8 | $ 1,440.00 |
| Richard G. Urquhart (P) (2009) | | 0.30 | | | | | | | | | | | | | | | | $ 700.00 | 0.3 | $ 210.00 |
| Craig C. Corbitt (P) (2009) | | 26.80 | | | 1.60 | | | | | | | | | | | | | $ 875.00 | 28.4 | $ 24,850.00 |
| Francis O. Scarpulla (P) (2009) | | 104.70 | | | 236.30 | 1.30 | | 8.00 | | 34.80 | | | | | | | | $ 1,250.00 | 385.1 | $ 481,375.00 |
| Henry A. Cirillo (OC) (2009) | | | | | 1.70 | | | | | | | | | | | | | $ 650.00 | 1.7 | $ 1,105.00 |
| Qianwei Fu (A) (2009) | | 0.20 | | 0.10 | 10.90 | | | | | | | | | | | | | $ 580.00 | 11.2 | $ 6,496.00 |
| ATTORNEY TOTALS: | 0.00 | 133.80 | 0.00 | 0.10 | 250.50 | 1.30 | 0.00 | 8.00 | 0.00 | 34.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 428.5 | $ 515,476.00 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | 0.0 | |
| Marie J. Babione (PL) (2009) | | | | | | 2.30 | | | | | | | | | | | | $ 235.00 | 2.3 | $ 540.50 |
| PARALEGAL TOTALS: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 2.3 | $ 540.50 |
| OVERALL TOTALS: | 0.00 | 133.80 | 0.00 | 0.10 | 250.50 | 3.60 | 0.00 | 8.00 | 0.00 | 34.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 430.8 | $ 516,016.50 |

# TIME REPORT (DRAM CLASS)

**FIRM NAME: ZELLE HOFMANN VOELBEL & MASON LLP**

**YEAR 2008  (at 2013 Rates)**

## ABA TASK CODES

| | | |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Nc | L350 Discovery Motions |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel |

## POSITIONS

P-Partner
OC-Of Counsel
A-Associate
LC-Law Clerk
PL-Paralegal

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Craig C. Corbitt (P) (2008) | | 28.40 | | 3.00 | | | | | 0.70 | | | | | | | | | $ 875.00 | 32.1 | $ 28,087.50 |
| Chris T. Micheletti (P) (2008) | 1.30 | 2.90 | | | | 0.80 | | | | | | | | | | | | $ 800.00 | 5.0 | $ 4,000.00 |
| Jose M. Umbert (P) (2008) | | 14.00 | | | | | | | 18.20 | | | | | | | | | $ 625.00 | 32.2 | $ 20,125.00 |
| Matthew R. Schultz (P) (2008) | | | | | | | | | 121.40 | | | | | | | | | $ 535.00 | 121.4 | $ 64,949.00 |
| Francis O. Scarpulla (P) (2008) | | 115.10 | 0.40 | | 15.60 | 0.40 | 0.30 | | | 17.30 | | | | 0.50 | | | | $ 1,250.00 | 149.6 | $ 187,000.00 |
| Francis O. Scarpulla (P) (2008) | 1.00 | 47.00 | | | 6.90 | | | | | 2.20 | | | | | | | | $ 1,250.00 | 57.1 | $ 71,375.00 |
| Qianwei Fu (A) (2008) | | 10.50 | | | | | | | | 1.10 | | | | | | | | $ 580.00 | 11.6 | $ 6,728.00 |
| Eric Buetzow (A) (2008) | | 8.20 | | | | 1.00 | | 3.00 | | | | | | | | | | $ 535.00 | 12.2 | $ 6,527.00 |
| **ATTORNEY TOTALS:** | 2.30 | 226.10 | 0.40 | 0.00 | 25.50 | 2.20 | 0.30 | 3.00 | 140.30 | 20.60 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | | 421.2 | $ 388,791.50 |
| **PARALEGALS** | | | | | | | | | | | | | | | | | | | 0.0 | |
| Catherine P. (Cate) Cusick (PL) (2008) | | | | 23.30 | | | | | | | | | | | | | | $ 235.00 | 23.3 | $ 5,475.50 |
| Robert Newman (PL) (2008) | | | | | | | | | | 0.50 | | | | | | | | $ 275.00 | 0.5 | $ 137.50 |
| Monica J. Steele (PL) (2008) | | | | 0.50 | | 4.90 | | | | | | | | | | | | $ 235.00 | 5.4 | $ 1,269.00 |
| Marie J. Babione (PL) (2008) | | | | 0.50 | 0.30 | | | | | | | | | | | | | $ 235.00 | 0.8 | $ 188.00 |
| Melissa Bibbs (PL) (2008) | | | | | 8.60 | | | | | | | | | | | | | $ 195.00 | 8.6 | $ 1,677.00 |
| **PARALEGAL TOTALS:** | 0.00 | 0.00 | 0.00 | 24.30 | 8.90 | 4.90 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 38.6 | $ 8,747.00 |
| **OVERALL TOTALS:** | 2.30 | 226.10 | 0.40 | 24.30 | 25.50 | 11.10 | 5.20 | 3.00 | 140.30 | 21.10 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | | 459.8 | $ 397,538.50 |

# TIME REPORT (DRAM CLASS)

**FIRM NAME: ZELLE HOFMANN VOELBEL & MASON LLP**

**YEAR 2007  (at 2013 Rates)**

## ABA TASK CODES

| | | | POSITIONS |
|---|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery | P-Partner |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production | OC-Of Counsel |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions | A-Associate |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery | LC-Law Clerk |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions | PL-Paralegal |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel | |

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard L. Voelbel (P) (2007) | | 0.80 | | | | 4.40 | | | | | | | | | | | | $ 800.00 | 5.2 | $ 4,160.00 |
| John B. Massopust (P) (2007) | | 1.00 | | | | | | | | | | | | | | | | $ 800.00 | 1.0 | $ 800.00 |
| Richard M. Hagstrom (P) (2007) | | 49.70 | | | | | | | | | | | | | | | | $ 900.00 | 49.7 | $ 44,730.00 |
| Richard G. Urquhart (P) (2007) | | 12.60 | | | | | 1.20 | | | | | 0.90 | | 9.00 | | | | $ 700.00 | 23.7 | $ 16,590.00 |
| Daniel S. Mason (P) (2007) | | 0.50 | | | | | | | | | | | | | | | | $ 875.00 | 0.5 | $ 437.50 |
| Craig C. Corbitt (P) (2007) | | 233.70 | 7.50 | | 3.00 | 0.50 | | | | | 31.50 | 2.00 | | 20.00 | | | | $ 875.00 | 298.2 | $ 260,925.00 |
| Chris T. Micheletti (P) (2007) | | 36.50 | | 1.50 | 1.20 | | | | | | 9.50 | 0.50 | | 1.50 | | | | $ 800.00 | 50.7 | $ 40,560.00 |
| Jiangxio (Athena) Hou (P) (2007) | | 30.00 | | | | | | | | | | | | | | | | $ 675.00 | 30.0 | $ 20,250.00 |
| Judith A. Zahid (P) (2007) | | | | | | | | | | | 16.20 | | | | | | | $ 675.00 | 16.2 | $ 10,935.00 |
| Matthew R. Schultz (P) (2007) | 2.10 | 17.60 | | 4.80 | | | | 316.70 | 2.00 | | 77.60 | 46.60 | 15.60 | 70.90 | | | | $ 535.00 | 553.9 | $ 296,336.50 |
| Francis O. Scarpulla (P) (2007) | | 145.40 | | 154.50 | 0.50 | | 6.20 | | | | | | | 8.80 | | | | $ 1,250.00 | 315.4 | $ 394,250.00 |
| Francis O. Scarpulla (P) (2007) | | 212.00 | | 24.80 | | | | 15.50 | | 4.40 | 15.10 | 0.40 | 0.10 | 0.10 | | | | $ 1,250.00 | 272.4 | $ 340,500.00 |
| Henry Morris (A) (2007) | | 70.20 | | | | | | | | 16.40 | | | | | | | | $ 580.00 | 86.6 | $ 50,228.00 |
| Elizabeth V. Kniffen (A) (2007) | | 10.10 | | | | | | | | | | | | | | | | $ 580.00 | 10.1 | $ 5,858.00 |
| Qianwei Fu (A) (2007) | | 68.70 | | 8.60 | | | | | 16.40 | 44.40 | 35.30 | 39.20 | | | | | | $ 580.00 | 212.6 | $ 123,308.00 |
| Patrick B. Clayton (A) (2007) | | | | | | | | | | | 12.30 | | | | | | | $ 580.00 | 12.3 | $ 7,134.00 |
| Jane Yi (A) (2007) | | 38.90 | | | | | | | | | | | | | | | | $ 455.00 | 38.9 | $ 17,699.50 |
| **ATTORNEY TOTALS:** | 2.10 | 927.70 | 7.50 | 8.60 | 188.60 | 6.60 | 1.20 | 21.70 | 333.60 | 67.20 | 197.50 | 89.60 | 15.70 | 110.30 | 0.00 | 0.00 | 0.00 | | 1977.4 | $ 1,634,701.50 |
| **PARALEGALS** | | | | | | | | | | | | | | | | | | | | |
| Eric D. Lindberg (PL) (2007) | | | | 7.50 | | | | | | | | | | | | | | $ 245.00 | 7.5 | $ 1,837.50 |
| Catherine P. (Cate) Cusick (PL) (2007) | | | | 174.00 | | | | | | | | | | | | | | $ 235.00 | 174.0 | $ 40,890.00 |
| Ivy Zabala (PL) (2007) | | | | 13.50 | | | | | | | | | | | | | | $ 290.00 | 13.5 | $ 3,915.00 |
| Monica J. Steele (PL) (2007) | | 11.50 | | 3.40 | | | 40.70 | | | | | | | | | | | $ 235.00 | 55.6 | $ 13,066.00 |
| Denise M. Lamb (PL) (2007) | | | | 0.30 | 2.50 | 0.20 | | | | | | | | | | | | $ 230.00 | 3.0 | $ 690.00 |
| Marie J. Babione (PL) (2007) | | | | 16.50 | 2.80 | 5.00 | | | | 2.30 | | | | | | | | $ 235.00 | 26.6 | $ 6,251.00 |
| **PARALEGAL TOTALS:** | 0.00 | 11.50 | 0.00 | 215.20 | 0.00 | 5.30 | 45.90 | 0.00 | 0.00 | 2.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 280.2 | $ 66,649.50 |
| **OVERALL TOTALS:** | 2.10 | 939.20 | 7.50 | 223.80 | 188.60 | 11.90 | 47.10 | 21.70 | 333.10 | 69.50 | 197.50 | 89.60 | 15.70 | 110.30 | 0.00 | 0.00 | 0.00 | | 2257.6 | $ 1,701,351.00 |

# TIME REPORT (DRAM CLASS)

**FIRM NAME: ZELLE HOFMANN VOELBEL & MASON LLP**

**YEAR 2006 (at 2013 Rates)**

**ABA TASK CODES**

| | | |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel |

**POSITIONS**

P-Partner
OC-Of Counsel
A-Associate
LC-Law Clerk
PL-Paralegal

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard L. Voelbel (P) (2006) | | | | | | 1.60 | | | | | | | | | | | | $ 800.00 | 1.6 | $ 1,280.00 |
| Richard M. Hagstrom (P) (2006) | | | | | | 3.80 | | | | | | | | | | | | $ 900.00 | 3.8 | $ 3,420.00 |
| Richard G. Urquhart (P) (2006) | | 16.10 | | | | | | | | | | | | | | | | $ 700.00 | 16.1 | $ 11,270.00 |
| Craig C. Corbitt (P) (2006) | | 512.00 | | | | | | | | | | | | 9.50 | | | | $ 875.00 | 521.5 | $ 456,312.50 |
| Chris T. Micheletti (P) (2006) | | 2.30 | | | | | | | 0.30 | | 77.30 | | | 92.80 | | | | $ 800.00 | 172.7 | $ 138,160.00 |
| Jiangxio (Athena) Hou (P) (2006) | | 4.50 | | | | | | | | | | | | | | | | $ 675.00 | 4.5 | $ 3,037.50 |
| Judith A. Zahid (P) (2006) | | 5.10 | | | | | | | | 10.40 | | | 3.60 | 29.30 | | | | $ 675.00 | 48.4 | $ 32,670.00 |
| Mitchell J. Rapp (OC) (2006) | | | | | | | | | | | | | | 28.70 | | | | $ 700.00 | 28.7 | $ 20,090.00 |
| Matthew R. Schultz (P) (2006) | 16.20 | 114.40 | | 24.90 | 36.50 | 48.10 | | | 63.60 | | 389.90 | 1.60 | 528.00 | 254.50 | | 21.40 | | $ 535.00 | 1499.1 | $ 802,018.50 |
| Francis O. Scarpulla (P) (2006) | 1.20 | 424.40 | 4.30 | 0.50 | 104.60 | 3.40 | 3.70 | 7.50 | | 16.10 | 4.50 | | | 51.10 | 2.10 | 0.20 | | $ 1,250.00 | 623.6 | $ 779,500.00 |
| Traviss L. Galloway (A) (2006) | | 836.10 | | | | | | | | | | | | | | | | $ 535.00 | 836.1 | $ 447,313.50 |
| Qianwei Fu (A) (2006) | | 266.30 | | 714.10 | | | | 5.00 | 6.70 | 32.60 | | | 94.50 | 43.10 | | | | $ 580.00 | 1162.3 | $ 674,134.00 |
| Patrick B. Clayton (A) (2006) | | 6.20 | | | | | 9.10 | | 10.00 | | | | | | | | | $ 580.00 | 25.3 | $ 14,674.00 |
| Christopher M. Adams (A) (2006) | | 61.30 | | | | | | | | | | | 769.10 | 14.30 | | | | $ 395.00 | 844.7 | $ 333,656.50 |
| Anissa S. Burnley (A) (2006) | | 16.50 | | | | | | | | | | | 432.00 | | | | | $ 395.00 | 448.5 | $ 177,157.50 |
| Demetrius Lambrinos (A) (2006) | | 116.80 | | | | | | | | | | | | | | | | $ 535.00 | 116.8 | $ 62,488.00 |
| Eric Buetzow (A) (2006) | | | | | | 91.50 | 24.50 | | | | | | | | | | 4.10 | $ 535.00 | 120.1 | $ 64,253.50 |
| ATTORNEY TOTALS: | 17.40 | 2382.00 | 4.30 | 739.50 | 141.10 | 148.40 | 37.30 | 12.50 | 80.60 | 59.10 | 471.70 | 1.60 | 1827.20 | 523.30 | 2.10 | 25.70 | 0.00 | | 6473.8 | $ 4,021,435.50 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | 0.0 | |
| Catherine L. (Cate) Cusick (PL) (2006) | | | | 1.60 | | | | | | | | | 0.30 | 3.60 | | | | $ 235.00 | 5.5 | $ 1,292.50 |
| PARALEGAL TOTALS: | 0.00 | 0.00 | 0.00 | 1.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.30 | 3.60 | 0.00 | 0.00 | 0.00 | | 5.5 | $ 1,292.50 |
| OVERALL TOTALS: | 17.40 | 2382.00 | 4.30 | 741.10 | 141.10 | 148.40 | 37.30 | 12.50 | 80.60 | 59.10 | 471.70 | 1.60 | 1827.50 | 526.90 | 2.10 | 25.70 | 0.00 | | 6479.3 | $ 4,022,728.00 |

# TIME REPORT (DRAM CLASS)

**FIRM NAME: ZELLE HOFMANN VOELBEL & MASON LLP**

**YEAR 2005 (at 2013 Rates)**

## ABA TASK CODES

| | | |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Productio |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Not | L350 Discovery Motions |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel |

## POSITIONS

P-Partner
OC-Of Counsel
A-Associate
LC-Law Clerk
PL-Paralegal

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard L. Voelbel (P) (2005) | | | | | | 3.30 | | | | | | | | | | | | $ 800.00 | 3.3 | $ 2,640.00 |
| Richard G. Urquhart (P) (2005) | | 3.00 | | | | | | | | | | | | | | | | $ 700.00 | 3.0 | $ 2,100.00 |
| Craig C. Corbitt (P) (2005) | | 158.70 | | | | | | | | | | | | | | | | $ 875.00 | 158.7 | $ 138,862.50 |
| Chris T. Micheletti (P) (2005) | 2.00 | 2.50 | | | | | | | | | | | | | | | | $ 800.00 | 4.5 | $ 3,600.00 |
| Judith A. Zahid (P) (2005) | | 3.30 | | | | | | | | | | | 124.00 | | | | | $ 675.00 | 127.3 | $ 85,927.50 |
| Matthew R. Schultz (P) (2005) | 2.00 | | | | | 0.50 | | | | | | | 2.50 | | | | | $ 535.00 | 5.0 | $ 2,675.00 |
| Anna C. Conley (A) (2005) | | 1.50 | | | | | 3.70 | | | | | | | | | | | $ 395.00 | 5.2 | $ 2,054.00 |
| Traviss L. Galloway (A) (2005) | | 46.70 | | | | | | | | | | | | | | | | $ 535.00 | 46.7 | $ 24,984.50 |
| Qianwei Fu (A) (2005) | | 0.20 | | 149.50 | | | | | | | | | 5.80 | | | | | $ 580.00 | 155.5 | $ 90,190.00 |
| Demetrius Lambrinos (A) (2005) | | 20.00 | | | | | | | | | | | | | | | | $ 535.00 | 20.0 | $ 10,700.00 |
| **ATTORNEY TOTALS:** | 4.00 | 235.90 | 0.00 | 149.50 | 0.00 | 3.80 | 3.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 132.30 | 0.00 | 0.00 | 0.00 | 0.00 | | 529.2 | $ 363,733.50 |
| | | | | | | | | | | | | | | | | | | | 0.0 | |
| **PARALEGALS** | | | | | | | | | | | | | | | | | | | | |
| Leethea Lentz (PL) (2005) | | | | | | | | | | | | | 26.20 | | | | | $ 230.00 | 26.2 | $ 6,026.00 |
| **PARALEGAL TOTALS:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.20 | 0.00 | 0.00 | 0.00 | 0.00 | | 26.2 | $ 6,026.00 |
| **OVERALL TOTALS:** | 4.00 | 235.90 | 0.00 | 149.50 | 0.00 | 3.80 | 3.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 158.50 | 0.00 | 0.00 | 0.00 | 0.00 | | 555.4 | $ 369,759.50 |

# EXHIBIT 3

# EXPENSE REPORT (DRAM CLASS)

**FIRM:  Zelle Hofmann Voelbel & Mason LLP**

**MONTHLY TIME PERIOD:  Inception through July 29, 2013**

| DESCRIPTION | CUMULATIVE EXPENSES | |
|---|---|---|
| Court Fees and Service of Process | $ | 1,222.00 |
| Expert Services | $ | - |
| Postage/Express Delivery | $ | 817.84 |
| Court Reporters/Transcripts | $ | - |
| Investigation | $ | - |
| Computerized Research | $ | 51,608.80 |
| Messenger Delivery | $ | 1,093.57 |
| Photocopies - In House | $ | 60,598.00 |
| Photocopies - Outside | $ | 521.99 |
| Telephone/Facsimile | $ | 8,305.98 |
| Travel: Airfare, Ground Travel, Meals, Lodging | $ | 32,005.44 |
| Common Litigation Fund | $ | 275,000.00 |
| Miscellaneous/Other | $ | 50.95 |
| | | |
| | | |
| **TOTALS** | $ | **431,224.57** |

#3234002

EXHIBIT 3

## Schedule A
## Court Fees (Filings, etc.)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/27/2005 COURT FEES | | 250.00 |
| | TOTAL: | $250.00 |

#3234002

## Schedule B
## Experts/Consultants

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | TOTAL: | $0.00 |

#3234002

## Schedule C
## Federal Express

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 4/18/2006 FEDERAL EXPRESS | | 22.48 |
| 5/10/2006 FEDERAL EXPRESS | | 22.01 |
| 6/13/2006 FEDERAL EXPRESS | | 14.78 |
| 11/1/2006 FEDERAL EXPRESS | | 21.71 |
| 11/1/2006 FEDERAL EXPRESS | | 20.06 |
| 12/6/2006 FEDERAL EXPRESS | | 29.50 |
| 12/6/2006 FEDERAL EXPRESS | | 79.14 |
| 12/7/2006 FEDERAL EXPRESS | | 75.50 |
| 12/7/2006 FEDERAL EXPRESS | | 50.79 |
| 12/7/2006 FEDERAL EXPRESS | | 62.51 |
| 12/22/2006 FEDERAL EXPRESS | | 12.04 |
| 1/4/2007 FEDERAL EXPRESS | | 66.50 |
| 5/2/2007 FEDERAL EXPRESS | | 21.58 |
| 7/26/2007 FEDERAL EXPRESS | | 20.57 |
| 7/26/2007 FEDERAL EXPRESS | | 27.08 |
| 8/6/2007 FEDERAL EXPRESS | | 12.46 |
| 8/9/2007 FEDERAL EXPRESS | | 24.66 |
| 12/28/2007 FEDERAL EXPRESS | | 13.14 |
| 6/17/2009 FEDERAL EXPRESS | | 10.49 |
| 7/6/2009 FEDERAL EXPRESS | | 10.59 |
| | TOTAL: | $617.59 |

#3234002

## Schedule D
## Court Reporters/Transcripts

DATE                            DESCRIPTION                          AMOUNT

                                                    TOTAL:                    0.00

**Schedule E**
**Investigation**

DATE                    DESCRIPTION                         AMOUNT

                                                 TOTAL:          $0.00

#3234002

## Schedule F
## Lexis/Westlaw/Pacer

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/29/2005 ON-LINE RESEARCH | | 6.50 |
| 7/27/2005 ON-LINE RESEARCH | | 146.62 |
| 10/27/2005 ON-LINE RESEARCH | | 4.24 |
| 1/31/2006 ON-LINE RESEARCH | | 8.96 |
| 2/27/2006 ON-LINE RESEARCH | | 14.67 |
| 3/30/2006 ON-LINE RESEARCH | | 135.91 |
| 4/30/2006 ON-LINE RESEARCH | | 93.71 |
| 5/3/2006 ON-LINE RESEARCH | | 43.52 |
| 5/30/2006 ON-LINE RESEARCH | | 38.00 |
| 5/30/2006 ON-LINE RESEARCH | | 34.58 |
| 5/30/2006 ON-LINE RESEARCH | | 248.26 |
| 6/28/2006 ON-LINE RESEARCH | | 141.22 |
| 6/28/2006 ON-LINE RESEARCH | | 757.69 |
| 7/27/2006 ON-LINE RESEARCH | | 235.10 |
| 7/27/2006 ON-LINE RESEARCH | | 11.19 |
| 7/27/2006 ON-LINE RESEARCH | | 11.85 |
| 7/27/2006 ON-LINE RESEARCH | | 4,676.65 |
| 7/27/2006 ON-LINE RESEARCH | | 10.80 |
| 7/27/2006 ON-LINE RESEARCH | | 19.20 |
| 8/30/2006 ON-LINE RESEARCH | | 1,065.22 |
| 9/28/2006 ON-LINE RESEARCH | | 202.31 |
| 9/28/2006 ON-LINE RESEARCH | | 9.52 |
| 9/28/2006 ON-LINE RESEARCH | | 6,334.35 |
| 10/26/2006 ON-LINE RESEARCH | | 3,612.86 |
| 10/26/2006 ON-LINE RESEARCH | | 48.00 |
| 11/30/2006 ON-LINE RESEARCH | | 3,181.02 |
| 12/21/2006 ON-LINE RESEARCH | | 2,909.14 |
| 1/29/2007 ON-LINE RESEARCH | | 2.08 |
| 1/30/2007 ON-LINE RESEARCH | | 1,465.99 |
| 3/29/2007 ON-LINE RESEARCH | | 5.78 |
| 3/29/2007 ON-LINE RESEARCH | | 65.72 |
| 4/26/2007 ON-LINE RESEARCH | | 47.95 |
| 4/27/2007 ON-LINE RESEARCH | | 125.60 |
| 6/28/2007 ON-LINE RESEARCH | | 319.25 |
| 7/30/2007 ON-LINE RESEARCH | | 7,920.70 |
| 7/30/2007 ON-LINE RESEARCH | | 719.92 |
| 7/31/2007 ON-LINE RESEARCH | | 63.03 |
| 8/28/2007 ON-LINE RESEARCH | | 48.40 |
| 8/28/2007 ON-LINE RESEARCH | | 5,282.42 |
| 9/27/2007 ON-LINE RESEARCH | | 1,183.02 |
| 10/29/2007 ON-LINE RESEARCH | | 67.99 |
| 10/30/2007 ON-LINE RESEARCH | | 101.36 |
| 11/29/2007 ON-LINE RESEARCH | | 17.30 |
| 1/24/2008 ON-LINE RESEARCH | | 50.96 |
| 2/27/2008 ON-LINE RESEARCH | | 30.34 |
| 3/28/2008 ON-LINE RESEARCH | | 7,227.38 |
| 4/28/2008 ON-LINE RESEARCH | | 52.80 |

#3234002

| Date | Description | Amount |
|---|---|---|
| 4/28/2008 | ON-LINE RESEARCH | 450.93 |
| 7/28/2008 | ON-LINE RESEARCH | 26.00 |
| 10/27/2008 | ON-LINE RESEARCH | 5.36 |
| 1/23/2009 | ON-LINE RESEARCH | 4.56 |
| 3/31/2009 | ON-LINE RESEARCH | 19.49 |
| 4/30/2009 | ON-LINE RESEARCH | 42.70 |
| 5/28/2009 | ON-LINE RESEARCH | 1,678.95 |
| 7/24/2009 | ON-LINE RESEARCH | 48.65 |
| 10/23/2009 | ON-LINE RESEARCH | 18.08 |
| 11/20/2009 | ON-LINE RESEARCH | 422.64 |
| 12/21/2009 | ON-LINE RESEARCH | 39.80 |
| 4/27/2010 | ON-LINE RESEARCH | 0.16 |
| 7/27/2010 | ON-LINE RESEARCH | 34.64 |
| 10/27/2010 | ON-LINE RESEARCH | 2.96 |
| 1/26/2011 | ON-LINE RESEARCH | 0.48 |
| 4/20/2011 | ON-LINE RESEARCH | 2.48 |
| 10/28/2011 | ON-LINE RESEARCH | 1.04 |
| 1/30/2012 | ON-LINE RESEARCH | 0.24 |
| 4/27/2012 | ON-LINE RESEARCH | 0.56 |
| 2/1/2013 | ON-LINE RESEARCH | 4.40 |
| 5/2/2013 | ON-LINE RESEARCH | 5.60 |

TOTAL:   $51,608.80

#3234002

## Schedule G
## Messenger Delivery

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/31/2005 | DELIVERY SERVICES/MESSENGER | 8.10 |
| 10/27/2005 | DELIVERY SERVICES/MESSENGER | 79.50 |
| 10/27/2005 | DELIVERY SERVICES/MESSENGER | 35.00 |
| 10/27/2005 | DELIVERY SERVICES/MESSENGER | 6.30 |
| 10/27/2005 | DELIVERY SERVICES/MESSENGER | 20.00 |
| 12/2/2005 | DELIVERY SERVICES/MESSENGER | 28.00 |
| 6/27/2006 | DELIVERY SERVICES/MESSENGER | 6.30 |
| 6/27/2006 | DELIVERY SERVICES/MESSENGER | 6.30 |
| 7/19/2006 | DELIVERY SERVICES/MESSENGER | 9.30 |
| 7/26/2006 | DELIVERY SERVICES/MESSENGER | 9.30 |
| 8/10/2006 | DELIVERY SERVICES/MESSENGER | 13.20 |
| 8/10/2006 | DELIVERY SERVICES/MESSENGER | 13.20 |
| 8/22/2006 | DELIVERY SERVICES/MESSENGER | 8.10 |
| 8/22/2006 | DELIVERY SERVICES/MESSENGER | 6.30 |
| 8/22/2006 | DELIVERY SERVICES/MESSENGER | 9.30 |
| 8/22/2006 | DELIVERY SERVICES/MESSENGER | 13.20 |
| 9/13/2006 | DELIVERY SERVICES/MESSENGER | 35.00 |
| 9/20/2006 | DELIVERY SERVICES/MESSENGER | 9.30 |
| 9/20/2006 | DELIVERY SERVICES/MESSENGER | 9.30 |
| 9/20/2006 | DELIVERY SERVICES/MESSENGER | 9.30 |
| 9/20/2006 | DELIVERY SERVICES/MESSENGER | 9.30 |
| 9/20/2006 | DELIVERY SERVICES/MESSENGER | 15.30 |
| 10/4/2006 | DELIVERY SERVICES/MESSENGER | 13.20 |
| 10/12/2006 | DELIVERY SERVICES/MESSENGER | 9.30 |
| 11/1/2006 | DELIVERY SERVICES/MESSENGER | 10.80 |
| 11/1/2006 | DELIVERY SERVICES/MESSENGER | 9.30 |
| 11/1/2006 | DELIVERY SERVICES/MESSENGER | 15.30 |
| 11/1/2006 | DELIVERY SERVICES/MESSENGER | 13.20 |
| 11/17/2006 | DELIVERY SERVICES/MESSENGER | 6.30 |
| 11/17/2006 | DELIVERY SERVICES/MESSENGER | 9.30 |
| 12/6/2006 | DELIVERY SERVICES/MESSENGER | 9.30 |
| 1/4/2007 | DELIVERY SERVICES/MESSENGER | 10.80 |
| 1/4/2007 | DELIVERY SERVICES/MESSENGER | 10.80 |
| 1/4/2007 | DELIVERY SERVICES/MESSENGER | 9.30 |
| 2/8/2007 | DELIVERY SERVICES/MESSENGER | 10.80 |
| 2/8/2007 | DELIVERY SERVICES/MESSENGER | 10.80 |
| 2/8/2007 | DELIVERY SERVICES/MESSENGER | 9.30 |
| 3/16/2007 | DELIVERY SERVICES/MESSENGER | 12.30 |
| 3/21/2007 | DELIVERY SERVICES/MESSENGER | 10.62 |
| 3/21/2007 | DELIVERY SERVICES/MESSENGER | 10.62 |
| 3/30/2007 | DELIVERY SERVICES/MESSENGER | 10.62 |
| 4/4/2007 | DELIVERY SERVICES/MESSENGER | 6.65 |
| 7/26/2007 | DELIVERY SERVICES/MESSENGER | 17.40 |
| 8/8/2007 | DELIVERY SERVICES/MESSENGER | 24.70 |
| 8/8/2007 | DELIVERY SERVICES/MESSENGER | 58.90 |
| 8/8/2007 | DELIVERY SERVICES/MESSENGER | 29.45 |
| 8/8/2007 | DELIVERY SERVICES/MESSENGER | 8.55 |
| 8/8/2007 | DELIVERY SERVICES/MESSENGER | 8.55 |

#3234002

| | | |
|---|---|---:|
| 8/8/2007 | DELIVERY SERVICES/MESSENGER | 31.35 |
| 8/8/2007 | DELIVERY SERVICES/MESSENGER | 6.65 |
| 9/5/2007 | DELIVERY SERVICES/MESSENGER | 10.62 |
| 9/5/2007 | DELIVERY SERVICES/MESSENGER | 10.62 |
| 9/5/2007 | DELIVERY SERVICES/MESSENGER | 6.65 |
| 9/5/2007 | DELIVERY SERVICES/MESSENGER | 6.65 |
| 9/25/2007 | DELIVERY SERVICES/MESSENGER | 6.65 |
| 9/25/2007 | DELIVERY SERVICES/MESSENGER | 12.82 |
| 11/7/2007 | DELIVERY SERVICES/MESSENGER | 9.00 |
| 11/7/2007 | DELIVERY SERVICES/MESSENGER | 9.00 |
| 11/7/2007 | DELIVERY SERVICES/MESSENGER | 9.00 |
| 12/28/2007 | DELIVERY SERVICES/MESSENGER | 11.50 |
| 12/28/2007 | DELIVERY SERVICES/MESSENGER | 9.00 |
| 12/28/2007 | DELIVERY SERVICES/MESSENGER | 9.00 |
| 1/8/2008 | DELIVERY SERVICES/MESSENGER | 12.30 |
| 1/10/2008 | DELIVERY SERVICES/MESSENGER | 9.00 |
| 1/10/2008 | DELIVERY SERVICES/MESSENGER | 9.00 |
| 3/19/2008 | DELIVERY SERVICES/MESSENGER | 4.50 |
| 3/19/2008 | DELIVERY SERVICES/MESSENGER | 4.50 |
| 6/16/2008 | DELIVERY SERVICES/MESSENGER | 9.00 |
| 8/26/2008 | DELIVERY SERVICES/MESSENGER | 25.50 |
| 8/26/2008 | DELIVERY SERVICES/MESSENGER | 25.50 |
| 8/26/2008 | DELIVERY SERVICES/MESSENGER | 9.00 |
| 10/22/2008 | DELIVERY SERVICES/MESSENGER | 9.00 |
| 10/22/2008 | DELIVERY SERVICES/MESSENGER | 5.50 |
| 10/22/2008 | DELIVERY SERVICES/MESSENGER | 4.50 |
| 1/27/2009 | DELIVERY SERVICES/MESSENGER | 12.30 |
| 1/27/2009 | DELIVERY SERVICES/MESSENGER | 25.98 |
| 1/27/2009 | DELIVERY SERVICES/MESSENGER | 12.30 |
| 1/27/2009 | DELIVERY SERVICES/MESSENGER | 10.62 |
| 4/23/2009 | DELIVERY SERVICES/MESSENGER | 25.00 |
| 6/11/2009 | DELIVERY SERVICES/MESSENGER | 16.50 |

TOTAL:      1,093.57

#3234002

## Schedule H
## Photocopies - In House

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/10/2005 PHOTOCOPYING | | 1.50 |
| 5/20/2005 PHOTOCOPYING | | 9.75 |
| 5/25/2005 PHOTOCOPYING | | 28.25 |
| 6/2/2005 PHOTOCOPYING | | 1.75 |
| 6/2/2005 PHOTOCOPYING | | 2.50 |
| 6/2/2005 PHOTOCOPYING | | 0.25 |
| 6/10/2005 PHOTOCOPYING | | 38.00 |
| 6/14/2005 PHOTOCOPYING | | 57.00 |
| 6/16/2005 PHOTOCOPYING | | 20.50 |
| 6/17/2005 PHOTOCOPYING | | 385.25 |
| 6/22/2005 PHOTOCOPYING | | 19.25 |
| 6/24/2005 PHOTOCOPYING | | 150.25 |
| 6/29/2005 PHOTOCOPYING | | 23.50 |
| 7/1/2005 PHOTOCOPYING | | 45.50 |
| 7/6/2005 PHOTOCOPYING | | 8.00 |
| 7/8/2005 PHOTOCOPYING | | 91.25 |
| 7/14/2005 PHOTOCOPYING | | 195.00 |
| 7/15/2005 PHOTOCOPYING | | 12.25 |
| 7/21/2005 PHOTOCOPYING | | 3.00 |
| 7/22/2005 PHOTOCOPYING | | 144.75 |
| 7/25/2005 PHOTOCOPYING | | 9.00 |
| 7/28/2005 PHOTOCOPYING | | 24.75 |
| 7/29/2005 PHOTOCOPYING | | 0.50 |
| 8/5/2005 PHOTOCOPYING | | 8.50 |
| 8/11/2005 PHOTOCOPYING | | 17.75 |
| 8/19/2005 PHOTOCOPYING | | 13.75 |
| 8/25/2005 PHOTOCOPYING | | 25.75 |
| 8/29/2005 PHOTOCOPYING | | 1.25 |
| 9/2/2005 PHOTOCOPYING | | 14.75 |
| 9/9/2005 PHOTOCOPYING | | 126.00 |
| 9/14/2005 PHOTOCOPYING | | 28.50 |
| 9/16/2005 PHOTOCOPYING | | 82.50 |
| 9/22/2005 PHOTOCOPYING | | 50.00 |
| 9/29/2005 PHOTOCOPYING | | 39.75 |
| 9/30/2005 PHOTOCOPYING | | 3.25 |
| 10/7/2005 PHOTOCOPYING | | 114.25 |
| 10/14/2005 PHOTOCOPYING | | 20.00 |
| 10/21/2005 PHOTOCOPYING | | 102.75 |
| 10/21/2005 PHOTOCOPYING | | 144.25 |
| 10/28/2005 PHOTOCOPYING | | 40.25 |
| 11/4/2005 PHOTOCOPYING | | 515.50 |
| 11/11/2005 PHOTOCOPYING | | 54.25 |
| 11/14/2005 PHOTOCOPYING | | 10.50 |
| 11/18/2005 PHOTOCOPYING | | 323.50 |
| 11/23/2005 PHOTOCOPYING | | 6.25 |
| 11/28/2005 PHOTOCOPYING | | 65.50 |
| 11/29/2005 PHOTOCOPYING | | 239.75 |

#3234002

| | | |
|---|---|---:|
| 12/2/2005 | PHOTOCOPYING | 182.75 |
| 12/9/2005 | PHOTOCOPYING | 321.00 |
| 12/15/2005 | PHOTOCOPYING | 34.50 |
| 12/16/2005 | PHOTOCOPYING | 36.50 |
| 12/23/2005 | PHOTOCOPYING | 126.75 |
| 12/30/2005 | PHOTOCOPYING | 38.75 |
| 1/6/2006 | PHOTOCOPYING | 50.00 |
| 1/13/2006 | PHOTOCOPYING | 21.75 |
| 1/20/2006 | PHOTOCOPYING | 44.25 |
| 1/27/2006 | PHOTOCOPYING | 85.50 |
| 1/30/2006 | PHOTOCOPYING | 2.50 |
| 2/3/2006 | PHOTOCOPYING | 142.25 |
| 2/10/2006 | PHOTOCOPYING | 55.75 |
| 2/14/2006 | PHOTOCOPYING | 38.75 |
| 2/17/2006 | PHOTOCOPYING | 92.75 |
| 2/24/2006 | PHOTOCOPYING | 432.25 |
| 2/27/2006 | PHOTOCOPYING | 19.75 |
| 3/3/2006 | PHOTOCOPYING | 213.75 |
| 3/10/2006 | PHOTOCOPYING | 912.75 |
| 3/14/2006 | PHOTOCOPYING | 443.75 |
| 3/18/2006 | PHOTOCOPYING | 483.00 |
| 3/24/2006 | PHOTOCOPYING | 963.75 |
| 3/30/2006 | PHOTOCOPYING | 964.50 |
| 3/31/2006 | PHOTOCOPYING | 256.25 |
| 4/7/2006 | PHOTOCOPYING | 411.75 |
| 4/7/2006 | PHOTOCOPYING | 204.50 |
| 4/14/2006 | PHOTOCOPYING | 696.75 |
| 4/18/2006 | PHOTOCOPYING | 423.25 |
| 4/21/2006 | PHOTOCOPYING | 2,064.25 |
| 4/27/2006 | PHOTOCOPYING | 1,084.50 |
| 4/28/2006 | PHOTOCOPYING | 36.25 |
| 5/5/2006 | PHOTOCOPYING | 1,965.00 |
| 5/12/2006 | PHOTOCOPYING | 1,868.50 |
| 5/19/2006 | PHOTOCOPYING | 255.50 |
| 5/26/2006 | PHOTOCOPYING | 896.25 |
| 5/30/2006 | PHOTOCOPYING | 44.75 |
| 6/2/2006 | PHOTOCOPYING | 220.50 |
| 6/9/2006 | PHOTOCOPYING | 532.75 |
| 6/14/2006 | PHOTOCOPYING | 747.50 |
| 6/16/2006 | PHOTOCOPYING | 94.50 |
| 6/23/2006 | PHOTOCOPYING | 290.75 |
| 6/29/2006 | PHOTOCOPYING | 167.25 |
| 6/30/2006 | PHOTOCOPYING | 11.75 |
| 7/7/2006 | PHOTOCOPYING | 416.00 |
| 7/13/2006 | PHOTOCOPYING | 445.25 |
| 7/14/2006 | PHOTOCOPYING | 57.00 |
| 7/21/2006 | PHOTOCOPYING | 412.00 |
| 7/26/2006 | PHOTOCOPYING | 6.25 |
| 7/28/2006 | PHOTOCOPYING | 488.75 |
| 8/4/2006 | PHOTOCOPYING | 916.25 |
| 8/11/2006 | PHOTOCOPYING | 510.75 |
| 8/14/2006 | PHOTOCOPYING | 34.75 |

| | |
|---|---|
| 8/18/2006 PHOTOCOPYING | 444.75 |
| 8/25/2006 PHOTOCOPYING | 359.25 |
| 8/30/2006 PHOTOCOPYING | 259.50 |
| 9/1/2006 PHOTOCOPYING | 336.50 |
| 9/1/2006 PHOTOCOPYING | 0.25 |
| 9/9/2006 PHOTOCOPYING | 498.00 |
| 9/14/2006 PHOTOCOPYING | 262.00 |
| 9/15/2006 PHOTOCOPYING | 86.50 |
| 9/22/2006 PHOTOCOPYING | 326.50 |
| 9/28/2006 PHOTOCOPYING | 229.25 |
| 9/29/2006 PHOTOCOPYING | 19.00 |
| 9/30/2006 PHOTOCOPYING | 18.00 |
| 10/6/2006 PHOTOCOPYING | 1,462.75 |
| 10/13/2006 PHOTOCOPYING | 702.50 |
| 10/20/2006 PHOTOCOPYING | 78.00 |
| 10/20/2006 PHOTOCOPYING | 536.50 |
| 10/27/2006 PHOTOCOPYING | 416.00 |
| 10/30/2006 PHOTOCOPYING | 96.50 |
| 11/3/2006 PHOTOCOPYING | 411.25 |
| 11/10/2006 PHOTOCOPYING | 402.00 |
| 11/14/2006 PHOTOCOPYING | 189.50 |
| 11/17/2006 PHOTOCOPYING | 417.00 |
| 11/22/2006 PHOTOCOPYING | 44.50 |
| 11/29/2006 PHOTOCOPYING | 138.75 |
| 12/1/2006 PHOTOCOPYING | 123.25 |
| 12/4/2006 PHOTOCOPYING | 172.50 |
| 12/8/2006 PHOTOCOPYING | 396.00 |
| 12/14/2006 PHOTOCOPYING | 293.00 |
| 12/15/2006 PHOTOCOPYING | 54.25 |
| 12/21/2006 PHOTOCOPYING | 152.50 |
| 12/22/2006 PHOTOCOPYING | 28.75 |
| 12/29/2006 PHOTOCOPYING | 144.75 |
| 1/5/2007 PHOTOCOPYING | 317.75 |
| 1/12/2007 PHOTOCOPYING | 145.50 |
| 1/17/2007 PHOTOCOPYING | 2.25 |
| 1/19/2007 PHOTOCOPYING | 100.25 |
| 1/26/2007 PHOTOCOPYING | 150.00 |
| 1/29/2007 PHOTOCOPYING | 4.50 |
| 2/2/2007 PHOTOCOPYING | 161.75 |
| 2/9/2007 PHOTOCOPYING | 404.25 |
| 2/14/2007 PHOTOCOPYING | 75.00 |
| 2/16/2007 PHOTOCOPYING | 146.75 |
| 2/23/2007 PHOTOCOPYING | 103.00 |
| 2/27/2007 PHOTOCOPYING | 24.50 |
| 3/2/2007 PHOTOCOPYING | 126.00 |
| 3/2/2007 PHOTOCOPYING | 731.00 |
| 3/8/2007 PHOTOCOPYING | 0.75 |
| 3/9/2007 PHOTOCOPYING | 320.25 |
| 3/14/2007 PHOTOCOPYING | 270.50 |
| 3/16/2007 PHOTOCOPYING | 30.25 |
| 3/23/2007 PHOTOCOPYING | 423.75 |
| 3/26/2007 PHOTOCOPYING | 22.00 |

#3234002

| | | |
|---|---|---:|
| 3/29/2007 | PHOTOCOPYING | 124.25 |
| 3/30/2007 | PHOTOCOPYING | 23.00 |
| 4/2/2007 | PHOTOCOPYING | 1.50 |
| 4/6/2007 | PHOTOCOPYING | 131.25 |
| 4/13/2007 | PHOTOCOPYING | 205.25 |
| 4/20/2007 | PHOTOCOPYING | 132.50 |
| 4/27/2007 | PHOTOCOPYING | 140.00 |
| 5/3/2007 | PHOTOCOPYING | 20.50 |
| 5/4/2007 | PHOTOCOPYING | 149.75 |
| 5/11/2007 | PHOTOCOPYING | 50.75 |
| 5/14/2007 | PHOTOCOPYING | 5.00 |
| 5/18/2007 | PHOTOCOPYING | 269.50 |
| 5/25/2007 | PHOTOCOPYING | 215.25 |
| 5/29/2007 | PHOTOCOPYING | 0.50 |
| 5/30/2007 | PHOTOCOPYING | 14.50 |
| 6/1/2007 | PHOTOCOPYING | 65.00 |
| 6/8/2007 | PHOTOCOPYING | 427.25 |
| 6/14/2007 | PHOTOCOPYING | 210.50 |
| 6/15/2007 | PHOTOCOPYING | 62.25 |
| 6/22/2007 | PHOTOCOPYING | 199.00 |
| 6/29/2007 | PHOTOCOPYING | 548.75 |
| 6/29/2007 | PHOTOCOPYING | 220.00 |
| 7/7/2007 | PHOTOCOPYING | 1,619.25 |
| 7/13/2007 | PHOTOCOPYING | 2,772.25 |
| 7/20/2007 | PHOTOCOPYING | 677.25 |
| 7/28/2007 | PHOTOCOPYING | 551.00 |
| 7/30/2007 | PHOTOCOPYING | 304.00 |
| 8/3/2007 | PHOTOCOPYING | 214.50 |
| 8/10/2007 | PHOTOCOPYING | 183.25 |
| 8/14/2007 | PHOTOCOPYING | 246.75 |
| 8/14/2007 | PHOTOCOPYING | 47.50 |
| 8/15/2007 | PHOTOCOPYING | 0.25 |
| 8/17/2007 | PHOTOCOPYING | 403.25 |
| 8/24/2007 | PHOTOCOPYING | 156.75 |
| 8/30/2007 | PHOTOCOPYING | 165.50 |
| 8/31/2007 | PHOTOCOPYING | 10.50 |
| 9/7/2007 | PHOTOCOPYING | 155.75 |
| 9/14/2007 | PHOTOCOPYING | 78.50 |
| 9/22/2007 | PHOTOCOPYING | 78.25 |
| 9/27/2007 | PHOTOCOPYING | 36.25 |
| 9/28/2007 | PHOTOCOPYING | 21.00 |
| 10/3/2007 | PHOTOCOPYING | 71.25 |
| 10/5/2007 | PHOTOCOPYING | 289.75 |
| 10/5/2007 | PHOTOCOPYING | 2,011.00 |
| 10/12/2007 | PHOTOCOPYING | 264.50 |
| 10/19/2007 | PHOTOCOPYING | 106.50 |
| 10/27/2007 | PHOTOCOPYING | 137.50 |
| 10/30/2007 | PHOTOCOPYING | 47.25 |
| 11/2/2007 | PHOTOCOPYING | 160.75 |
| 11/9/2007 | PHOTOCOPYING | 54.75 |
| 11/14/2007 | PHOTOCOPYING | 48.75 |
| 11/16/2007 | PHOTOCOPYING | 80.75 |

| | | |
|---|---|---|
| 11/21/2007 | PHOTOCOPYING | 118.25 |
| 11/29/2007 | PHOTOCOPYING | 270.25 |
| 11/30/2007 | PHOTOCOPYING | 24.75 |
| 12/7/2007 | PHOTOCOPYING | 51.25 |
| 12/13/2007 | PHOTOCOPYING | 87.25 |
| 12/20/2007 | PHOTOCOPYING | 44.25 |
| 12/28/2007 | PHOTOCOPYING | 8.50 |
| 1/4/2008 | PHOTOCOPYING | 64.25 |
| 1/11/2008 | PHOTOCOPYING | 92.75 |
| 1/14/2008 | PHOTOCOPYING | 14.50 |
| 1/18/2008 | PHOTOCOPYING | 13.50 |
| 1/25/2008 | PHOTOCOPYING | 21.25 |
| 1/30/2008 | PHOTOCOPYING | 206.00 |
| 2/1/2008 | PHOTOCOPYING | 18.25 |
| 2/8/2008 | PHOTOCOPYING | 236.00 |
| 2/14/2008 | PHOTOCOPYING | 280.50 |
| 2/15/2008 | PHOTOCOPYING | 96.25 |
| 2/22/2008 | PHOTOCOPYING | 175.75 |
| 2/28/2008 | PHOTOCOPYING | 447.50 |
| 2/29/2008 | PHOTOCOPYING | 8.00 |
| 3/7/2008 | PHOTOCOPYING | 171.75 |
| 3/13/2008 | PHOTOCOPYING | 30.50 |
| 3/14/2008 | PHOTOCOPYING | 3.00 |
| 3/21/2008 | PHOTOCOPYING | 291.25 |
| 3/28/2008 | PHOTOCOPYING | 37.50 |
| 4/3/2008 | PHOTOCOPYING | 0.50 |
| 4/4/2008 | PHOTOCOPYING | 68.75 |
| 4/10/2008 | PHOTOCOPYING | 39.75 |
| 4/11/2008 | PHOTOCOPYING | 52.75 |
| 4/14/2008 | PHOTOCOPYING | 8.75 |
| 4/18/2008 | PHOTOCOPYING | 27.50 |
| 4/23/2008 | PHOTOCOPYING | 73.75 |
| 4/29/2008 | PHOTOCOPYING | 9.25 |
| 5/2/2008 | PHOTOCOPYING | 7.25 |
| 5/9/2008 | PHOTOCOPYING | 15.50 |
| 5/14/2008 | PHOTOCOPYING | 58.50 |
| 5/16/2008 | PHOTOCOPYING | 2.25 |
| 5/21/2008 | PHOTOCOPYING | 39.25 |
| 5/23/2008 | PHOTOCOPYING | 64.00 |
| 5/28/2008 | PHOTOCOPYING | 1.00 |
| 6/6/2008 | PHOTOCOPYING | 18.75 |
| 6/13/2008 | PHOTOCOPYING | 173.00 |
| 6/16/2008 | PHOTOCOPYING | 7.50 |
| 6/19/2008 | PHOTOCOPYING | 5.25 |
| 6/27/2008 | PHOTOCOPYING | 26.75 |
| 7/3/2008 | PHOTOCOPYING | 199.25 |
| 7/10/2008 | PHOTOCOPYING | 0.50 |
| 7/11/2008 | PHOTOCOPYING | 241.50 |
| 7/14/2008 | PHOTOCOPYING | 4.25 |
| 7/18/2008 | PHOTOCOPYING | 47.75 |
| 7/25/2008 | PHOTOCOPYING | 72.50 |
| 7/29/2008 | PHOTOCOPYING | 7.50 |

| | | |
|---|---|---|
| 8/1/2008 | PHOTOCOPYING | 16.75 |
| 8/6/2008 | PHOTOCOPYING | 0.50 |
| 8/14/2008 | PHOTOCOPYING | 32.25 |
| 8/15/2008 | PHOTOCOPYING | 0.50 |
| 8/20/2008 | PHOTOCOPYING | 53.25 |
| 8/28/2008 | PHOTOCOPYING | 0.75 |
| 8/29/2008 | PHOTOCOPYING | 1.50 |
| 9/4/2008 | PHOTOCOPYING | 33.75 |
| 9/12/2008 | PHOTOCOPYING | 27.00 |
| 9/17/2008 | PHOTOCOPYING | 1.75 |
| 9/25/2008 | PHOTOCOPYING | 17.25 |
| 9/29/2008 | PHOTOCOPYING | 1.25 |
| 10/3/2008 | PHOTOCOPYING | 113.50 |
| 10/10/2008 | PHOTOCOPYING | 14.25 |
| 10/14/2008 | PHOTOCOPYING | 18.00 |
| 10/17/2008 | PHOTOCOPYING | 194.25 |
| 10/24/2008 | PHOTOCOPYING | 1.25 |
| 10/31/2008 | PHOTOCOPYING | 22.25 |
| 10/31/2008 | PHOTOCOPYING | 0.50 |
| 11/5/2008 | PHOTOCOPYING | 1.00 |
| 11/11/2008 | PHOTOCOPYING | 8.00 |
| 11/18/2008 | PHOTOCOPYING | 2.00 |
| 11/26/2008 | PHOTOCOPYING | 0.50 |
| 12/5/2008 | PHOTOCOPYING | 42.00 |
| 12/10/2008 | PHOTOCOPYING | 10.25 |
| 12/24/2008 | PHOTOCOPYING | 7.25 |
| 12/31/2008 | PHOTOCOPYING | 6.75 |
| 1/9/2009 | PHOTOCOPYING | 10.25 |
| 1/14/2009 | PHOTOCOPYING | 3.50 |
| 1/15/2009 | PHOTOCOPYING | 0.50 |
| 1/23/2009 | PHOTOCOPYING | 7.00 |
| 1/29/2009 | PHOTOCOPYING | 11.75 |
| 2/5/2009 | PHOTOCOPYING | 62.75 |
| 2/13/2009 | PHOTOCOPYING | 244.00 |
| 2/20/2009 | PHOTOCOPYING | 254.75 |
| 2/24/2009 | PHOTOCOPYING | 45.75 |
| 2/27/2009 | PHOTOCOPYING | 15.75 |
| 3/6/2009 | PHOTOCOPYING | 10.50 |
| 3/12/2009 | PHOTOCOPYING | 32.50 |
| 3/20/2009 | PHOTOCOPYING | 70.00 |
| 3/26/2009 | PHOTOCOPYING | 156.75 |
| 4/3/2009 | PHOTOCOPYING | 11.00 |
| 4/10/2009 | PHOTOCOPYING | 139.75 |
| 4/13/2009 | PHOTOCOPYING | 0.25 |
| 4/17/2009 | PHOTOCOPYING | 51.25 |
| 4/23/2009 | PHOTOCOPYING | 9.75 |
| 5/1/2009 | PHOTOCOPYING | 12.00 |
| 5/4/2009 | PHOTOCOPYING | 0.75 |
| 5/15/2009 | PHOTOCOPYING | 7.00 |
| 5/21/2009 | PHOTOCOPYING | 2.50 |
| 6/5/2009 | PHOTOCOPYING | 6.75 |
| 6/12/2009 | PHOTOCOPYING | 5.25 |

| | |
|---|---:|
| 6/20/2009 PHOTOCOPYING | 43.50 |
| 6/26/2009 PHOTOCOPYING | 43.75 |
| 7/2/2009 PHOTOCOPYING | 35.25 |
| 7/10/2009 PHOTOCOPYING | 26.25 |
| 7/15/2009 PHOTOCOPYING | 18.25 |
| 7/23/2009 PHOTOCOPYING | 25.00 |
| 7/29/2009 PHOTOCOPYING | 2.25 |
| 8/6/2009 PHOTOCOPYING | 14.75 |
| 8/14/2009 PHOTOCOPYING | 4.00 |
| 8/20/2009 PHOTOCOPYING | 17.00 |
| 8/27/2009 PHOTOCOPYING | 2.00 |
| 9/2/2009 PHOTOCOPYING | 0.50 |
| 9/11/2009 PHOTOCOPYING | 0.25 |
| 9/11/2009 PHOTOCOPYING | 34.25 |
| 9/17/2009 PHOTOCOPYING | 174.00 |
| 9/25/2009 PHOTOCOPYING | 10.00 |
| 9/29/2009 PHOTOCOPYING | 3.00 |
| 10/2/2009 PHOTOCOPYING | 2.75 |
| 10/9/2009 PHOTOCOPYING | 38.75 |
| 10/16/2009 PHOTOCOPYING | 4.00 |
| 10/23/2009 PHOTOCOPYING | 89.50 |
| 10/28/2009 PHOTOCOPYING | 1.75 |
| 10/30/2009 PHOTOCOPYING | 2.25 |
| 11/5/2009 PHOTOCOPYING | 3.50 |
| 11/13/2009 PHOTOCOPYING | 9.75 |
| 11/16/2009 PHOTOCOPYING | 7.50 |
| 11/20/2009 PHOTOCOPYING | 112.00 |
| 11/25/2009 PHOTOCOPYING | 4.25 |
| 12/4/2009 PHOTOCOPYING | 8.75 |
| 12/9/2009 PHOTOCOPYING | 12.75 |
| 12/14/2009 PHOTOCOPYING | 6.75 |
| 12/18/2009 PHOTOCOPYING | 19.00 |
| 12/23/2009 PHOTOCOPYING | 9.50 |
| 12/31/2009 PHOTOCOPYING | 150.75 |
| 1/8/2010 PHOTOCOPYING | 218.00 |
| 1/14/2010 PHOTOCOPYING | 30.50 |
| 1/29/2010 PHOTOCOPYING | 3.00 |
| 1/29/2010 PHOTOCOPYING | 1.25 |
| 2/4/2010 PHOTOCOPYING | 0.25 |
| 2/9/2010 PHOTOCOPYING | 10.25 |
| 2/11/2010 PHOTOCOPYING | 2.50 |
| 2/11/2010 PHOTOCOPYING | 0.75 |
| 2/15/2010 PHOTOCOPYING | 0.50 |
| 2/18/2010 PHOTOCOPYING | 1.75 |
| 2/25/2010 PHOTOCOPYING | 97.25 |
| 2/25/2010 PHOTOCOPYING | 2.25 |
| 2/25/2010 PHOTOCOPYING | 1.25 |
| 3/2/2010 PHOTOCOPYING | 1.25 |
| 3/8/2010 PHOTOCOPYING | 6.00 |
| 3/12/2010 PHOTOCOPYING | 19.75 |
| 3/15/2010 PHOTOCOPYING | 21.00 |
| 3/15/2010 PHOTOCOPYING | 7.50 |

#3234002

| Date | Description | Amount |
|---|---|---|
| 3/22/2010 | PHOTOCOPYING | 0.25 |
| 3/25/2010 | PHOTOCOPYING | 13.50 |
| 3/30/2010 | PHOTOCOPYING | 9.25 |
| 3/30/2010 | PHOTOCOPYING | 0.50 |
| 4/15/2010 | PHOTOCOPYING | 11.25 |
| 4/15/2010 | PHOTOCOPYING | 2.00 |
| 4/15/2010 | PHOTOCOPYING | 2.50 |
| 4/19/2010 | PHOTOCOPYING | 0.25 |
| 4/27/2010 | PHOTOCOPYING | 2.75 |
| 4/29/2010 | PHOTOCOPYING | 12.75 |
| 5/3/2010 | PHOTOCOPYING | 2.75 |
| 5/13/2010 | PHOTOCOPYING | 17.00 |
| 5/16/2010 | PHOTOCOPYING | 0.25 |
| 6/2/2010 | PHOTOCOPYING | 15.25 |
| 6/9/2010 | PHOTOCOPYING | 0.50 |
| 6/14/2010 | PHOTOCOPYING | 11.25 |
| 6/18/2010 | PHOTOCOPYING | 1.75 |
| 6/25/2010 | PHOTOCOPYING | 12.25 |
| 6/28/2010 | PHOTOCOPYING | 2.25 |
| 6/28/2010 | PHOTOCOPYING | 0.50 |
| 7/7/2010 | PHOTOCOPYING | 3.50 |
| 7/15/2010 | PHOTOCOPYING | 2.25 |
| 7/15/2010 | PHOTOCOPYING | 0.50 |
| 7/15/2010 | PHOTOCOPYING | 5.25 |
| 7/27/2010 | PHOTOCOPYING | 0.50 |
| 7/30/2010 | PHOTOCOPYING | 5.75 |
| 7/30/2010 | PHOTOCOPYING | 2.25 |
| 7/30/2010 | PHOTOCOPYING | 4.00 |
| 7/30/2010 | PHOTOCOPYING | 0.25 |
| 8/6/2010 | PHOTOCOPYING | 8.75 |
| 8/6/2010 | PHOTOCOPYING | 21.75 |
| 8/6/2010 | PHOTOCOPYING | 1.25 |
| 8/10/2010 | PHOTOCOPYING | 4.50 |
| 8/12/2010 | PHOTOCOPYING | 9.25 |
| 8/12/2010 | PHOTOCOPYING | 2.00 |
| 8/20/2010 | PHOTOCOPYING | 1.25 |
| 8/25/2010 | PHOTOCOPYING | 11.00 |
| 8/25/2010 | PHOTOCOPYING | 1.25 |
| 8/26/2010 | PHOTOCOPYING | 0.25 |
| 8/26/2010 | PHOTOCOPYING | 0.50 |
| 9/7/2010 | PHOTOCOPYING | 0.50 |
| 9/8/2010 | PHOTOCOPYING | 0.75 |
| 9/14/2010 | PHOTOCOPYING | 13.50 |
| 9/15/2010 | PHOTOCOPYING | 2.25 |
| 9/15/2010 | PHOTOCOPYING | 2.75 |
| 9/16/2010 | PHOTOCOPYING | 0.50 |
| 9/22/2010 | PHOTOCOPYING | 3.75 |
| 9/24/2010 | PHOTOCOPYING | 2.75 |
| 9/28/2010 | PHOTOCOPYING | 21.75 |
| 9/29/2010 | PHOTOCOPYING | 47.00 |
| 10/1/2010 | PHOTOCOPYING | 0.75 |
| 10/4/2010 | PHOTOCOPYING | 0.50 |

#3234002

| | |
|---|---:|
| 10/13/2010 PHOTOCOPYING | 0.50 |
| 10/13/2010 PHOTOCOPYING | 6.00 |
| 10/14/2010 PHOTOCOPYING | 4.25 |
| 10/14/2010 PHOTOCOPYING | 0.50 |
| 10/15/2010 PHOTOCOPYING | 2.00 |
| 10/22/2010 PHOTOCOPYING | 0.75 |
| 10/27/2010 PHOTOCOPYING | 9.00 |
| 10/28/2010 PHOTOCOPYING | 0.25 |
| 10/28/2010 PHOTOCOPYING | 3.50 |
| 10/29/2010 PHOTOCOPYING | 2.25 |
| 11/3/2010 PHOTOCOPYING | 0.50 |
| 11/10/2010 PHOTOCOPYING | 4.00 |
| 11/10/2010 PHOTOCOPYING | 3.25 |
| 11/22/2010 PHOTOCOPYING | 0.25 |
| 11/29/2010 PHOTOCOPYING | 8.25 |
| 11/29/2010 PHOTOCOPYING | 2.50 |
| 12/7/2010 PHOTOCOPYING | 0.50 |
| 12/10/2010 PHOTOCOPYING | 9.75 |
| 12/10/2010 PHOTOCOPYING | 1.25 |
| 12/15/2010 PHOTOCOPYING | 0.75 |
| 12/17/2010 PHOTOCOPYING | 0.50 |
| 1/4/2011 PHOTOCOPYING | 6.50 |
| 1/11/2011 PHOTOCOPYING | 1.75 |
| 1/25/2011 PHOTOCOPYING | 5.75 |
| 1/27/2011 PHOTOCOPYING | 0.75 |
| 2/7/2011 PHOTOCOPYING | 1.00 |
| 2/7/2011 PHOTOCOPYING | 2.00 |
| 2/15/2011 PHOTOCOPYING | 2.75 |
| 2/23/2011 PHOTOCOPYING | 0.75 |
| 3/14/2011 PHOTOCOPYING | 58.00 |
| 3/15/2011 PHOTOCOPYING | 0.25 |
| 3/16/2011 PHOTOCOPYING | 0.25 |
| 3/16/2011 PHOTOCOPYING | 2.00 |
| 3/25/2011 PHOTOCOPYING | 1.75 |
| 3/28/2011 PHOTOCOPYING | 1.50 |
| 3/28/2011 PHOTOCOPYING | 3.25 |
| 4/4/2011 PHOTOCOPYING | 0.50 |
| 4/4/2011 PHOTOCOPYING | 0.75 |
| 4/6/2011 PHOTOCOPYING | 23.75 |
| 4/8/2011 PHOTOCOPYING | 17.25 |
| 4/18/2011 PHOTOCOPYING | 0.25 |
| 4/26/2011 PHOTOCOPYING | 0.50 |
| 4/26/2011 PHOTOCOPYING | 0.50 |
| 4/26/2011 PHOTOCOPYING | 6.50 |
| 4/27/2011 PHOTOCOPYING | 0.50 |
| 5/9/2011 PHOTOCOPYING | 0.50 |
| 5/12/2011 PHOTOCOPYING | 6.00 |
| 5/17/2011 PHOTOCOPYING | 1.25 |
| 5/25/2011 PHOTOCOPYING | 3.50 |
| 6/6/2011 PHOTOCOPYING | 3.25 |
| 6/8/2011 PHOTOCOPYING | 1.25 |
| 6/13/2011 PHOTOCOPYING | 0.25 |

#3234002

| Date | Description | Amount |
|---|---|---|
| 6/22/2011 | PHOTOCOPYING | 1.50 |
| 6/29/2011 | PHOTOCOPYING | 8.75 |
| 7/11/2011 | PHOTOCOPYING | 1.00 |
| 7/12/2011 | PHOTOCOPYING | 15.50 |
| 7/20/2011 | PHOTOCOPYING | 0.50 |
| 7/27/2011 | PHOTOCOPYING | 1.00 |
| 7/28/2011 | PHOTOCOPYING | 7.00 |
| 8/8/2011 | PHOTOCOPYING | 0.50 |
| 8/15/2011 | PHOTOCOPYING | 1.50 |
| 8/17/2011 | PHOTOCOPYING | 6.25 |
| 8/19/2011 | PHOTOCOPYING | 4.50 |
| 8/24/2011 | PHOTOCOPYING | 0.50 |
| 9/6/2011 | PHOTOCOPYING | 0.50 |
| 9/15/2011 | PHOTOCOPYING | 0.25 |
| 9/15/2011 | PHOTOCOPYING | 1.00 |
| 10/6/2011 | PHOTOCOPYING | 0.50 |
| 10/11/2011 | PHOTOCOPYING | 0.75 |
| 10/12/2011 | PHOTOCOPYING | 6.50 |
| 10/17/2011 | PHOTOCOPYING | 0.25 |
| 10/17/2011 | PHOTOCOPYING | 0.75 |
| 10/19/2011 | PHOTOCOPYING | 1.25 |
| 10/20/2011 | PHOTOCOPYING | 9.00 |
| 10/31/2011 | PHOTOCOPYING | 0.75 |
| 11/28/2011 | PHOTOCOPYING | 0.25 |
| 11/28/2011 | PHOTOCOPYING | 0.50 |
| 11/29/2011 | PHOTOCOPYING | 9.75 |
| 12/6/2011 | PHOTOCOPYING | 7.75 |
| 12/8/2011 | PHOTOCOPYING | 0.75 |
| 1/3/2012 | PHOTOCOPYING | 7.50 |
| 1/9/2012 | PHOTOCOPYING | 5.25 |
| 1/27/2012 | PHOTOCOPYING | 4.25 |
| 1/27/2012 | PHOTOCOPYING | 3.50 |
| 1/30/2012 | PHOTOCOPYING | 1.50 |
| 1/30/2012 | PHOTOCOPYING | 0.75 |
| 2/29/2012 | PHOTOCOPYING | 26.75 |
| 3/5/2012 | PHOTOCOPYING | 0.25 |
| 3/13/2012 | PHOTOCOPYING | 2.00 |
| 3/23/2012 | PHOTOCOPYING | 1.75 |
| 3/26/2012 | PHOTOCOPYING | 0.50 |
| 4/10/2012 | PHOTOCOPYING | 52.00 |
| 4/27/2012 | PHOTOCOPYING | 4.00 |
| 5/7/2012 | PHOTOCOPYING | 1.00 |
| 5/10/2012 | PHOTOCOPYING | 35.75 |
| 5/10/2012 | PHOTOCOPYING | 0.25 |
| 5/24/2012 | PHOTOCOPYING | 0.75 |
| 5/29/2012 | PHOTOCOPYING | 237.00 |
| 5/30/2012 | PHOTOCOPYING | 37.50 |
| 5/30/2012 | PHOTOCOPYING | 5.25 |
| 5/31/2012 | PHOTOCOPYING | 2.25 |
| 5/31/2012 | PHOTOCOPYING | 1.25 |
| 6/12/2012 | PHOTOCOPYING | 27.50 |
| 6/13/2012 | PHOTOCOPYING | 68.00 |

#3234002

| Date | Description | Amount |
|---|---|---|
| 6/14/2012 | PHOTOCOPYING | 21.00 |
| 6/14/2012 | PHOTOCOPYING | 8.75 |
| 6/20/2012 | PHOTOCOPYING | 3.50 |
| 6/21/2012 | PHOTOCOPYING | 6.25 |
| 6/26/2012 | PHOTOCOPYING | 132.25 |
| 7/5/2012 | PHOTOCOPYING | 0.25 |
| 7/10/2012 | PHOTOCOPYING | 1.25 |
| 7/13/2012 | PHOTOCOPYING | 172.50 |
| 8/3/2012 | PHOTOCOPYING | 0.75 |
| 8/7/2012 | PHOTOCOPYING | 0.25 |
| 8/13/2012 | PHOTOCOPYING | 2.25 |
| 9/13/2012 | PHOTOCOPYING | 2.00 |
| 9/19/2012 | PHOTOCOPYING | 3.00 |
| 10/8/2012 | PHOTOCOPYING | 0.50 |
| 10/10/2012 | PHOTOCOPYING | 2.50 |
| 10/15/2012 | PHOTOCOPYING | 1.25 |
| 10/16/2012 | PHOTOCOPYING | 0.50 |
| 10/22/2012 | PHOTOCOPYING | 1.00 |
| 10/23/2012 | PHOTOCOPYING | 13.50 |
| 10/23/2012 | PHOTOCOPYING | 15.75 |
| 11/15/2012 | PHOTOCOPYING | 0.75 |
| 11/29/2012 | PHOTOCOPYING | 1.00 |
| 12/5/2012 | PHOTOCOPYING | 0.75 |
| 12/10/2012 | PHOTOCOPYING | 55.50 |
| 12/20/2012 | PHOTOCOPYING | 23.25 |
| 1/7/2013 | PHOTOCOPYING | 2.00 |
| 1/8/2013 | PHOTOCOPYING | 1.00 |
| 1/28/2013 | PHOTOCOPYING | 1.25 |
| 2/14/2013 | PHOTOCOPYING | 0.75 |
| 3/1/2013 | PHOTOCOPYING | 39.00 |
| 3/28/2013 | PHOTOCOPYING | 12.75 |
| 3/29/2013 | PHOTOCOPYING | 74.50 |
| 4/3/2013 | PHOTOCOPYING | 26.75 |
| 4/11/2013 | PHOTOCOPYING | 2.50 |
| 4/18/2013 | PHOTOCOPYING | 1.50 |
| 5/10/2013 | PHOTOCOPYING | 9.00 |
| 5/15/2013 | PHOTOCOPYING | 1.75 |
| 5/22/2013 | PHOTOCOPYING | 67.50 |
| 5/28/2013 | PHOTOCOPYING | 2.25 |
| 5/29/2013 | PHOTOCOPYING | 15.50 |
| 6/6/2013 | PHOTOCOPYING | 0.25 |
| 6/11/2013 | PHOTOCOPYING | 0.50 |
| 6/11/2013 | PHOTOCOPYING | 0.25 |
| 6/24/2013 | PHOTOCOPYING | 0.50 |
| 6/27/2013 | PHOTOCOPYING | 12.00 |
| 6/27/2013 | PHOTOCOPYING | 2.25 |
| 6/28/2013 | PHOTOCOPYING | 15.25 |

TOTAL: 60,598.00

#3234002

## Schedule I
## Photocopies - Outside

| DATE | | DESCRIPTION | AMOUNT |
|------|---|-------------|--------|
| 12/14/2005 | PHOTOCOPIES | | 118.05 |
| 5/16/2006 | PHOTOCOPIES | | 105.07 |
| 8/10/2006 | PHOTOCOPIES | | 144.31 |
| 8/28/2007 | PHOTOCOPIES | | 154.56 |
| | | TOTAL: | $521.99 |

#3234002

## Schedule J
## Postage

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 6/17/2005 POSTAGE EXPENSE | | 17.39 |
| 6/30/2005 POSTAGE EXPENSE | | 1.75 |
| 1/31/2006 POSTAGE EXPENSE | | 3.27 |
| 2/14/2006 POSTAGE EXPENSE | | 0.39 |
| 3/13/2006 POSTAGE EXPENSE | | 2.07 |
| 5/26/2006 POSTAGE EXPENSE | | 6.30 |
| 6/2/2006 POSTAGE EXPENSE | | 2.04 |
| 6/7/2006 POSTAGE EXPENSE | | 3.48 |
| 6/15/2006 POSTAGE EXPENSE | | 4.68 |
| 6/19/2006 POSTAGE EXPENSE | | 0.39 |
| 7/26/2006 POSTAGE EXPENSE | | 2.67 |
| 8/3/2006 POSTAGE EXPENSE | | 2.19 |
| 8/9/2006 POSTAGE EXPENSE | | 1.96 |
| 8/14/2006 POSTAGE EXPENSE | | 0.39 |
| 8/23/2006 POSTAGE EXPENSE | | 24.90 |
| 8/30/2006 POSTAGE EXPENSE | | 1.17 |
| 9/6/2006 POSTAGE EXPENSE | | 1.35 |
| 9/20/2006 POSTAGE EXPENSE | | 0.78 |
| 9/25/2006 POSTAGE EXPENSE | | 0.78 |
| 10/10/2006 POSTAGE EXPENSE | | 1.17 |
| 10/16/2006 POSTAGE EXPENSE | | 0.39 |
| 10/26/2006 POSTAGE EXPENSE | | 5.43 |
| 11/6/2006 POSTAGE EXPENSE | | 0.39 |
| 11/17/2006 POSTAGE EXPENSE | | 5.58 |
| 12/5/2006 POSTAGE EXPENSE | | 1.95 |
| 12/13/2006 POSTAGE EXPENSE | | 0.39 |
| 12/18/2006 POSTAGE EXPENSE | | 0.63 |
| 12/29/2006 POSTAGE EXPENSE | | 0.39 |
| 1/9/2007 POSTAGE EXPENSE | | 0.87 |
| 1/18/2007 POSTAGE EXPENSE | | 1.17 |
| 1/24/2007 POSTAGE EXPENSE | | 1.35 |
| 2/2/2007 POSTAGE EXPENSE | | 0.78 |
| 2/22/2007 POSTAGE EXPENSE | | 2.28 |
| 3/6/2007 POSTAGE EXPENSE | | 0.78 |
| 3/20/2007 POSTAGE EXPENSE | | 0.78 |
| 3/26/2007 POSTAGE EXPENSE | | 4.05 |
| 3/28/2007 POSTAGE EXPENSE | | 1.02 |
| 4/12/2007 POSTAGE EXPENSE | | 26.51 |
| 5/1/2007 POSTAGE EXPENSE | | 2.73 |
| 5/3/2007 POSTAGE EXPENSE | | 4.20 |
| 5/8/2007 POSTAGE EXPENSE | | 0.78 |
| 5/15/2007 POSTAGE EXPENSE | | 1.16 |
| 5/23/2007 POSTAGE EXPENSE | | 0.58 |
| 5/29/2007 POSTAGE EXPENSE | | 4.60 |
| 6/19/2007 POSTAGE EXPENSE | | 0.41 |
| 6/27/2007 POSTAGE EXPENSE | | 0.80 |
| 7/11/2007 POSTAGE EXPENSE | | 4.00 |

| | | |
|---|---|---:|
| 7/17/2007 | POSTAGE EXPENSE | 2.05 |
| 8/7/2007 | POSTAGE EXPENSE | 0.82 |
| 8/23/2007 | POSTAGE EXPENSE | 0.41 |
| 9/6/2007 | POSTAGE EXPENSE | 4.51 |
| 9/13/2007 | POSTAGE EXPENSE | 1.23 |
| 9/24/2007 | POSTAGE EXPENSE | 0.41 |
| 10/4/2007 | POSTAGE EXPENSE | 0.82 |
| 10/11/2007 | POSTAGE EXPENSE | 1.60 |
| 11/12/2007 | POSTAGE EXPENSE | 0.41 |
| 11/19/2007 | POSTAGE EXPENSE | 0.41 |
| 12/11/2007 | POSTAGE EXPENSE | 1.23 |
| 1/2/2008 | POSTAGE EXPENSE | 0.41 |
| 1/7/2008 | POSTAGE EXPENSE | 0.41 |
| 1/16/2008 | POSTAGE EXPENSE | 0.82 |
| 1/31/2008 | POSTAGE EXPENSE | 1.64 |
| 2/6/2008 | POSTAGE EXPENSE | 0.82 |
| 2/15/2008 | POSTAGE EXPENSE | 0.41 |
| 2/20/2008 | POSTAGE EXPENSE | 0.41 |
| 3/14/2008 | POSTAGE EXPENSE | 0.41 |
| 5/5/2008 | POSTAGE EXPENSE | 0.41 |
| 5/29/2008 | POSTAGE EXPENSE | 0.84 |
| 6/30/2008 | POSTAGE EXPENSE | 0.84 |
| 7/30/2008 | POSTAGE EXPENSE | 0.84 |
| 10/10/2008 | POSTAGE EXPENSE | 0.42 |
| 10/24/2008 | POSTAGE EXPENSE | 0.84 |
| 12/8/2008 | POSTAGE EXPENSE | 0.42 |
| 12/23/2008 | POSTAGE EXPENSE | 0.42 |
| 2/4/2009 | POSTAGE EXPENSE | 1.18 |
| 2/19/2009 | POSTAGE EXPENSE | 0.42 |
| 3/17/2009 | POSTAGE EXPENSE | 0.42 |
| 4/8/2009 | POSTAGE EXPENSE | 0.84 |
| 8/11/2009 | POSTAGE EXPENSE | 0.88 |
| 8/26/2009 | POSTAGE EXPENSE | 0.61 |
| 9/24/2009 | POSTAGE EXPENSE | 5.98 |
| 1/4/2010 | POSTAGE EXPENSE | 5.98 |
| 1/20/2010 | POSTAGE EXPENSE | 0.88 |
| 4/15/2010 | POSTAGE EXPENSE | 0.44 |
| 7/15/2010 | POSTAGE EXPENSE | 0.44 |
| 12/15/2010 | POSTAGE EXPENSE | 0.44 |
| 4/4/2011 | POSTAGE EXPENSE | 0.44 |
| 4/26/2011 | POSTAGE EXPENSE | 0.88 |
| 7/7/2011 | POSTAGE EXPENSE | 0.88 |
| 11/23/2011 | POSTAGE EXPENSE | 2.16 |

TOTAL:        200.25

**Schedule K**
**Telephone/Fax**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/1/2005 TELEPHONE | | 1.33 |
| 6/17/2005 TELEPHONE | | 1.33 |
| 7/13/2005 TELEPHONE | | 3.64 |
| 8/16/2005 TELEPHONE | | 2.77 |
| 10/11/2005 TELEPHONE | | 17.48 |
| 10/24/2005 TELEPHONE | | 27.88 |
| 11/4/2005 TELEPHONE | | 7.62 |
| 11/14/2005 TELEPHONE | | 0.68 |
| 11/14/2005 TELEPHONE | | 13.84 |
| 11/28/2005 TELEPHONE | | 1.33 |
| 12/8/2005 TELEPHONE | | 11.28 |
| 12/14/2005 TELEPHONE | | 42.26 |
| 1/13/2006 TELEPHONE | | 39.20 |
| 1/19/2006 TELEPHONE | | 7.96 |
| 1/20/2006 TELEPHONE | | 24.88 |
| 1/24/2006 TELEPHONE | | 9.29 |
| 2/3/2006 TELEPHONE | | 1.99 |
| 2/9/2006 TELEPHONE | | 1.33 |
| 2/15/2006 TELEPHONE | | 43.82 |
| 2/15/2006 TELEPHONE | | 35.20 |
| 2/15/2006 TELEPHONE | | 12.58 |
| 2/15/2006 TELEPHONE | | 29.38 |
| 2/16/2006 TELEPHONE | | 2.65 |
| 3/8/2006 TELEPHONE | | 7.29 |
| 3/17/2006 TELEPHONE | | 22.41 |
| 3/23/2006 TELEPHONE | | 4.61 |
| 3/28/2006 TELEPHONE | | 3.88 |
| 4/4/2006 TELEPHONE | | 13.07 |
| 4/11/2006 TELEPHONE | | 3.55 |
| 4/20/2006 TELEPHONE | | 52.43 |
| 4/26/2006 TELEPHONE | | 43.26 |
| 4/28/2006 TELEPHONE | | 31.85 |
| 5/3/2006 TELEPHONE | | 30.05 |
| 5/12/2006 TELEPHONE | | 4.90 |
| 5/19/2006 TELEPHONE | | 215.33 |
| 5/26/2006 TELEPHONE | | 74.36 |
| 6/1/2006 TELEPHONE | | 44.47 |
| 6/9/2006 TELEPHONE | | 22.05 |
| 6/14/2006 TELEPHONE | | 64.76 |
| 6/15/2006 TELEPHONE | | 11.02 |
| 6/23/2006 TELEPHONE | | 30.46 |
| 6/29/2006 TELEPHONE | | 10.93 |
| 6/30/2006 TELEPHONE | | 23.90 |
| 7/5/2006 TELEPHONE | | 8.63 |
| 7/13/2006 TELEPHONE | | 24.65 |
| 7/21/2006 TELEPHONE | | 118.07 |
| 7/28/2006 TELEPHONE | | 64.66 |

#3234002

| Date | Description | Amount |
|---|---|---|
| 8/4/2006 | TELEPHONE | 104.85 |
| 8/11/2006 | TELEPHONE | 81.61 |
| 8/14/2006 | TELEPHONE | 2.14 |
| 8/14/2006 | TELEPHONE | 1,587.54 |
| 8/18/2006 | TELEPHONE | 63.24 |
| 8/24/2006 | TELEPHONE | 25.22 |
| 8/30/2006 | TELEPHONE | 41.41 |
| 8/31/2006 | TELEPHONE | 39.75 |
| 9/8/2006 | TELEPHONE | 31.35 |
| 9/11/2006 | TELEPHONE | 314.54 |
| 9/14/2006 | TELEPHONE | 63.79 |
| 9/22/2006 | TELEPHONE | 169.34 |
| 9/27/2006 | TELEPHONE | 63.37 |
| 10/6/2006 | TELEPHONE | 76.09 |
| 10/13/2006 | TELEPHONE | 191.18 |
| 10/16/2006 | TELEPHONE | 14.04 |
| 10/18/2006 | TELEPHONE | 4.50 |
| 10/19/2006 | TELEPHONE | 36.09 |
| 10/24/2006 | TELEPHONE | 132.97 |
| 10/24/2006 | TELEPHONE | 29.95 |
| 10/26/2006 | TELEPHONE | 19.36 |
| 10/30/2006 | TELEPHONE | 23.32 |
| 11/3/2006 | TELEPHONE | 21.52 |
| 11/7/2006 | TELEPHONE | 14.97 |
| 11/14/2006 | TELEPHONE | 15.92 |
| 11/17/2006 | TELEPHONE | 32.09 |
| 11/22/2006 | TELEPHONE | 14.64 |
| 11/22/2006 | TELEPHONE | 200.80 |
| 11/29/2006 | TELEPHONE | 30.76 |
| 12/1/2006 | TELEPHONE | 15.78 |
| 12/7/2006 | TELEPHONE | 21.75 |
| 12/13/2006 | TELEPHONE | 53.14 |
| 12/21/2006 | TELEPHONE | 29.45 |
| 12/22/2006 | TELEPHONE | 1.99 |
| 12/28/2006 | TELEPHONE | 5.57 |
| 1/4/2007 | TELEPHONE | 23.23 |
| 1/12/2007 | TELEPHONE | 52.81 |
| 1/18/2007 | TELEPHONE | 37.84 |
| 1/26/2007 | TELEPHONE | 29.74 |
| 2/2/2007 | TELEPHONE | 71.37 |
| 2/9/2007 | TELEPHONE | 31.44 |
| 2/12/2007 | TELEPHONE | 10.62 |
| 2/16/2007 | TELEPHONE | 3.32 |
| 2/23/2007 | TELEPHONE | 24.16 |
| 2/27/2007 | TELEPHONE | 52.12 |
| 3/1/2007 | TELEPHONE | 15.53 |
| 3/7/2007 | TELEPHONE | 3.14 |
| 3/14/2007 | TELEPHONE | 3.98 |
| 3/22/2007 | TELEPHONE | 12.05 |
| 3/29/2007 | TELEPHONE | 20.37 |
| 4/5/2007 | TELEPHONE | 23.28 |
| 4/13/2007 | TELEPHONE | 65.73 |

| | |
|---|---:|
| 4/20/2007 TELEPHONE | 10.72 |
| 4/27/2007 TELEPHONE | 8.01 |
| 5/4/2007 TELEPHONE | 14.20 |
| 5/10/2007 TELEPHONE | 40.03 |
| 5/14/2007 TELEPHONE | 9.95 |
| 5/18/2007 TELEPHONE | 71.22 |
| 5/25/2007 TELEPHONE | 11.10 |
| 5/25/2007 TELEPHONE | 15.27 |
| 5/29/2007 TELEPHONE | 11.95 |
| 6/1/2007 TELEPHONE | 64.52 |
| 6/7/2007 TELEPHONE | 68.76 |
| 6/13/2007 TELEPHONE | 32.57 |
| 6/22/2007 TELEPHONE | 5.32 |
| 6/28/2007 TELEPHONE | 23.90 |
| 6/29/2007 TELEPHONE | 25.66 |
| 7/5/2007 TELEPHONE | 0.92 |
| 7/6/2007 TELEPHONE | 93.97 |
| 7/11/2007 TELEPHONE | 50.08 |
| 7/18/2007 TELEPHONE | 31.41 |
| 7/24/2007 TELEPHONE | 10.30 |
| 8/8/2007 TELEPHONE | 0.92 |
| 8/17/2007 TELEPHONE | 0.17 |
| 8/21/2007 TELEPHONE | 87.42 |
| 8/30/2007 TELEPHONE | 4.15 |
| 9/12/2007 TELEPHONE | 2.66 |
| 9/27/2007 TELEPHONE | 4.15 |
| 10/5/2007 TELEPHONE | 10.14 |
| 10/12/2007 TELEPHONE | 7.56 |
| 10/25/2007 TELEPHONE | 0.94 |
| 10/25/2007 TELEPHONE | 12.61 |
| 10/29/2007 TELEPHONE | 1.33 |
| 10/30/2007 TELEPHONE | 8.50 |
| 10/31/2007 TELEPHONE | 0.94 |
| 10/31/2007 TELEPHONE | 3.32 |
| 11/7/2007 TELEPHONE | 8.50 |
| 11/8/2007 TELEPHONE | 3.83 |
| 11/12/2007 TELEPHONE | 2.77 |
| 11/20/2007 TELEPHONE | 11.99 |
| 11/27/2007 TELEPHONE | 4.89 |
| 11/29/2007 TELEPHONE | 5.67 |
| 12/7/2007 TELEPHONE | 24.41 |
| 12/13/2007 TELEPHONE | 1.33 |
| 12/19/2007 TELEPHONE | 5.47 |
| 1/4/2008 TELEPHONE | 14.76 |
| 1/16/2008 TELEPHONE | 17.95 |
| 1/16/2008 TELEPHONE | 1.38 |
| 1/30/2008 TELEPHONE | 8.63 |
| 2/11/2008 TELEPHONE | 0.46 |
| 2/25/2008 TELEPHONE | 0.66 |
| 2/25/2008 TELEPHONE | 51.68 |
| 3/12/2008 TELEPHONE | 3.23 |
| 3/26/2008 TELEPHONE | 3.07 |

#3234002

| | | |
|---|---|---:|
| 3/27/2008 | TELEPHONE | 1.27 |
| 6/5/2008 | TELEPHONE | 3.23 |
| 7/11/2008 | TELEPHONE | 0.46 |
| 8/13/2008 | TELEPHONE | 1.33 |
| 8/20/2008 | TELEPHONE | 2.66 |
| 8/28/2008 | TELEPHONE | 0.66 |
| 9/9/2008 | TELEPHONE | 0.46 |
| 10/6/2008 | TELEPHONE | 3.37 |
| 11/26/2008 | TELEPHONE | 1.99 |
| 12/1/2008 | TELEPHONE | 1.99 |
| 2/11/2009 | TELEPHONE | 1.84 |
| 3/16/2009 | TELEPHONE | 1.99 |
| 3/23/2009 | TELEPHONE | 11.95 |
| 5/6/2009 | TELEPHONE | 3.50 |
| 5/6/2009 | TELEPHONE | 28.35 |
| 6/25/2009 | TELEPHONE | 0.28 |
| 7/23/2009 | TELEPHONE | 33.69 |
| 7/23/2009 | TELEPHONE | 24.54 |
| 8/31/2009 | TELEPHONE | 0.56 |
| 9/30/2009 | TELEPHONE | 0.42 |
| 10/6/2009 | TELEPHONE | 1.82 |
| 10/26/2009 | TELEPHONE | 0.84 |
| 1/6/2010 | TELEPHONE | 1.44 |
| 6/25/2010 | TELEPHONE | 1.44 |
| 10/18/2011 | TELEPHONE | 0.48 |
| | | |
| 6/23/2005 | FACSIMILE | 4.50 |
| 7/13/2005 | FACSIMILE | 3.00 |
| 1/26/2006 | FACSIMILE | 6.00 |
| 4/26/2006 | FACSIMILE | 34.50 |
| 5/26/2006 | FACSIMILE | 48.00 |
| 6/1/2006 | FACSIMILE | 7.50 |
| 6/7/2006 | FACSIMILE | 49.50 |
| 6/14/2006 | FACSIMILE | 22.50 |
| 6/23/2006 | FACSIMILE | 217.50 |
| 6/26/2006 | FACSIMILE | 48.00 |
| 6/30/2006 | FACSIMILE | 4.50 |
| 7/19/2006 | FACSIMILE | 19.50 |
| 8/1/2006 | FACSIMILE | 39.00 |
| 8/8/2006 | FACSIMILE | 36.00 |
| 8/18/2006 | FACSIMILE | 91.50 |
| 8/22/2006 | FACSIMILE | 625.50 |
| 8/29/2006 | FACSIMILE | 6.00 |
| 8/31/2006 | FACSIMILE | 22.50 |
| 9/8/2006 | FACSIMILE | 24.00 |
| 9/27/2006 | FACSIMILE | 12.00 |
| 10/9/2006 | FACSIMILE | 7.50 |
| 10/20/2006 | FACSIMILE | 9.00 |
| 11/10/2006 | FACSIMILE | 33.00 |
| 11/16/2006 | FACSIMILE | 4.50 |
| 12/7/2006 | FACSIMILE | 22.50 |
| 2/9/2007 | FACSIMILE | 22.50 |

#3234002

| | |
|---|---:|
| 3/14/2007 FACSIMILE | 9.00 |
| 3/20/2007 FACSIMILE | 10.50 |
| 4/10/2007 FACSIMILE | 445.50 |
| 4/17/2007 FACSIMILE | 7.50 |
| 8/16/2007 FACSIMILE | 1.50 |
| 3/24/2008 FACSIMILE | 40.50 |
| **TOTAL:** | **$8,305.98** |

## Schedule L
## Service of Process

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/27/2005 | PROCESS/SERVICE FEES | 49.50 |
| 10/27/2005 | PROCESS/SERVICE FEES | 166.50 |
| 10/27/2005 | PROCESS/SERVICE FEES | 49.50 |
| 10/27/2005 | PROCESS/SERVICE FEES | 49.50 |
| 10/27/2005 | PROCESS/SERVICE FEES | 49.50 |
| 10/27/2005 | PROCESS/SERVICE FEES | 166.50 |
| 10/27/2005 | PROCESS/SERVICE FEES | 166.50 |
| 10/27/2005 | PROCESS/SERVICE FEES | 49.50 |
| 10/27/2005 | PROCESS/SERVICE FEES | 58.50 |
| 10/27/2005 | PROCESS/SERVICE FEES | 166.50 |
| | TOTAL: | $972.00 |

#3234002

## Schedule M
## Travel: Airfare, Gound Travel, Meals, Lodging, etc.

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/18/2006 | AIRFARE/TRAIN CHARGES | 254.60 |
| 5/2/2006 | AIRFARE/TRAIN CHARGES | 883.95 |
| 10/10/2006 | AIRFARE/TRAIN CHARGES | 164.30 |
| 10/10/2006 | AIRFARE/TRAIN CHARGES | 963.40 |
| 10/24/2006 | AIRFARE/TRAIN CHARGES | 254.60 |
| 10/31/2006 | AIRFARE/TRAIN CHARGES | 1,418.59 |
| 11/7/2006 | AIRFARE/TRAIN CHARGES | 977.60 |
| 11/7/2006 | AIRFARE/TRAIN CHARGES | 900.70 |
| 12/12/2006 | AIRFARE/TRAIN CHARGES | 1,353.60 |
| 12/19/2006 | AIRFARE/TRAIN CHARGES | 258.61 |
| 2/27/2007 | AIRFARE/TRAIN CHARGES | 1,343.80 |
| 3/6/2007 | AIRFARE/TRAIN CHARGES | 1,403.80 |
| 7/16/2007 | AIRFARE/TRAIN CHARGES | 649.17 |
| 8/7/2007 | AIRFARE/TRAIN CHARGES | 460.80 |
| 8/13/2007 | AIRFARE/TRAIN CHARGES | 460.80 |
| 12/5/2007 | AIRFARE/TRAIN CHARGES | 1,664.80 |
| | | |
| 10/10/2006 | CAR RENTAL | 43.13 |
| 7/16/2007 | CAR RENTAL | 180.14 |
| | | |
| 10/10/2006 | HOTEL | 97.34 |
| 10/10/2006 | HOTEL | 950.08 |
| 10/24/2006 | HOTEL | 427.74 |
| 10/24/2006 | HOTEL | 247.47 |
| 10/31/2006 | HOTEL | 189.75 |
| 11/7/2006 | HOTEL | 824.85 |
| 11/7/2006 | HOTEL | 247.47 |
| 2/27/2007 | HOTEL | 630.60 |
| 8/13/2007 | HOTEL | 226.86 |
| 12/5/2007 | HOTEL | 651.08 |
| | | |
| 6/14/2005 | MEALS | 47.20 |
| 6/22/2005 | MEALS | 49.26 |
| 7/11/2005 | MEALS | 8.09 |
| 7/18/2005 | MEALS | 279.50 |
| 7/18/2005 | MEALS | 175.77 |
| 8/2/2005 | MEALS | 67.71 |
| 8/3/2005 | MEALS | 8.50 |
| 9/27/2005 | MEALS | 23.60 |
| 10/18/2005 | MEALS | 14.75 |
| 11/8/2005 | MEALS | 7.00 |
| 11/8/2005 | MEALS | 6.85 |
| 11/15/2005 | MEALS | 20.61 |
| 11/15/2005 | MEALS | 65.98 |
| 11/15/2005 | MEALS | 75.16 |
| 3/14/2006 | MEALS | 20.40 |
| 3/16/2006 | MEALS | 243.60 |
| 4/11/2006 | MEALS | 89.75 |

#3234002

| Date | Type | Amount |
|---|---|---|
| 5/2/2006 | MEALS | 83.45 |
| 5/9/2006 | MEALS | 52.78 |
| 5/9/2006 | MEALS | 25.00 |
| 5/10/2006 | MEALS | 172.55 |
| 6/19/2006 | MEALS | 59.00 |
| 6/20/2006 | MEALS | 3.23 |
| 6/21/2006 | MEALS | 32.62 |
| 6/26/2006 | MEALS | 10.95 |
| 6/26/2006 | MEALS | 45.06 |
| 8/1/2006 | MEALS | 15.38 |
| 8/2/2006 | MEALS | 81.22 |
| 8/8/2006 | MEALS | 72.95 |
| 8/8/2006 | MEALS | 52.00 |
| 8/21/2006 | MEALS | 75.00 |
| 8/21/2006 | MEALS | 55.00 |
| 8/29/2006 | MEALS | 37.00 |
| 9/12/2006 | MEALS | 17.90 |
| 9/12/2006 | MEALS | 42.00 |
| 9/12/2006 | MEALS | 91.00 |
| 9/19/2006 | MEALS | 22.00 |
| 10/3/2006 | MEALS | 136.85 |
| 10/3/2006 | MEALS | 290.00 |
| 10/10/2006 | MEALS | 17.95 |
| 10/10/2006 | MEALS | 62.00 |
| 10/10/2006 | MEALS | 50.00 |
| 10/17/2006 | MEALS | 155.00 |
| 10/24/2006 | MEALS | 5.25 |
| 10/24/2006 | MEALS | 188.71 |
| 10/25/2006 | MEALS | 226.26 |
| 10/30/2006 | MEALS | 175.70 |
| 10/31/2006 | MEALS | 38.60 |
| 10/31/2006 | MEALS | 140.00 |
| 11/10/2006 | MEALS | 43.84 |
| 11/14/2006 | MEALS | 31.90 |
| 11/14/2006 | MEALS | 37.50 |
| 11/17/2006 | MEALS | 97.17 |
| 11/21/2006 | MEALS | 342.75 |
| 11/28/2006 | MEALS | 150.05 |
| 12/12/2006 | MEALS | 116.60 |
| 12/12/2006 | MEALS | 19.33 |
| 12/12/2006 | MEALS | 77.00 |
| 12/19/2006 | MEALS | 30.14 |
| 12/19/2006 | MEALS | 52.00 |
| 12/28/2006 | MEALS | 150.00 |
| 12/28/2006 | MEALS | 189.54 |
| 1/3/2007 | MEALS | 42.00 |
| 1/3/2007 | MEALS | 70.00 |
| 1/9/2007 | MEALS | 51.29 |
| 1/30/2007 | MEALS | 42.00 |
| 2/6/2007 | MEALS | 20.00 |
| 2/6/2007 | MEALS | 100.00 |
| 2/13/2007 | MEALS | 50.34 |

#3234002

| Date | Description | Amount |
|---|---|---|
| 2/13/2007 | MEALS | 6.50 |
| 2/13/2007 | MEALS | 75.00 |
| 2/27/2007 | MEALS | 63.00 |
| 2/27/2007 | MEALS | 85.00 |
| 2/27/2007 | MEALS | 75.00 |
| 3/6/2007 | MEALS | 38.00 |
| 3/6/2007 | MEALS | 156.26 |
| 3/13/2007 | MEALS | 52.86 |
| 3/20/2007 | MEALS | 70.00 |
| 3/20/2007 | MEALS | 165.00 |
| 3/20/2007 | MEALS | 47.05 |
| 4/3/2007 | MEALS | 70.00 |
| 4/10/2007 | MEALS | 80.00 |
| 4/17/2007 | MEALS | 58.00 |
| 5/15/2007 | MEALS | 89.22 |
| 5/15/2007 | MEALS | 70.00 |
| 5/29/2007 | MEALS | 7.80 |
| 6/5/2007 | MEALS | 30.17 |
| 6/12/2007 | MEALS | 140.00 |
| 6/12/2007 | MEALS | 68.00 |
| 6/19/2007 | MEALS | 63.00 |
| 6/19/2007 | MEALS | 27.00 |
| 7/10/2007 | MEALS | 37.00 |
| 7/16/2007 | MEALS | 66.23 |
| 8/7/2007 | MEALS | 140.43 |
| 8/7/2007 | MEALS | 17.31 |
| 8/13/2007 | MEALS | 138.71 |
| 8/21/2007 | MEALS | 72.00 |
| 8/21/2007 | MEALS | 8.75 |
| 8/21/2007 | MEALS | 75.00 |
| 8/27/2007 | MEALS | 19.50 |
| 8/27/2007 | MEALS | 28.00 |
| 10/9/2007 | MEALS | 86.00 |
| 12/5/2007 | MEALS | 23.10 |
| 12/5/2007 | MEALS | 73.92 |
| 12/11/2007 | MEALS | 35.50 |
| 1/23/2008 | MEALS | 34.00 |
| 2/11/2008 | MEALS | 22.00 |
| 2/18/2008 | MEALS | 92.00 |
| 3/31/2008 | MEALS | 37.00 |
| 4/29/2008 | MEALS | 38.00 |
| 7/15/2008 | MEALS | 98.00 |
| 8/27/2008 | MEALS | 26.70 |
| 12/30/2008 | MEALS | 173.33 |
| 2/10/2009 | MEALS | 47.75 |
| 2/24/2009 | MEALS | 80.00 |
| 2/24/2009 | MEALS | 25.11 |
| 3/3/2009 | MEALS | 43.00 |
| 4/28/2009 | MEALS | 31.00 |
| 6/23/2009 | MEALS | 40.00 |
| 7/14/2009 | MEALS | 194.15 |
| 7/28/2009 | MEALS | 27.50 |

| Date | Category | Amount |
|---|---|---|
| 10/19/2009 | MEALS | 59.85 |
| 11/3/2009 | MEALS | 68.00 |
| 12/7/2009 | MEALS | 40.00 |
| 1/12/2010 | MEALS | 16.00 |
| 2/2/2010 | MEALS | 110.00 |
| 3/2/2010 | MEALS | 70.00 |
| 4/6/2010 | MEALS | 65.00 |
| 5/18/2010 | MEALS | 94.00 |
| 5/18/2010 | MEALS | 20.03 |
| 6/29/2010 | MEALS | 51.41 |
| 7/7/2010 | MEALS | 55.00 |
| 8/9/2010 | MEALS | 217.10 |
| 8/18/2010 | MEALS | 100.00 |
| 9/14/2010 | MEALS | 27.33 |
| 9/28/2010 | MEALS | 12.87 |
| 11/2/2010 | MEALS | 34.00 |
| 12/7/2010 | MEALS | 160.00 |
| 1/11/2011 | MEALS | 37.70 |
| 12/28/2011 | MEALS | 33.84 |
| 12/28/2011 | MEALS | 156.68 |
| 5/10/2013 | MEALS | 48.44 |
| 5/2/2006 | MILEAGE | 22.25 |
| 5/9/2006 | MILEAGE | 142.40 |
| 8/1/2006 | MILEAGE | 42.72 |
| 10/10/2006 | MILEAGE | 11.12 |
| 10/31/2006 | MILEAGE | 17.80 |
| 12/19/2006 | MILEAGE | 11.13 |
| 7/16/2007 | MILEAGE | 24.25 |
| 8/7/2007 | MILEAGE | 24.25 |
| 8/13/2007 | MILEAGE | 24.25 |
| 12/5/2007 | MILEAGE | 24.25 |
| 7/19/2005 | PARKING & CABS | 4.50 |
| 4/18/2006 | PARKING & CABS | 22.00 |
| 4/25/2006 | PARKING & CABS | 22.00 |
| 5/2/2006 | PARKING & CABS | 128.00 |
| 5/9/2006 | PARKING & CABS | 20.00 |
| 5/22/2006 | PARKING & CABS | 8.75 |
| 7/24/2006 | PARKING & CABS | 25.00 |
| 7/24/2006 | PARKING & CABS | 20.00 |
| 8/1/2006 | PARKING & CABS | 6.00 |
| 10/10/2006 | PARKING & CABS | 34.00 |
| 10/24/2006 | PARKING & CABS | 60.00 |
| 10/24/2006 | PARKING & CABS | 115.00 |
| 10/31/2006 | PARKING & CABS | 139.00 |
| 11/7/2006 | PARKING & CABS | 6.75 |
| 11/21/2006 | PARKING & CABS | 67.00 |
| 11/21/2006 | PARKING & CABS | 79.00 |
| 12/12/2006 | PARKING & CABS | 284.08 |
| 12/12/2006 | PARKING & CABS | 16.00 |
| 12/19/2006 | PARKING & CABS | 105.00 |

| Date | Category | Amount |
|---|---|---|
| 1/23/2007 | PARKING & CABS | 15.00 |
| 2/6/2007 | PARKING & CABS | 16.00 |
| 2/13/2007 | PARKING & CABS | 23.00 |
| 2/27/2007 | PARKING & CABS | 383.30 |
| 2/27/2007 | PARKING & CABS | 10.00 |
| 3/20/2007 | PARKING & CABS | 20.00 |
| 7/16/2007 | PARKING & CABS | 103.00 |
| 8/7/2007 | PARKING & CABS | 37.00 |
| 8/13/2007 | PARKING & CABS | 173.00 |
| 8/21/2007 | PARKING & CABS | 45.00 |
| 8/23/2007 | PARKING & CABS | 7.45 |
| 8/27/2007 | PARKING & CABS | 12.00 |
| 12/5/2007 | PARKING & CABS | 196.00 |
| 1/3/2008 | PARKING & CABS | 17.00 |
| 2/5/2008 | PARKING & CABS | 22.00 |
| 11/3/2009 | PARKING & CABS | 12.00 |
| 11/3/2009 | PARKING & CABS | 9.00 |
| 1/12/2010 | PARKING & CABS | 18.00 |
| 9/28/2010 | PARKING & CABS | 27.00 |
| 6/28/2011 | PARKING & CABS | 32.00 |
| 9/13/2011 | PARKING & CABS | 32.00 |
| 10/18/2011 | PARKING & CABS | 32.00 |
| 10/31/2006 | TIPS & MISC | 5.00 |
| 12/12/2006 | TIPS & MISC | 607.92 |
| 2/13/2007 | TIPS & MISC | 8.00 |
| 2/27/2007 | TIPS & MISC | 140.00 |
| 2/27/2007 | TIPS & MISC | 12.00 |
| 8/13/2007 | TIPS & MISC | 9.95 |
| 12/5/2007 | TIPS & MISC | 50.00 |

TOTAL:       $32,005.44

#3234002

## Schedule N
## Miscellaneous/Other

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/14/2005 | CO-COUNSEL COST ASSESSMENT | 10,000.00 |
| 11/23/2005 | CO-COUNSEL COST ASSESSMENT | 5,000.00 |
| 3/7/2006 | CO-COUNSEL COST ASSESSMENT | 10,000.00 |
| 11/14/2006 | CO-COUNSEL COST ASSESSMENT | 35,000.00 |
| 4/18/2007 | CO-COUNSEL COST ASSESSMENT | 35,000.00 |
| 10/25/2007 | CO-COUNSEL COST ASSESSMENT | 25,000.00 |
| 12/4/2007 | CO-COUNSEL COST ASSESSMENT | 35,000.00 |
| 4/7/2009 | CO-COUNSEL COST ASSESSMENT | 10,000.00 |
| 6/8/2012 | CO-COUNSEL COST ASSESSMENT | 60,000.00 |
| 7/25/2013 | CO-COUNSEL COST ASSESSMENT | 50,000.00 |
| 4/26/2006 | MISCELLANEOUS- STORAGE FEE FOR FILES FOR REVIEW | 44.30 |
| 8/13/2007 | MISCELLANEOUS- COMPUTER SHOPPER | 6.65 |
| | TOTAL: | $275,050.95 |

#3234002

## UNITED STATES DISTRICT COURT
### FOR THE NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | | |
|---|---|---|
| **In re: DYNAMIC RANDOM ACCESS** | : | |
| **MEMORY (DRAM) ANTITRUST** | : | **MDL NO. 1486** |
| **LITIGATION** | : | |
| | : | |
| _____ | : | |
| | : | |
| **This Document Relates to:** | : | |
| | : | |
| **INDIRECT PURCHASER ACTION** | : | |
| _____ | : | |

## DECLARATION OF DANIEL J. MOGIN IN SUPPORT OF
## INDIRECT PURCHASER PLAINTIFFS' MOTION FOR AN AWARD OF
## ATTORNEYS' FEES AND REIMBURSEMENT OF EXPENSES

I, Daniel J. Mogin, declare as follows:

1.     I am the Managing Attorney of the firm The Mogin Law Firm, P.C., which is Co-Lead Counsel for the Indirect Purchaser Plaintiffs ("IPPs") in this litigation.  I submit this Declaration in support of IPP Counsel's application for an award of attorneys' fees in connection with services rendered in the above action and IPP Counsel's separate application for reimbursement of expenses related to the investigation, prosecution, and settlement of claims in the course of this litigation, and for incentive awards.  I have personal knowledge of the facts stated in this declaration, and, if called as a witness, I could and would testify competently to them.

2.     This firm has substantial experience in antitrust cases, including both class actions and private cases, and other types of class actions and complex litigation. We have litigated numerous indirect purchaser antitrust class actions such as this one. We have served as a Lead or Liaison counsel or as a member of Executive or Steering Committees charged with overall

responsibility for prosecution of class actions on behalf of class members, including in both direct and indirect purchaser antitrust cases. A firm biography and the biography of each attorney currently employed with the firm who has worked more than twenty hours on this case are attached hereto as Exhibit 1.

3.  The firm kept files contemporaneously documenting all time spent, including tasks performed, and expenses incurred. All of the time and expenses reported by the firm were incurred for the benefit of the IPPs. The firm's compensation for services rendered in this case was wholly contingent on the success of this litigation, and was totally at risk. While the firm devoted its time and resources to this matter, it has foregone other legal work, including hourly work, for which it would have been compensated.

4.  The total number of hours spent on this litigation, from inception, by attorneys and paralegals at this firm has been 9446.20. Time spent preparing the fee petition and related documents is not included. See Exhibit 2.

5.  The total lodestar for this time, calculated at the firm's current hourly rates, is $4,778,783.75, and its total lodestar calculated at historic hourly rates during the litigation is $3,704,443.75. These hourly rates are the same rates as were charged to the firm's hourly clients.

6.  Attached hereto as Exhibit 2 is a summary schedule showing the total time spent by each attorney and paralegal of this firm during the entire litigation, with the lodestar calculation for each attorney at both historical rates and current rates, and also detailed schedules for each year showing the total time spent by each attorney and paralegal during that year and the year's lodestar calculation for that attorney or paralegal based on the historical and current

billing rates. The schedule was prepared from contemporaneous time records regularly

maintained by this firm, which are available at the request of the Court.

      7.      This firm has expended a total of $360,386.87 in non-reimbursed expenses in

connection with the prosecution of this litigation. These expenses are summarized as follows
( see Exhibit 3):

| **EXPENSE** | **AMOUNT** |
| --- | --- |
| Court Fees and Service of Process | $1,208.50 |
| Expert Services | $5145.00 |
| Postage/Express Delivery | $2,467.79 |
| Court Reporters/Transcripts | $1,156.66 |
| Investigation | $946.90 |
| Computer Research (Lexis, Westlaw, etc.) | $1,232.60 |
| Photocopies – In House | $3,916.52 |
| Photocopies – Outside | $1,975.23 |
| Telephone/Facsimile | $6,134.07 |
| Travel: Air Transportation, Ground Travel, Meals, and Lodging | $49,342.87 |
| Assessments paid to Common Litigation Fund | $285,000.00 |
| Meeting Expenses | $1,860.73 |
| **TOTAL EXPENSES:** | **$360,386.87** |

      8.      The expenses incurred pertaining to this case are reflected in the books and

records of this firm maintained in the ordinary course of business. These books and records are

prepared from expense vouchers, invoices, check records and similar items, and are an accurate

record of expenses incurred. Attached hereto as Exhibit 3 are schedules detailing all of these

expenses.

9.      In the almost eleven years between the filing of the first complaints in this action, the final settlement with Hitachi in June 2012, and the Special Master's recent Reports and Recommendations regarding the settlements and class certification, IPP Counsel have devoted extraordinary effort and resources on behalf of the IPP class members.

10.      Beginning in the spring of 2002, this firm conducted a pre-filing investigation of potential price-fixing of DRAM and prepared our client's initial complaint, which was filed in California state court on September 6, 2002[1], and which was among the first IPP class action complaints filed in the nation.

11.      On or about September 16, 2002 we petitioned the California Judicial Counsel to coordinate our client's case. Subsequently, the *Lastra* action was coordinated with a total of seven cases that had been filed in California state courts as Coordination Proceeding Special Title *DRAM Cases*; JCCP No. 4265 and assigned to the Honorable Richard A. Kramer in the Complex Litigation Department of the San Francisco Superior Court ("JCCP Matter"). This firm, along with The Law Offices of Francis O. Scarpulla, acted as *de facto* lead counsel along with the appointed Co-Liaison counsel firms, Gross & Belsky LLP and Cooper & Kirkham, helping to coordinate and supervise work and ensuring that the litigation was conducted effectively, efficiently and equitably and that unnecessary work and redundant expenditures were avoided. In fact, our firm ultimately engaged in virtually every aspect of prosecuting the California cases with the Gross & Belsky, Cooper & Kirkham and Scarpulla firms.

12.      Thereafter, negotiations began with defendants' counsel to commence discovery and set a schedule for further proceedings. That schedule was presented to the Court in August 2003, and provided, *inter alia*, for the defendants to produce grand jury documents, and to proceed with written discovery and depositions in the JCCP Matter consistent with the Order Limiting the Scope of Discovery that had been entered in April 2003, in the federal direct

---

[1] *Lastra, et al. v. Micron Technology, Inc., et al.;* Superior Court of the State of California, City and County of San Francisco. Case No. 412300.

purchaser actions. The schedule also provided for the filing of an amended and consolidated complaint in the JCCP Matter. On October 15, 2003, Co-Liaison Counsel filed a Consolidated Amended Class Action Complaint ("CAC") on behalf of a nationwide class of non-governmental indirect DRAM purchasers. This firm took part in the efforts to commence discovery and in the drafting of the CAC and also began working on issues involving expert witnesses in anticipation of class certification.

13.    Motion practice and discovery continued in the JCCP Matter through 2004 and into 2005. On February 18, 2005, the Class Action Fairness Act (CAFA) was enacted, creating federal class action diversity jurisdiction. See 28 U.S.C. 1332(d). Shortly thereafter, the defendants began threatening to test CAFA's scope by removing the state court actions to federal court. In addition, cases were beginning to be filed in state courts around the country. Many of these cases had been filed after CAFA's enactment and appeared to satisfy the requirements for removal. In order to facilitate the global litigation and resolution of the claims of the nationwide class of purchasers alleged in the JCCP Matter, on June 17, 2005, my firm along with other counsel in the JCCP Matter, elected to request Judge Kramer stay the state court actions and filed a complaint in this court, captioned, *Petro Computer Systems, Inc. et al. v. Micron Technology, Inc.*, et al. C 05-0247 ('*Petro*').[2] That complaint alleged violations of federal and various state antitrust and consumer protection laws on behalf of a nationwide class of indirect purchasers and sought equitable relief and damages.[3] That action was ultimately assigned to the Honorable Phyllis Hamilton, coordinated with the direct purchaser actions in MDL No. 1468, and designated as the operative complaint for all indirect purchasers before this Court.

---

[2] The JCCP Matter remains active although stayed and the Superior Court is kept appraised of the status of the MDL Proceeding through the filing of regular Case Management Conference Statements. They are among the cases the will be dismissed upon final approval of the settlements by this Court.
[3] Our original client in the *Petro* case is class representative, Johnson & Jennings, a leading San Diego-based general contracting firm specializing in tenant improvement and commercial construction that was founded in 1981. We also represent plaintiff Robert Cademy, who was added in the Second Amended Complaint.

14.     Pursuant to this Court's August 16, 2005, "Order re Indirect Purchaser Plaintiffs" (Dkt. No. 526), The Mogin Law Firm, P.C. was appointed one of four Co-Lead Counsel for the indirect purchaser plaintiffs in MDL 1468. (See also Dkt. 572).

15.     As used herein, "the litigation" or "this litigation" encompasses both the California state court JCCP Matter and the federal MDL No. 1468 proceedings.

16.     This firm, together with the other five IPP leadership firms, has been extensively involved in the leadership, as well as the day-to-day activities, in all aspects of this litigation on behalf of the IPPs, including by performing the following work:

- Organized the consolidation of all California IPP cases in San Francisco, and served as the leadership of the California IPP cases;

- Retained experts to help perform a detailed analysis of DRAM market conditions, including pricing, supply and distribution;

- Negotiated with defendants concerning the production of documents;

- In the fall of 2004 and early 2005, negotiated with counsel filing additional state court and federal court cases to coordinate all nationwide IPP cases;

- Conducted additional investigations concerning the DOJ's indictments and defendants' plea agreements;

- Participated in the preparation of and filing of the *Petro* complaints and amendments thereto in this Court;

- Working jointly with counsel in all IPP cases filed in both state and federal courts throughout the nation, obtained the transfer, consolidation, and coordination of all of the federal court IPP actions in the MDL proceeding in this Court, and coordinated the remaining state court actions;

- Organized plaintiffs' counsel to efficiently prosecute the MDL cases, by creating a leadership structure consisting of the four Co-Lead Counsel of The Mogin Law Firm, P.C., Cooper & Kirkham, P.C., Gustafson Gluek PLLC and Straus & Boies, LLP, Liaison Counsel Law Offices of Francis O. Scarpulla (succeeded by Zelle, Hofmann, Voelbel, Mason & Gette LLP), and Chair of the Plaintiffs' Executive Committee Gross & Belsky LLP (succeeded by Gross Belsky Alonso LLP);

- With this leadership, established a method for funding the litigation, and managed counsel so that the work was performed effectively and efficiently;

- Oversaw, managed, and participated in the coordinated efforts of all discovery, including document productions, written discovery, data productions, third-party discovery, depositions and discovery motions;

- Supervised and participated in the propounding of discovery requests to defendants;

- Supervised and participated in meet and confers with the defendants concerning document production and other discovery issues;

- Supervised, organized, and participated in the electronic document review of over four million pages of documents produced by defendants and numerous third parties, some of which were in foreign languages and which needed to be translated, including developing a document review approach using a then-groundbreaking electronic document depository and electronic search;

- Supervised and participated in the service of subpoenas on over 30 third parties, negotiated with the third parties concerning their responses and productions, and reviewed and analyzed the third-party information obtained;

- Supervised and participated in all aspects of the work with the IPP expert economists, including for class certification, liability, impact and damages and marshaling in discovery and through other channels that necessary market, the sales and transactional data;

- Supervised and participated in the depositions of over 100 witnesses from defendants and third parties in this country and in Asia;

- Supervised and participated in the production of documents on behalf of the named plaintiffs in the lead *Petro* case, as well as the defense of the depositions of these class representatives;

- Supervised and participated in the drafting and argument of the IPPs' opposition to defendant's motion for judgment on the pleadings;

- Supervised and participated in the preparation of a Second Amended Complaint in response to the Court's ruling granting defendants' motion for judgment on the pleadings;

- Supervised and participated in the drafting and argument of the IPP's opposition to defendants' motion to dismiss the Second Amended Complaint;

- Successfully moved for and obtained permission from the Court to file an interlocutory appeal with the Ninth Circuit and then successfully petitioned the Ninth Circuit for permission to appeal the Court's ruling granting defendants' motion to dismiss the Second Amended Complaint;

- Supervised and with Gross & Belsky had primary responsibility for the preparation of the opening and reply briefs in support of the Ninth Circuit appeal;

- Assumed primary responsibility for supervision and preparation of the IPP's motion for class certification, including the preparation of the two expert reports submitted in support of the motion;

- Assumed primary responsibility for supervision, preparation and defense of the depositions of the two IPP experts, and in taking the deposition of defendants' expert, as part of the class certification process;

- Assumed primary responsibility for monitoring of expert reports and depositions in the direct purchaser action;

- Engaged in settlement discussions with various defendants in early 2006, which led to settlements with Samsung and Winbond in early 2007;

- Participated in numerous mediation sessions with Judge Daniel J. Weinstein and direct negotiations with the remaining defendants, resulting in a settlement with the remaining defendants in December 2010;

- Supervised and participated in the negotiations with three other DRAM manufacturers – Toshiba, Mitsubishi and Hitachi – that had not been named as defendants, but had entered into tolling agreements with the IPPs, which led to settlements with these three DRAM manufacturers in December 2011 and July 2012;

- Supervised and participated in the negotiation and preparation of the settlement agreements for each of the settlements;

- Engaged in extensive post-settlement proceedings before the Special Master to address the fairness of the settlements, class certification, allocation of the settlement proceeds, and notice issues, including the preparation and submission of expert reports and extensive briefing on these issues and other issues.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge, information, and belief.

Executed this 2ⁿᵈ day of August, 2013 at San Diego, California.

Daniel V. Mogin

# EXHIBIT 1



THE MOGIN LAW FIRM, P.C.

707 Broadway, Suite 1000
San Diego, CA 92101-1502
619.687.6611 • 888.557.2545
Fax: 619.687.6610 • info@moginlaw.com • www.moginlaw.com

THE MOGIN LAW FIRM, P.C. specializes in representing businesses, entrepreneurs, consumers and investors in antitrust, unfair competition, deceptive trade practices and complex business litigation. Our Managing Attorney has represented plaintiffs in over 400 class actions in state and federal courts throughout the United States, including many that are currently pending.

DANIEL J. MOGIN has been involved in national class actions since 1984. Mr. Mogin has been appointed as lead or liaison counsel and has also frequently served on Steering and Executive committees charged with overall responsibility for direction of complex Multi-District Litigation and Judicial Council Coordination Proceedings. Dan Mogin and the firm have participated in some of the largest antitrust class actions in the United States. We are frequently invited to participate in these cases by other law firms and often consult with firms engaged in antitrust cases. The firm also has been involved in international competition law matters and its clients have included a former President of Mexico.

Mr. Mogin serves as a Lawyer Representative to the Ninth Circuit for the United States District Court for the Southern District of California. He chaired the Antitrust & Unfair Competition Law Section of the California State Bar, is an Adjunct Professor teaching antitrust law at the University of San Diego, Editor-in-Chief of the treatise, *California Antitrust & Unfair Competition Law (Third)* and is a member of the Advisory Board of the American Antitrust Institute. Dan Mogin has been named as a "Super Lawyer" for antitrust litigation and one of San Diego "Top Attorneys", in the Corporate and Business litigation category, San Diego Metro's "Top Attorneys" for Investment Fraud litigation and nominated as one of the San Diego business community's "Top Influentials".

Some examples of our cases are listed below.

{00038859.}{

# ANTITRUST

1.    ***Containerboard Products Antitrust Litigation***
Co-lead counsel (Rule 23(g)) in this Sherman Act case representing a nationwide class of direct purchasers of alleging price-fixing and supply restriction claims against the largest integrated manufacturers of containerboard corrugated packaging. Pending in the Northern District of Illinois. 775 F. Supp. 2d 1071 (ND IL 2011).

2.    ***California CARB Gasoline Antitrust Litigation***
Co-lead counsel, representing a statewide certified class of over 24 million consumers, in this Cartwright Act and Unfair Competition Act case involving price-fixing and supply restriction claims against the nine major refiners, distributors and retailers of California's "CARB" gasoline. 1998-1 Trade Cas. (CCH) ¶72,080 and 25 Cal 4th 826.

3.    ***In Re DRAM Antitrust Litigation***
Co-lead counsel (Rule 23(g)) for indirect purchaser class in MDL 1486 involving an international price-fixing cartel in the computer memory industry.   Pending in the Northern District of California. Settlements of $315 million.

4.    ***Smokeless Tobacco Antitrust Cases***
Co-liaison counsel in this JCCP class action alleging monopolization. Settlement: $96 million cash.

5.    ***In Re Circular Thermostat Litigation***
Co-lead counsel in MDL No. 1673 (remanded) and multi-state action alleging monopolization arising from abuse of Intellectual property claims. 25 year indirect purchaser class certified. Pending in San Francisco Superior Court and Orange (Vermont) Superior Court. 989 A.2d 539.

6.    ***Static Random Access Memory (SRAM) Antitrust***
Plaintiffs' counsel in Sherman Act case alleging price-fixing of computer memory by international cartel, MDL No. 1819. Settled: $40 Million.

7.    ***TFT-LCD (Flat Panel) Antitrust Litigation***
Plaintiffs' counsel in pending Sherman Act case alleging price-fixing of flat screen video panels and computer screens by international cartel, MDL No. 1827. Pending in the Northern District of California; settlements over $1.1 billion.

8.    ***Vitamin Cases Antitrust Litigation***
Member of the Executive Committee in this price-fixing action brought on behalf of a statewide consumer class against an international cartel.  Settlement: $96 million cash. 107 Cal. App. 4th 820.

9.    ***Microsoft Antitrust Litigation***
Member of the Court-appointed Executive Committee responsible for prosecution of the JCCP coordinated class actions on behalf of a certified class of Windows and other applications end-users.  Settlement of $1.1 billion. 135 Cal. App. 4th 706.

10.    **Brand Name Prescription Drug Antitrust Litigation**
Represented a certified national class of retail pharmacies in MDL 997 class action under the Sherman Act that challenged the pricing policies and practices of over 30 of the largest manufacturers and distributors of prescription drugs. Settlements of over $715 million cash and a precedent-setting injunction were achieved.

11.    **San Diego MLS Antitrust Litigation**
Lead counsel (Rule 23(g)) in this Sherman Act case involving the San Diego real estate multiple listing service. Settlement of approximately $7.5 million. 225 F.R.D. 616.

12.    **Department Store Cosmetics Cases Antitrust Litigation**
Member of Executive Committee representing a class of consumers alleging price-fixing claims against the nation's largest department store chains and the major manufacturers of prestige beauty products. Settlement of approximately $200 million, including precedent-setting nationwide distribution of free prestige cosmetic products. 243 Fed. Appx. 311; 499 F.3d 950.

13.    **In Re Drill Bits Antitrust Litigation**
Initiated the first lawsuit and served as a member of the court-appointed Steering Committee and as a member of plaintiffs' pretrial group in this Sherman Act action on behalf of a national class of purchasers of "rock bits" used in oil and gas drilling. Settlement of over $53 million.

14.    **Los Angeles Retail Milk Price-fixing Litigation**
Member of Steering Committee and one of four court-appointed Plaintiffs' Settlement Counsel representing a certified class of consumers in this price-fixing case against the 7 largest supermarket chains in the Los Angeles area. Settlements of $19 million.

15.    **In Re Citric Acid Antitrust Litigation**
The Mogin Law Firm, P.C. was selected to represent the prestigious American Antitrust Institute as *amicus curiae* before the United States Court of Appeals for the Ninth Circuit in MDL 1092.

16.    **California Indirect Purchaser Infant Formula Antitrust Litigation**
Member of the Executive Committee in this price-fixing action brought on behalf of a statewide class of infant formula consumers. Over $19.8 million was recovered for the class, including $13.9 million in nutritional products to be distributed free of charge to needy families throughout California.

17.    **In Re Ticket Service Charge Antitrust Litigation**
Plaintiffs' class counsel in this action brought on behalf of a statewide class of purchasers of tickets to various events, such as concerts, sporting events, theaters, etc. Settlement for over $4.5 million, including $3 million in event tickets for charitable purposes, and significant injunctive relief.

18.    **Flagship Theatres**
Represented independent movie theater against large exhibitor alleging boycott and circuit-dealing. 198 Cal.App.4th 1366 (2011).

{00038859.}{-3-

# HUMAN RIGHTS

*1.* **Japanese POWS Slave Labor Litigation**
In 2002, The Mogin Law Firm, P.C. was associated into these combined class and mass action cases by several prestigious national law firms to assist them with certain class action matters on behalf of former U.S. military survivors of the Bataan Death March who were captured in the Philippines during WWII, shipped to Japan and forced into slave labor in mines for private companies.

*2.* **Hopi Village of Shungopavi**
Mr. Mogin has represented members of the Hopi Native American tribe (the Hopi Village of Shungopavi) in litigation related to tribal sovereignty and the tribal constitution. He has appeared in Hopi Tribal Court as well as in federal District Court and the Ninth Circuit on their behalf.

# DECEPTIVE TRADE PRACTICES

*1.* **Intel Benchmark Litigation**
Co-lead counsel in this national class action alleging false advertising, unfair competition and consumer protection statute violations against the world's largest manufacturer of computer chips in connection with certain benchmark test results. Settlement valued in excess of $25 million.

*2.* **Bayer Corp. Combination Aspirin Products Marketing and Sales Practices Litigation**
Plaintiffs' counsel in this pending national class action against major international drug manufacturer alleging deceptive sales and marketing practices in connection with women's and heart health combination aspirin products. MDL No. 2023. $15 million settlement.

*3.* **Old Republic Title Escrow Practices Litigation**
Executive Committee member in this class action alleging false advertising, unfair competition and consumer protection statute violations against the one of the nation's largest title and escrow companies in connection with its policy of retaining interest earned on customer escrow accounts and other escrow practices. Verdict of $14 million sustained on appeal. 125 Cal. App. 4th 1219.

*4.* **Voicemail Litigation**
Co-lead counsel representing a certified class of business subscribers to certain Pacific Bell voicemail services in this consumer protection class action alleging false advertising, unfair competition and consumer protection statute violations in connection with the alleged imposition of hidden charges. $42 Million settlement.

*5.* **Sears-Consolidated Furnaces Litigation**
Lead counsel on behalf of a certified class of consumers alleging numerous false advertising, unfair competition and consumer protection statute violations in connection with the sale of defective furnaces. Settlement in excess of $14 million.

## SECURITIES/INVESTMENT

1.     *Private Equity Litigation*
Represented investment banking and warrant-holder clients in securities and fiduciary duty action against Wall Street private equity firm. Confidential settlement.

2.     *MetLife PERCS Litigation*
Engaged by law firm with national reputation in securities and insurance investment matters in this mass action case alleging a Ponzi scheme in the sale of non-qualified deferred compensation plans. Confidential settlement.

3.     *Drexel/Milken Daisy Chain Securities Litigation*
Mr. Mogin initiated, litigated and coordinated prosecution of 11 separate class and derivative actions involving the investment banking firm of Drexel Burnham Lambert and the head of its junk bond operations, Michael Milken, including MDL 834, MDL 871, MDL 880 and MDL 901. These actions were filed in state and federal courts throughout California and some were later joined by the Federal Deposit Insurance Corporation and the Resolution Trust Corporation. Mr. Mogin served as one of a core group of "Pooled Claims Counsel." The Pooled Claims resulted in settlements valued at over $2.5 billion. The Drexel and Milken portions of the Class A settlements involving cases handled by Mr. Mogin exceeded $225 million. Approximately $100 million was also recovered from other defendants, including the alleged "auditor of choice" of the Drexel Daisy Chain as well as directors and officers of the many companies involved.

4.     *In Re Alco International Group, Inc. Securities Litigation*
Co-lead counsel in this class action involving claims under the Securities Exchange Act of 1934 against directors and officers of a medical technology company involving allegations of stock manipulation and financial reporting fraud. Judgment of over $27 million.

5.     *In Re Cousins Securities Litigation*
Class action involving claims under the Securities Exchange Act of 1934 and the Securities Act of 1933 against directors and officers arising from initial public offering. Over $13.5 million recovered on behalf of purchasers of the company's common stock. This case was the underlying action in the Supreme Court's decision in *Music, Peeler & Garrett v. Employers Insurance of Wausau*, 113 S. Ct. 2085.

6.     *Newhall Land and Farming Co. Class and Derivative Litigation*
State and federal actions related to proxy fight, "poison pill" and lock-up option. The lawsuits forced a corporate restructuring valued to the plaintiff class at over $100 million.

7.     *PLM Roll-up Litigation*
Co-trial counsel in these state and federal actions alleging breach of fiduciary duty arising from "roll-up" or consolidation of limited partnerships in exchange for stock. This action also involved bankruptcy proceedings and insurance coverage actions. This is believed to be the first case involving limited partnership roll-ups to have been successfully litigated by a class of limited partners. It is also the first time that an investment bank paid a portion of the settlement based upon a fairness opinion where it was allegedly covered by an indemnification agreement. Over $15 million recovered for the plaintiff class on the eve of trial.

{00038859.}{-6-

## INTERNATIONAL BUSINESS AND ENERGY

The Mogin Law Firm, P.C.'s clients have included a former President of Mexico and his associates in connection with their energy business activities in the United States including electricity swaps and brokerage.

We represent U.S. clients engaged in international resort development in Mexico.

## PROFESSIONALS

**DANIEL J. MOGIN** (Managing Shareholder) received his B.A. (Economics) from Indiana University (1976) and his J.D. from the University of San Diego (1980). Mr. Mogin was admitted to the State Bar of California in 1980. He is also admitted in Supreme Court of the United States, the United States Court of Appeals for the Ninth and Second Circuits and the United States District Courts for the Central, Southern and Northern Districts of California.

Mr. Mogin's practice concentrates on antitrust, unfair competition, consumer protection/human rights, securities/investment and complex business litigation. He has been selected as lead or liaison counsel in numerous cases and has also frequently served on Steering and Executive committees charged with overall responsibility for direction of complex Multi-District Litigation and Judicial Council Coordination Proceedings. He has participated in some of the largest antitrust class actions in the United States. Mr. Mogin is frequently invited to participate in these cases by other law firms and often consults with law firms engaged in antitrust cases. He has also provided expert testimony in cases and before the California State Senate Judiciary Committee.

Dan Mogin serves as a Lawyer Representative for the United States District Court for the Southern District of California. He is an Adjunct Professor at the University of San Diego where he teaches Antitrust Law. Mogin is a past Chair of the Antitrust and Unfair Competition Law Section of the California State Bar (2002-2003). Dan is a member of the Advisory Board of the American Antitrust Institute, serving on the AAI's Litigation, Intellectual Property, Illinois Brick and Energy Committees and contributed to its *Report to the Antitrust Modernization Committee* (2007) and its *Antitrust Presidential Transition Report* (2008).

Mr. Mogin was Editor-in-Chief of *California Antitrust & Unfair Competition Law (Third)* and author of *California Unfair Competition Law, Business & Professions Code Section 17200*, published by the Antitrust and Unfair Competition Law Section of the California State Bar. He has contributed to a number of other legal treatises, including Cohelan, *California Class Actions* and Roddy, *RICO in Business and Commercial Litigation*. He is also the author of articles on litigation and antitrust issues including *"The Consumer Impact Of Illinois Brick, A Short Analysis"* (1999); *"Antitrust, Competition and Democracy: Adam Smith Was Right* (1998); *"The Microsoft Media 'Debate'. Decide Based on Evidence and the Law, Not Economic Dogma"* (1998) *"California's New Uniform Class Action Procedures* (2002), *"Litigating Lesson from the Savings & Loan Crisis"* (2008) and *"Economic Recovery: Lesson from Antitrust History"* (2009), Pay for Delay (2009) and *'Pay for delay' cases illustrate struggle between competition vs. regulation policies (2009)*. He has been a panelist and lecturer for numerous organizations on complex litigation, antitrust, unfair competition, mergers and acquisitions and civil procedure

California Super Lawyers magazine named Mogin a "Super Lawyer" in the Antitrust Litigation practice area and he has been repeatedly chosen as one of San Diego's "Top Attorneys", in the Corporate and Business litigation category. He has been referred to in the national media and legal journals including American Lawyer, SF Recorder, LA Daily Journal, SD Daily Transcript, Wall Street Journal, NY Times, LA Times, Washington Post, CNN, CBS, NBC, Forbes, Barron's, FTC Watch, The O'Reilly Factor and Stein, *A License to Steal: The Untold Story of Michael Milken and the Conspiracy to Bilk the Nation* (Simon & Schuster 1992).

**ARI BASSER** focuses on antitrust class actions and other complex business litigation. He also has experience in managing large electronic discovery projects. Before joining the Mogin Law Firm, P.C., Mr. Basser worked with several prominent law firms on antitrust, corporate fraud and deceptive business practices cases. His experience includes prosecuting actions against companies such as British Petroleum, Wells Fargo, Wachovia, Union Bank, Capital One, and Bank of the West. While in law school he worked in the Santa Clara County District Attorney's office investigating and prosecuted economic crimes. Mr. Basser earned a B.A. in Economics from the University of California, San Diego in 2004 and his J.D. from Santa Clara University School of Law in 2010. He is admitted to practice in California.

**PHILLIP STEPHAN** focuses on antitrust actions, complex business litigation, corporate transactions, and venture capital. Before joining the Mogin Law Firm, Mr. Stephan worked with Perkins Coie LLP in Strategic Management, creating comprehensive strategic management plans to generate growth and business development. He also served as the Extern for Legal Affairs and Risk Management for Angels Baseball LP, working on litigation, contracts, intellectual property, and risk management, as well as business matters related to financial data and decision making.

Mr. Stephan earned his J.D./M.B.A. from the University of San Diego in 2011, and his B.A. in Global Business, with a minor in Advertising, from the University of Southern California in 2007. He is admitted to practice in California.

**JOY M. SIDHWA** (of counsel) received her B.S. from the University of Michigan in 1996 and her J.D. from California Western School of Law in 2006. Prior to joining The Mogin Law Firm, Ms. Sidhwa conducted electronic document discovery projects for national firms in patent infringement, trademark, contract and intellectual property cases and SEC investigations. She handles document discovery in antitrust and other complex litigation for The Mogin Law Firm.

**CRISTAL J. GERRICK** focuses on prosecuting antitrust and securities fraud class actions, as well as complex business litigation. Ms. Gerrick is also experienced in leading and managing complex electronic document review projects, involving the supervision of numerous attorneys. Before joining The Mogin Law Firm, P.C., she worked for one of the premier securities litigation firms on the West Coast. Her background also includes extensive trial experience in her hometown of Chicago, where she advocated general business and commercial property matters.

Ms. Gerrick serves as a lawyer representative for the Community Law Project where she volunteers her time to assist those in need with landlord-tenant issues and other legal services. Ms. Gerrick has also served as an Adjunct Professor of legal writing and other substantive law courses at California Midland School of Law.

Ms. Gerrick earned her Bachelor in Science degree in Psychology from Illinois State University in 1999 and her Juris Doctor degree from California Western School of Law in 2003. She is admitted to practice in California and Illinois.

**NIKLAS HUNTER, Ph.D.** (Economist) [Not Admitted To Practice Law in Any Jurisdiction]. Nik Hunter is the firm's in-house economist. Dr. Hunter received his Ph.D. in Economics from the University of California, Santa Barbara where his primary fields of study were Industrial Organization and Econometrics. His dissertation was *The Market Definition*

*Paradigm* and his research experience includes a wide range of economic issues related to antitrust, competition and damages. Dr. Hunter also teaches at the Smith School of Business and Economics, California State University, and the University of California, Santa Barbara. He was previously a Research Associate with Comanor Economics, Los Angeles, where he assisted in numerous antitrust and other economic investigations.

# EXHIBIT 2

**The Mogin Law Firm, P.C.**

| Year | Hours | Lodestar |
|------|-------|----------|
| 2002 | 91.50 | 54,545.00 |
| 2003 | 81.80 | 57,135.00 |
| 2004 | 251.00 | 122,075.00 |
| 2005 | 586.50 | 308,593.75 |
| 2006 | 3150.00 | 1,580,565.00 |
| 2007 | 2612.30 | 1,228,633.75 |
| 2008 | 720.30 | 362,207.50 |
| 2009 | 1004.00 | 573,327.50 |
| 2010 | 499.80 | 235,580.00 |
| 2011 | 295.00 | 165,837.50 |
| 2012 | 134.00 | 74,608.75 |
| 2013 | 20.00 | 15,675.00 |
| **Total** | **9446.20** | **$4,778,783.75** |

## TIME REPORT (DRAM CLASS)

FIRM NAME:  THE MOGIN LAW FIRM, P.C.

YEAR: 2002

### ABA TASK CODES

| | | |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions |
| L190 Other Case Assessment, Devel. and Admin. | | L360 Travel |

### POSITIONS

P-Partner
OC-Of Counsel
A-Associate
LC-Law Clerk
PL-Paralegal

MLF1 Court Appearances
MLF2 Discovery

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | MLF1 | MLF2 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daniel J. Mogin (P) | 18.00 | 4.00 | | | | | 21.50 | | | | | | | | | | | 7.75 | 4.00 | $ 815.00 | 55.3 | $ 45,029.75 |
| Lisa Fricella (A) | | | | | | | 10.50 | | | | | | | | | | | | | $ 330.00 | 10.5 | $ 3,465.00 |
| | | | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| | | | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| | | | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| ATTORNEY TOTALS: | 18.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.75 | 4.00 | | 65.8 | $ 48,493.75 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | | $ 235.00 | 35.8 | $ 6,051.25 |
| Lela Mazzeo (PL) | | | | 9.25 | | | 25.50 | | | | | | | | | | | | | | 0.0 | $ - |
| | | | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| PARALEGAL TOTALS: | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 25.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 25.8 | $ 6,051.25 |
| OVERALL TOTALS: | 18.00 | 4.00 | 0.00 | 0.25 | 0.00 | 0.00 | 57.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.75 | 4.00 | | 91.5 | $ 54,545.00 |

## TIME REPORT (DRAM CLASS)

FIRM NAME:  THE MOGIN LAW FIRM, P.C.

YEAR: 2003

### ABA TASK CODES

| | | POSITIONS |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery | P-Partner |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production | OC-Of Counsel |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions | A-Associate |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery | LC-Law Clerk |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions | PL-Paralegal |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel | |

MLF1 Court Appearances

MLF2 Discovery

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | MLF1 | MLF2 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daniel J. Mogin (P) | 4.25 | 9.00 | | | | 0.25 | 44.25 | | | | | | | | | | | 3.50 | 0.25 | $ 815.00 | 61.5 | 50,122.50 |
| Lisa Frisella (A) | | | | | | 1.25 | | | | | | | | | | | | | | $ 380.00 | 1.3 | 412.50 |
| Chad McManamy (A) | 0.75 | | | | | 4.00 | 19.50 | | | | | | | | | | | | | $ 375.00 | 19.3 | 5,718.75 |
| | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| ATTORNEY TOTALS: | 5.00 | 9.50 | 0.00 | 0.00 | 0.00 | 5.50 | 54.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 0.25 | | 78.0 | 56,253.75 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | | | | |
| Lela Mautoc (PL) | 1.00 | | | 0.75 | | | 2.00 | | | | | | | | | | | | | $ 235.00 | 3.8 | 881.25 |
| | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| PARALEGAL TOTALS: | 1.00 | 0.00 | 0.00 | 0.75 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 3.8 | 881.25 |
| OVERALL TOTALS: | 6.00 | 9.00 | 0.00 | 0.75 | 0.00 | 5.50 | 56.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 0.25 | | 81.8 | 57,135.00 |

# TIME REPORT (DRAM CLASS)

FIRM NAME: THE MOGIN LAW FIRM, P.C.

YEAR: 2004

## ABA TASK CODES

| | | POSITIONS |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery | P-Partner |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production | OC-Of Counsel |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions | A-Associate |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery | LC-Law Clerk |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions | PL-Paralegal |
| L190 Other Case Assessment, Devel. and Admin. | | L360 Travel | |

MLF1 Court Appearances
MLF2 Discovery

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | MLF1 | MLF2 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daniel J. Mogin (P) | 8.75 | 5.00 | | | | | 53.25 | | | | | | | | | | | | | $ 815.00 | 67.0 | $ 54,606.00 |
| Luis Frisella (A) | | | | | | | 6.00 | | | | | | | | | | | | | $ 330.00 | 6.0 | $ 1,980.00 |
| Chad McManamy (A) | 82.75 | | | | | | 86.25 | | | | | | | | | | | | | $ 375.00 | 169.0 | $ 63,375.00 |
| | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| ATTORNEY TOTALS: | 91.50 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 242.0 | $119,960.00 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | | | | |
| Lola Mizzeo (PL) | 1.00 | | | 0.75 | | | 7.25 | | | | | | | | | | | | | $ 235.00 | 9.0 | $ 2,115.00 |
| | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| PARALEGAL TOTALS: | 1.00 | 0.00 | 0.00 | 0.75 | 0.00 | 0.00 | 7.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 9.0 | $ 2,115.00 |
| OVERALL TOTALS: | 92.50 | 5.00 | 0.00 | 0.75 | 0.00 | 0.00 | 152.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 251.0 | $122,075.00 |

# TIME REPORT (DRAM CLASS)

FIRM NAME:  THE MOGIN LAW FIRM, P.C.

YEAR: 2005

**ABA TASK CODES**

| | | | **POSITIONS** |
|---|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery | P-Partner |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production | OC-Of Counsel |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions | A-Associate |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery | LC-Law Clerk |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motion | PL-Paralegal |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel | |

MLF1 Court Appearances
MLF2 Discovery

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | MLF1 | MLF2 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daniel J Mogin (P) | 15.50 | 53.75 | 4.50 | | 15.25 | 8.75 | 52.00 | | | | | | | | | | | 12.00 | 43.75 | $ 815.00 | 205.5 | $ 167,482.50 |
| Lisa Frisella (A) | | | | | | | | | | | | | | | | | | | 1.25 | $ 330.00 | 8.8 | $ 2,887.50 |
| Chad RosManassy (A) | | 2.50 | | | | | 141.50 | | | | | | | | | | | | 109.50 | $ 375.00 | 353.5 | $ 132,562.50 |
| Noah Saeka (A) | | | 3.50 | | | | | | | | | | | | | | | | 10.00 | $ 350.00 | 13.5 | $ 4,725.00 |
| | | | | | | | | | | | | | | | | | | | | | | |
| **ATTORNEY TOTALS:** | 15.50 | 56.25 | 8.00 | 0.00 | 15.25 | 8.75 | 203.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 262.50 | | 581.3 | $ 307,657.50 |
| **PARALEGALS** | | | | | | | | | | | | | | | | | | | | | | |
| Lola Masoeo (PL) | | | | 0.25 | | | 1.50 | | | | | | | | | | | | | $ 235.00 | 1.8 | $ 411.25 |
| Susan Graham (LC) | | | | | | | 3.50 | | | | | | | | | | | | | $ 150.00 | 3.5 | $ 525.00 |
| | | | | | | | | | | | | | | | | | | | | | | |
| **PARALEGAL TOTALS:** | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 5.3 | $ 936.25 |
| **OVERALL TOTALS:** | 15.50 | 56.25 | 8.00 | 9.25 | 15.25 | 8.75 | 208.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 262.50 | | 586.5 | $ 308,593.75 |

# TIME REPORT (DRAM CLASS)

FIRM NAME: THE MOGIN LAW FIRM, P.C.

YEAR: 2006

## ABA TASK CODES

| | | |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions |
| L190 Other Case Assessment, Devel. and Admin | | L360 Travel |

## POSITIONS

P-Partner
OC-Of Counsel
A-Associate
LC-Law Clerk
PL-Paralegal

MLF1 Court Appearances
MLF2 Discovery

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | MLF1 | MLF2 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daniel J. Mogin (P) | 56.50 | 226.00 | 113.75 | | 52.25 | | 555.00 | | | | | | | | | | | 52.00 | 182.75 | $ 415.00 | 1038.3 | $ 846,173.73 |
| Lisa Frisella (A) | | | | | | | | | | | | | | | | | | | | $ 330.00 | 0.0 | $ - |
| Chad McMeanmy (A) | | 28.00 | 267.50 | | | 7.00 | 138.50 | | | | | | | 58.75 | 15.75 | | | | 860.00 | $ 375.00 | 1318.5 | $ 494,437.50 |
| Noah Sacks (A) | | 389.25 | 23.50 | | 8.75 | 0.50 | 54.50 | | | | | | | | | | | | 48.50 | $ 350.00 | 525.0 | $ 183,750.00 |
| **ATTORNEY TOTALS:** | 56.50 | 643.25 | 404.75 | 0.00 | 61.00 | 7.50 | 548.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58.75 | 15.75 | 0.00 | 0.00 | 52.00 | 1034.25 | | 2881.8 | $ 1,524,361.23 |
| **PARALEGALS** | | | | | | | | | | | | | | | | | | | | | | |
| Leia Masano (PL) | 12.50 | | 0.25 | 12.25 | 33.00 | | 35.50 | | | | | | | | | | | | 11.75 | $ 235.00 | 105.3 | $ 24,733.75 |
| Susan Graham (LC) | | | | 1.00 | | | 16.00 | | | | | | | | | | | | 38.00 | $ 150.00 | 55.0 | $ 8,250.00 |
| Steve Epstein (PL) | 61.50 | | 2.00 | 12.00 | | | 12.75 | | | | | | | | | | | | 19.75 | $ 245.00 | 108.0 | $ 73,220.00 |
| **PARALEGAL TOTALS:** | 74.00 | 0.00 | 2.25 | 25.25 | 33.00 | 0.00 | 64.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 69.50 | | 268.3 | $ 56,203.75 |
| **OVERALL TOTALS:** | 130.50 | 643.25 | 407.00 | 25.25 | 94.00 | 7.50 | 612.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58.75 | 15.75 | 0.00 | 0.00 | 52.00 | 1103.75 | | 3150.0 | $ 1,590,565.00 |

# TIME REPORT (DRAM CLASS)

**FIRM NAME:  THE MOGIN LAW FIRM, P.C.**

**YEAR: 2007**

| ABA TASK CODES | | POSITIONS |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery | P-Partner |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production | OC-Of Counsel |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions | A-Associate |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery | LC-Law Clerk |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions | PL-Paralegal |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel | |

MLF1 Court Appearances
MLF2 Discovery

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | MLF1 | MLF2 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daniel J. Mogin (P) | 6.50 | 107.00 | 107.25 | | 90.50 | | 238.25 | | | | | | | | | | | | 13.75 | 147.25 | $ 815.00 | 710.5 | $ 579,057.50 |
| Lisa Prosilla (A) | | | | | | | | | | | | | | | | | | | | $ 330.00 | 0.0 | $ - |
| Chad McStanaley (A) | | 12.00 | 372.50 | | 12.60 | | 227.75 | | | | | | | | | | | | 167.75 | $ 375.00 | 792.0 | $ 297,000.00 |
| Noah Sacks (A) | | 222.00 | 120.00 | | 18.75 | | 414.75 | | | 1.00 | | | | | | | | | 37.50 | $ 350.00 | 814.0 | $ 284,900.00 |
| Brian Bamberri (OC) | | 0.25 | | | | | 4.00 | | | | | | | | | | | | | $ 495.00 | 4.3 | $ 2,103.75 |
| Dale Barner (OC) | 5.00 | | | | | | | | | | | | | | | | | | | $ 210.00 | 5.0 | $ 1,050.00 |
| ATTORNEY TOTALS: | 11.50 | 341.25 | 599.25 | 0.00 | 125.25 | 0.00 | 880.75 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 352.50 | | 2325.8 | $ 1,164,111.25 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | | | | |
| Lela Macero (PL) | 1.75 | | 3.50 | 31.75 | 1.25 | | 102.00 | | | | | | | | | | | | 5.00 | $ 235.00 | 146.3 | $ 34,368.75 |
| Susan Graham (LC) | | | | | | | | | | | | | | | | | | | | $ 150.00 | 0.0 | $ - |
| Steve Eprem (PL) | 11.50 | | 2.00 | | | | 96.50 | | | | | | | | | | | | 30.25 | $ 215.00 | 140.3 | $ 30,153.75 |
| PARALEGAL TOTALS: | 13.25 | 0.00 | 5.50 | 31.75 | 1.25 | 0.00 | 199.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.25 | | 286.5 | $ 64,522.50 |
| OVERALL TOTALS: | 24.75 | 341.25 | 605.25 | 31.75 | 126.50 | 0.00 | 1080.25 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.75 | 387.75 | | 2612.3 | $ 1,228,633.75 |

# TIME REPORT (DRAM CLASS)

FIRM NAME: THE MOGIN LAW FIRM, P.C.

YEAR: 2008

## ABA TASK CODES

| | | |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions |
| L190 Other Case Assessment, Devel. and Admin | | L360 Travel |

**POSITIONS**
P-Partner
OC-Of Counsel
A-Associate
LC-Law Clerk
PL-Paralegal

MLF1 Court Appearances
MLF2 Discovery

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | MLF1 | MLF2 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daniel J. Mogin (P) | 6.00 | 31.50 | 56.00 | | 33.25 | | 17.25 | | | 77.50 | | | | | | | | | 7.75 | $815.00 | 229.3 | 186,838.75 |
| Lisa Fraella (A) | | | | | | | | | | | | | | | | | | | | $330.00 | 0.0 | - |
| Chad McManawy (A) | | 9.25 | 11.50 | | | | 19.50 | | | | | | | | | | | | 165.25 | $375.00 | 205.5 | 77,062.50 |
| Noah Sacks (A) | | 87.00 | 5.25 | | 0.25 | | 65.25 | | | 110.25 | | | | | | | | | 4.50 | $350.00 | 272.5 | 95,375.00 |
| Brian Panthera (OC) | | | | | | | | | | | | | | | | | | | | $495.00 | 0.0 | - |
| Dale Barnett (OC) | | | | | | | | | | | | | | | | | | | | $210.00 | 0.0 | - |
| **ATTORNEY TOTALS:** | 6.00 | 127.75 | 72.75 | 0.00 | 33.50 | 0.00 | 102.00 | 0.00 | 0.00 | 187.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 177.50 | | 707.3 | 359,276.25 |
| **PARALEGALS** | | | | | | | | | | | | | | | | | | | | | | |
| Lela Mazaco (PL) | | | | 1.25 | | | 1.00 | | | 5.50 | | | | | | | | | | $235.00 | 7.8 | 1,821.25 |
| Susan Graham (LC) | | | | | | | | | | | | | | | | | | | | $150.00 | 0.0 | - |
| Steve Iacuisto (PL) | 2.00 | | | 0.50 | | | | | | | | | | | | | | | 2.00 | $215.00 | 4.5 | 967.50 |
| Jeanne Chaufield (PL) | | | | 0.50 | | | 0.25 | | | | | | | | | | | | | $190.00 | 0.5 | 142.50 |
| **PARALEGAL TOTALS:** | 2.00 | 0.00 | 0.00 | 2.25 | 0.00 | 0.00 | 1.25 | 0.00 | 0.00 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | | 13.0 | 2,931.25 |
| **OVERALL TOTALS:** | 8.00 | 127.75 | 72.75 | 2.25 | 33.50 | 0.00 | 103.25 | 0.00 | 0.00 | 193.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.50 | | 720.3 | 362,207.50 |

# TIME REPORT (DRAM CLASS)

FIRM NAME: THE MOGIN LAW FIRM, P.C.

YEAR: 2009

## ABA TASK CODES

| | | | POSITIONS |
|---|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery | P-Partner |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production | OC-Of Counsel |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions | A-Associate |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery | LC-Law Clerk |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions | PL-Paralegal |
| L190 Other Case Assessment, Devel., and Admin | | L360 Travel | |

MLF1 Court Appearances
MLF2 Discovery

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | MLF1 | MLF2 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daniel J. Mogin (P) | 0.50 | 19.25 | 12.50 | | 146.75 | | 23.00 | | | 284.50 | 2.00 | | | | | | | | 4.50 | $815.00 | 470.0 | 383,050.00 |
| Lisa Fredella (A) | | | | | | | | | | | | | | | | | | | | $330.00 | 0.0 | - |
| Chad McManaman (A) | | | | | | | | | | | | | | | | | | | | $375.00 | 0.0 | - |
| Noah Sacks (A) | | 14.00 | 1.00 | | 5.00 | | 6.00 | | | 235.00 | | | | | | | | | 0.25 | $350.00 | 261.3 | 91,437.50 |
| Brian Bamhorst (OC) | | | | | | | | | | | | | | | | | | | | $495.00 | 0.0 | - |
| Dale Brewer (OC) | | | | | | | | | | | | | | | | | | | | $210.00 | 0.0 | - |
| Kristy Greenberg (OC) | | | | | 8.50 | | 1.25 | | | | | | | | | | | 3.00 | 17.00 | $465.00 | 29.8 | 15,833.75 |
| Maria Acksa (OC) | | | | | | | | | | 38.75 | | | | | | | | | | $550.00 | 38.8 | 21,312.50 |
| Mani Szanon (A) | | | | | | 6.25 | 2.25 | | | | | | | | | | | | | $515.00 | 8.5 | 4,377.50 |
| Saerin Cho (A) | | 1.50 | | | 53.50 | 21.50 | 38.25 | | | | | | | | | | | | 27.50 | $345.00 | 142.3 | 49,076.25 |
| **ATTORNEY TOTALS:** | 0.50 | 34.75 | 13.50 | 0.00 | 213.75 | 27.75 | 70.25 | 0.00 | 0.00 | 535.25 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 49.25 | | 950.5 | 563,087.50 |
| **PARALEGALS** | | | | | | | | | | | | | | | | | | | | | | |
| Lela Mazzeo (PL) | | | | | | | | | | | | | | | | | | | | $235.00 | 0.0 | - |
| Susan Graham (LC) | | | | | | | | | | | | | | | | | | | | $150.00 | 0.0 | - |
| Steve Epcrein (PL) | 2.00 | | | | | | 1.00 | | | | | | | | | | | | | $215.00 | 3.0 | 645.00 |
| Joanie Chatfield (PL) | 1.75 | | | 0.25 | 0.50 | | 47.50 | | | | | | | | | | | | 0.50 | $190.00 | 50.5 | 9,595.00 |
| **PARALEGAL TOTALS:** | 3.75 | 0.00 | 0.00 | 0.25 | 0.50 | 1.00 | 47.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.50 | | 53.5 | 10,240.00 |
| **OVERALL TOTALS:** | 4.25 | 34.75 | 13.50 | 0.25 | 214.25 | 28.75 | 118.25 | 0.00 | 0.00 | 535.25 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 49.75 | | 1004.0 | 573,327.50 |

# TIME REPORT (DRAM CLASS)

FIRM NAME: THE MOGIN LAW FIRM, P.C.

YEAR: 2010

## ABA TASK CODES

| | | |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production |
| L130 Expert/Consultant | L240 Dispositive Motions | L330 Depositions |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions |
| L190 Other Case Assessment, Devel. and Admin. | | L360 Travel |

### POSITIONS

P-Partner
OC-Of Counsel
A-Associate
LC-Law Clerk
PL-Paralegal

MLF1 Court Appearances
MLF2 Discovery

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | MLF1 | MLF2 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daniel J. Mogin (P) | | | | | 124.75 | | | | | | | | | | | | | | | $ 815.00 | 139.8 | $ 113,081.25 |
| Lisa Frisella (A) | | | | | | | | | | | | | | | | | | | | $ 330.00 | 0.0 | $ - |
| Chad McManamy (A) | | | | | | | | | | | | | | | | | | | | $ 375.00 | 0.0 | $ - |
| Noah Sacks (A) | | | | | | | | | | | | | | | | | | | | $ 350.00 | 0.0 | $ - |
| Brian Barnhorst (OC) | | | | | | | | | | | | | | | | | | | | $ 495.00 | 0.0 | $ - |
| Dale Benner (OC) | | | | | | | | | | | | | | | | | | | | $ 210.00 | 0.0 | $ - |
| Kristy Greenberg (OC) | | | | | 0.25 | | | | | | | | | | | | | 0.25 | 1.50 | $ 465.00 | 2.0 | $ 930.00 |
| Manre Acker (OC) | | | | | | | | | | | | | | | | | | | | $ 150.00 | 0.0 | $ - |
| Matt Sinnott (A) | | 41.00 | 54.00 | | 66.25 | | 0.25 | | | | 9.75 | | | | | | | | 1.00 | $ 515.00 | 172.2 | $ 88,708.75 |
| Serena Cho (A) | | | | | 0.50 | | | | | | | | | | | | | | | $ 345.00 | 0.5 | $ 172.50 |
| **ATTORNEY TOTALS:** | 0.00 | 41.00 | 54.00 | 0.00 | 205.75 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 9.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 2.50 | | 313.5 | $ 202,892.50 |
| **PARALEGALS** | | | | | | | | | | | | | | | | | | | | | | |
| Lela Maxixe (PL) | | | | | | | | | | | | | | | | | | | | $ 235.00 | 0.0 | $ - |
| Susan Graham (LC) | | | | | | | | | | | | | | | | | | | | $ 150.00 | 0.0 | $ - |
| Steve Ejercito (PL) | 18.00 | | | | | | 5.00 | | | | | | | | | | | | | $ 215.00 | 23.0 | $ 4,945.00 |
| Jennie Chatfield (PL) | 12.75 | | | | | | 19.00 | | | | | | | | | | | | | $ 165.00 | 32.3 | $ 6,127.50 |
| Amarie Mao (LC) | | | | | 1.00 | | | | | | | | | | | | | | | $ 165.00 | 1.0 | $ 165.00 |
| Bryan Mogin (LC) | | | | | 110.00 | 20.00 | | | | | | | | | | | | | 0.50 | $ 165.00 | 130.0 | $ 21,450.00 |
| **PARALEGAL TOTALS:** | 30.75 | 0.00 | 0.00 | 0.00 | 111.00 | 20.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | | 186.3 | $ 32,687.50 |
| **OVERALL TOTALS:** | 30.75 | 41.00 | 54.00 | 0.00 | 316.75 | 20.00 | 24.25 | 0.00 | 0.00 | 0.00 | 9.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 3.00 | | 499.8 | $ 235,580.00 |

# TIME REPORT (DRAM CLASS)

**FIRM NAME: THE MOGIN LAW FIRM, P.C.**

**YEAR: 2011**

## ABA TASK CODES

| | | |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions |
| L190 Other Case Assessment, Devel. and Admin | | L360 Travel |

## POSITIONS

P-Partner
OC-Of Counsel
A-Associate
LC-Law Clerk
PL-Paralegal

MLF1 Court Appearances
MLF2 Discovery

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | MLF1 | MLF2 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daniel J. Mogin (P) | | | | | 67.00 | | | | | | | | | | | | | 5.00 | | $ 815.00 | 72.0 | $ 58,680.00 |
| Lisa Frisella (A) | | | | | | | | | | | | | | | | | | | | $ 330.00 | 0.0 | $ - |
| Chad McMananey (A) | | | | | | | | | | | | | | | | | | | | $ 375.00 | 0.0 | $ - |
| Noah Sacks (A) | | | | | | | | | | | | | | | | | | | | $ 350.00 | 0.0 | $ - |
| Brian Barnhorst (OC) | | | | | | | | | | | | | | | | | | | | $ 495.00 | 0.0 | $ - |
| Dale Bornor (OC) | | | | | | | | | | | | | | | | | | | | $ 210.00 | 0.0 | $ - |
| Kristy Greenberg (OC) | | | | | | | | | | | | | | | | | | | 0.25 | $ 465.00 | 0.3 | $ 116.25 |
| Maria Acker (OC) | | | | | | | | | | | | | | | | | | | | $ 550.00 | 0.0 | $ - |
| Matt Stewart (A) | | 116.00 | | | | | 82.50 | | | | | | | | | | | | | $ 515.00 | 198.5 | $ 102,227.50 |
| Sacino Cho (A) | | | | | | | | | | | | | | | | | | | | $ 345.00 | 0.0 | $ - |
| **ATTORNEY TOTALS:** | 0.00 | 116.00 | 0.00 | 0.00 | 67.00 | 0.00 | 82.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.25 | | 270.8 | $ 161,023.75 |
| **PARALEGALS** | | | | | | | | | | | | | | | | | | | | | | |
| Lola Maraire (PL) | | | | | | | | | | | | | | | | | | | | $ 235.00 | 0.0 | $ - |
| Susan Graham (LC) | | | | | | | | | | | | | | | | | | | | $ 150.00 | 0.0 | $ - |
| Steve Ejercito (PL) | 8.25 | | | | | | | | | | | | | | | | | | | $ 215.00 | 8.3 | $ 1,773.75 |
| Jessie Charlton (PL) | | | | | 8.00 | | 8.00 | | | | | | | | | | | | | $ 190.00 | 16.0 | $ 3,040.00 |
| Amaris Mao (LC) | | | | | | | | | | | | | | | | | | | | $ 165.00 | 0.0 | $ - |
| Briana Mogin (LC) | | | | | | | | | | | | | | | | | | | | $ 165.00 | 0.0 | $ - |
| **PARALEGAL TOTALS:** | 8.25 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 24.3 | $ 4,813.75 |
| **OVERALL TOTALS:** | 8.25 | 116.00 | 0.00 | 0.00 | 75.00 | 0.00 | 90.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.25 | | 295.0 | $ 165,837.50 |

# TIME REPORT (DRAM CLASS)

FIRM NAME: **THE MOGIN LAW FIRM, P.C.**

YEAR: 2012

## ABA TASK CODES

| | | |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production |
| L150 Experts/Consultants | L240 Dispositive Motions | L330 Depositions |
| L160 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery |
| L160 Settlement/Non-Binding ADR | L360 Class Action Certification and Notice | L350 Discovery Motions |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel |

## POSITIONS

P-Partner
OC-Of Counsel
A-Associate
LC-Law Clerk
PL-Paralegal

MLF1 Court Appearances
MLF2 Discovery

| ATTORNEY | L110 | L130 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L360 | L310 | L320 | L330 | L340 | L350 | L360 | MLF1 | MLF2 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daniel J. Mogin (P) | | 0.50 | | | 23.75 | | | | | | | | | | | | | | | $ 815.00 | 24.3 | $ 19,763.75 |
| Lisa Fruzella (A) | | | | | | | | | | | | | | | | | | | | $ 350.00 | 0.0 | $ - |
| Chad McManamy (A) | | | | | | | | | | | | | | | | | | | | $ 375.00 | 0.0 | $ - |
| Noah Sacks (A) | | | | | | | | | | | | | | | | | | | | $ 350.00 | 0.0 | $ - |
| Brian Damiano (OC) | | | | | | | | | | | | | | | | | | | | $ 495.00 | 0.0 | $ - |
| Dale Barnes (OC) | | | | | | | | | | | | | | | | | | | | $ 210.00 | 0.0 | $ - |
| Kristy Greenberg (OC) | | | | | | | | | | | | | | | | | | | | $ 465.00 | 0.0 | $ - |
| Maria Asher (OC) | | | | | | | | | | | | | | | | | | | | $ 550.00 | 0.0 | $ - |
| Matt Sinnott (A) | | | | | | 104.00 | | | | | | | | | | | | | | $ 515.00 | 104.0 | $ 53,560.00 |
| Sartin Cho (A) | | | | | | | | | | | | | | | | | | | | $ 345.00 | 0.0 | $ - |
| **ATTORNEY TOTALS:** | 0.00 | 0.50 | 0.00 | 0.00 | 23.75 | 0.00 | 104.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 128.3 | 73,323.75 |
| **PARALEGALS** | | | | | | | | | | | | | | | | | | | | | | |
| Lola Matteo (PL) | | | | | | | | | | | | | | | | | | | | $ 235.00 | 0.0 | $ - |
| Susan Graham (LC) | | | | | | | | | | | | | | | | | | | | $ 150.00 | 0.0 | $ - |
| Steve Iacento (PL) | | | | | | | | | | | | | | | | | | | | $ 215.00 | 0.0 | $ - |
| Junaro Chatfield (PL) | | | | | 0.25 | | | | | | | | | | | | | | | $ 190.00 | 0.3 | $ 47.50 |
| Aswara Mao (LC) | | | | | | | | | | | | | | | | | | | | $ 165.00 | 0.0 | $ - |
| Bryant Mogin (LC) | | | | | | | | | | | | | | | | | | | | $ 165.00 | 0.0 | $ - |
| Isle Chancton (PL) | | | | | 5.50 | | | | | | | | | | | | | | | $ 225.00 | 5.5 | $ 1,237.50 |
| **PARALEGAL TOTALS:** | 0.00 | 0.00 | 0.00 | 0.00 | 5.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 5.5 | 1,285.00 |
| **OVERALL TOTALS.** | 0.00 | 0.50 | 0.00 | 0.00 | 29.50 | 0.00 | 104.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 134.0 | 74,608.75 |

**TIME REPORT (DRAM CLASS)**

FIRM NAME: THE MOGIN LAW FIRM, P.C.

YEAR: 2013

**ABA TASK CODES**

| | | | POSITIONS |
|---|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery | P–Partner |
| L120 Analysis/Strategy | L220 Court Mandated Conferences | L320 Document Production | OC–Of Counsel |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions | A–Associate |
| L140 Documents/File Management | L230 Other Written Motions and Subs | L340 Expert Discovery | LC–Law Clerk |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions | PL–Paralegal |
| L190 Other Case Assessment, Devel. and Admin. | | L360 Travel | |

MLF1 Court Appearances
MLF2 Discovery

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | MLF1 | MLF2 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daniel J. Mogin (P) | | | | | 19.00 | | | | | | | | | | | | | | | $ 815.00 | 19.0 | $ 15,485.00 |
| Lisa Frisella (A) | | | | | | | | | | | | | | | | | | | | $ 510.00 | 0.0 | $ - |
| Chad McMenamy (A) | | | | | | | | | | | | | | | | | | | | $ 375.00 | 0.0 | $ - |
| Noah Sacks (A) | | | | | | | | | | | | | | | | | | | | $ 350.00 | 0.0 | $ - |
| Brian Barnhorst (OC) | | | | | | | | | | | | | | | | | | | | $ 495.00 | 0.0 | $ - |
| Dale Bratton (OC) | | | | | | | | | | | | | | | | | | | | $ 210.00 | 0.0 | $ - |
| Krista Greenberg (OC) | | | | | | | | | | | | | | | | | | | | $ 465.00 | 0.0 | $ - |
| Maria Acker (OC) | | | | | | | | | | | | | | | | | | | | $ 350.00 | 0.0 | $ - |
| Matt Slanski (A) | | | | | | | | | | | | | | | | | | | | $ 513.00 | 0.0 | $ - |
| Sarita Cho (A) | | | | | | | | | | | | | | | | | | | | $ 345.00 | 0.0 | $ - |
| ATTORNEY TOTALS: | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 19.0 | $ 15,485.00 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | | | | |
| Lola Manzke (PL) | | | | | | | | | | | | | | | | | | | | $ 235.00 | 0.0 | $ - |
| Susan Grabau (LC) | | | | | | | | | | | | | | | | | | | | $ 150.00 | 0.0 | $ - |
| Steve Esposito (PL) | | | | | | | | | | | | | | | | | | | | $ 215.00 | 0.0 | $ - |
| Jennie Chatfield (PL) | | | | | 1.00 | | | | | | | | | | | | | | | $ 190.00 | 1.0 | $ 190.00 |
| Amarit Mao (LC) | | | | | | | | | | | | | | | | | | | | $ 165.00 | 0.0 | $ - |
| Bryant Mogin (LC) | | | | | | | | | | | | | | | | | | | | $ 165.00 | 0.0 | $ - |
| Elle Chascom (PL) | | | | | | | | | | | | | | | | | | | | $ 235.00 | 0.0 | $ - |
| PARALEGAL TOTALS: | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 1.0 | $ 190.00 |
| OVERALL TOTALS: | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 20.0 | $ 15,675.00 |

# EXHIBIT 3

# EXPENSE REPORT (DRAM CLASS)

**FIRM:** The Mogin Law Firm, P.C.

**TIME PERIOD:** Inception through 2013

| DESCRIPTION | CUMULATIVE EXPENSES | |
|---|---|---|
| Court Fees and Service of Process | $ | 1,208.50 |
| Expert Services | $ | 5,145.00 |
| Postage/Express Delivery | $ | 2,467.79 |
| Court Reporters/Transcripts | $ | 1,156.66 |
| Investigation | $ | 946.90 |
| Computerized Research | $ | 1,232.60 |
| Messenger Delivery | $ | - |
| Photocopies - In House | $ | 3,916.52 |
| Photocopies - Outside | $ | 1,975.23 |
| Telephone/Facsimile | $ | 6,134.07 |
| Travel: Airfare, Ground Travel, Meals, Lodging | $ | 49,342.87 |
| Assessments | $ | 285,000.00 |
| Miscellaneous/Other - Meeting Expenses | $ | 1,860.73 |
| **TOTALS** | **$** | **360,386.87** |

Miscellaneous expenses consist of meeting expenses including meetings with experts,
status meetings and all-hands meetings hosted at MLF regarding document review.

**Schedule A**
Court Fees and Service of Process

| Date | Description | Amount |
|------|-------------|--------|
| 9/17/2002 | Cal Express Court Filing Fees | $708.50 |
| 4/10/2003 | Court Call Fee | $90.00 |
| 4/29/2005 | Court Call Fee for 5/5 Hearing | $90.00 |
| 9/15/2005 | Court Call Fee for 9/21/05 Hearing | $60.00 |
| 7/24/2006 | Court Call Judge Kramer | $95.00 |
| 9/10/2009 | Court Call Fee for 9/14/09 Appearance in SFSC Dept. 304 | $100.00 |
| 12/1/2009 | Court Call 11/17/09 - 12/1/09 : 12/9 Hearing SFSC Dept. 304 | $65.00 |

|  | **Total:** | **$1,208.50** |

**Schedule B**
Expert Services

| Date | Description | Amount |
|---|---|---|
| 5/1/2009 | The Brattle Group - Research Analyst | $5,145.00 |

|  |  | Total: | $5,145.00 |

**Schedule C**
Postage/Express Delivery

| Date | Description | Amount |
|------|-------------|--------|
| 9/1/2002 | Postage | $18.84 |
| 9/9/2002 | Cal Express Court Filing and Services | $346.80 |
| 9/24/2002 | Postage | $0.37 |
| 11/14/2002 | Postage | $6.56 |
| 11/14/2002 | UPS - Wayne Parinas | $14.93 |
| 5/16/2003 | Postage - AT&T | $0.97 |
| 11/9/2003 | Postage (Stamps.com) | $0.37 |
| 12/10/2003 | Postage (Stamps.com) | $0.37 |
| 3/10/2004 | Postage | $7.04 |
| 11/5/2004 | UPS - Samsung Transcript | $24.42 |
| 2/10/2005 | Postage (Stamps.com) | $0.37 |
| 7/23/2005 | UPS (Delivery to USDC, NDCA) | $67.88 |
| 1/10/2006 | Postage (Stamps.com) | $9.45 |
| 1/10/2006 | Postage (Stamps.com) | $1.95 |
| 1/10/2006 | UPS 77026 - John Connor | $37.01 |
| 2/16/2006 | UPS - Zelle Hoffman | $17.44 |
| 3/31/2006 | UPS/w77136 - Rand Corp | $15.08 |
| 4/6/2006 | UPS/w77146 - Straus & Boies, John Connor | $98.55 |
| 4/26/2006 | UPS/w77176 - John Connor/Info Tech Inc/Info Tech Inc | $144.45 |
| 4/27/2006 | Overnight Express - David Cooper | $13.40 |
| 7/5/2006 | California Overnight Inv. 5286640 UCSD | $23.45 |
| 7/13/2006 | California Overnight Inv. 5286640 Cooper & Kirkham | $17.78 |
| 7/18/2006 | California Overnight Inv. 5286640 UCSD | $16.82 |
| 7/18/2006 | UPS/w77296 - Dr. McClave | $20.42 |
| 8/7/2006 | UPS - John Connor | $21.92 |
| 8/9/2006 | UPS - Info Tech Inc. | $20.42 |
| 8/9/2006 | UPS - John Connor | $21.92 |
| 8/17/2006 | UPS - Info Tech Inc. | $58.23 |
| 9/28/2006 | UPS/Inv. 77396 - Prof. Roger Bohn | $23.50 |
| 9/28/2006 | UPS/Inv. 77396 - Paul Manning/Info Tech, Inc. | $20.59 |
| 10/19/2006 | UPS/SF Meeting | $77.59 |
| 10/31/2006 | UPS - Info Tech Inc. | $22.95 |
| 10/31/2006 | UPS - EconOne Research, Inc. | $13.40 |
| 10/31/2006 | UPS - w77446 - Prof. Roger Bohn | $22.95 |
| 11/10/2006 | California Overnight - 5437134 Northridge, California | $26.38 |
| 11/10/2006 | Postage (Stamps.com) November 2006 | $19.77 |
| 11/14/2006 | California Overnight - 5437134 Econ One Research, Inc. | $14.05 |
| 11/29/2006 | California Overnight - Econ One Research, Inc. | $14.18 |
| 12/7/2006 | UPS - Roger Bohn/CDW | $21.97 |
| 12/12/2006 | California Overnight Inv. 5490339 - Cooper & Kirkham | $10.57 |
| 12/13/2006 | UPS/w77506 - Avnet/Roger Bohn | $21.97 |
| 12/13/2006 | UPS/w77506 - Avnet/Paul Manning | $19.62 |

**Schedule C**
Postage/Express Delivery

| Date | Description | Amount |
|---|---|---|
| 12/13/2006 | UPS/w77506 - Avnet/Renae Steiner | $11.37 |
| 12/14/2006 | California Overnight/Inv.5490339 - Econ. One Research Inc. | $10.57 |
| 12/20/2006 | UPS/w77516 - Prof. Roger Bohn | $21.97 |
| 1/4/2007 | California Overnight/Inv. 5530968 - Econ One Research Inc. | $10.67 |
| 1/4/2007 | UPS/w77017 - Info Tech Inc. | $20.37 |
| 1/4/2007 | UPS/w77017 - Roger Bohn | $22.78 |
| 1/19/2007 | California Overnight/Inv. 5530968 - Cooper & Kirkham, P.C. | $10.72 |
| 1/23/2007 | UPS/w77047 - Gustafson Gluek, PLLC | $53.22 |
| 2/10/2007 | Postage (Stamps.com) February 2007 | $4.05 |
| 4/5/2007 | UPS/w77147 - Roger Bohn | $22.88 |
| 4/18/2007 | California Overnight/Inv. 5623942 - Zellz Hoffman | $11.70 |
| 4/19/2007 | California Overnight/Inv. 5623942 - Cooper & Kirkham | $11.70 |
| 7/14/2007 | UPS Inv. V37W77287 - 7/9/07 Delivery to Zelle Hoffman - SF | $50.84 |
| 7/21/2007 | Cal. Overnight - Inv. 5735982, 7/21 Inv. (7/9, 7/16, 7/17, 7/18) | $83.35 |
| 7/21/2007 | UPS - 7/17 - Bohn & Manning, 7/18 - LaFollette & Bohn | $95.49 |
| 7/28/2007 | UPS/V37W77307, 7/23 - Del. To Econ One Research | $13.78 |
| 8/9/2007 | Postage (Stamps.com) 7/10/07 - 8/9/07 | $35.56 |
| 8/11/2007 | UPS/V37W77327 - 8/6/07 Delivery To O'Melveny & Meyers | $46.65 |
| 8/18/2007 | Cal. Overnight - Inv. 5770898, 8/18/07 Inv. (8/7, 8/13, 8/14) | $38.54 |
| 8/20/2007 | California Overnight/Inv. 5789895 - US Court/SF | $11.41 |
| 8/24/2007 | FedEx Inv.2-224-51960 - 8/21/07 Delivery | $38.99 |
| 9/9/2007 | Postage (Stamps.com) 8/10/07 - 9/9/07 | $0.82 |
| 9/21/2007 | UPS/Inv. W77397 - Straus & Boies | $17.71 |
| 10/8/2007 | UPS/Inv. 77417 - Info Tech | $21.07 |
| 10/8/2007 | UPS/Inv. 77417 - Roger Bohn | $23.58 |
| 10/9/2007 | UPS/Inv. 77417 - Lafollette Godrey & Kahn | $17.85 |
| 10/9/2007 | UPS/Inv. 77417 - FBD Law | $17.05 |
| 10/9/2007 | UPS/Inv. 77417 - Gustafson Gluek | $17.85 |
| 10/10/2007 | UPS/Inv. 77417 - Info Tech | $21.07 |
| 12/9/2007 | Postage (Stamps.com) 11/10/07 - 12/9/07 | $0.75 |
| 12/22/2007 | Cal. Overnight - Inv. 5914954 12/22/07 Inv. (12/3, 12/18) | $37.03 |
| 2/20/2009 | On Trac Inv. 6352275 1/23/09 Delivery to Zelle Hoffman | $10.95 |
| 4/17/2009 | On Trac Inv. 6413164 4/3/09 Delivery to Zelle Hoffman | $11.69 |
| 8/21/2009 | On Trac Inv. 6536114 - 7/23 & 7/31/09 Deliveries | $41.03 |
| 12/9/2009 | Postage (Stamps.com) 11/10/09 - 12/9/09 | $8.80 |
| 7/9/2010 | Postage (Stamps.com) 6/10/10 - 7/9/10 | $11.00 |
| 10/15/2010 | UPS/Inv. V37W77400 - 9/30 Delivery to Cooper | $21.74 |
| 12/1/2010 | UPS/Inv. V37W77460 - 11/11 Delivery to Judge Renfrew | $20.72 |
| 12/10/2010 | UPS/Inv. V37W77470 - 11/11 Adjustment for Del. To Renfrew | $9.46 |
| 1/21/2011 | UPS/Inv. V37W77021 - 1/4 Delivery to Lobel | $26.82 |
| 4/29/2011 | UPS - 3/25 Delivery to Judge Renfrew | $21.69 |
| 7/19/2011 | UPS - 5/20 Delivery to Judge Renfrew | $22.47 |

**Schedule C**
Postage/Express Delivery

| Date | Description | Amount |
|------|-------------|--------|
| 8/27/2012 | UPS - 7/30 and 7/31 Deliveries to John Bogdanov | $54.22 |
| 9/20/2012 | On Trac - 8/27 Delivery to Cooper & Kirkham | $14.59 |
| 10/25/2012 | On Trac - 9/11 Delivery to Cooper & Kirkham | $14.63 |
| 11/26/2012 | On Trac - 10/17 Delivery to Cooper and Kirkham | $19.89 |

**Total:**     **$2,467.79**

**Schedule D**
Court Reporters/Transcripts

| Date | Description | Amount |
|---|---|---|
| 2/11/2004 | Transcript - CMC | $51.85 |
| 10/25/2004 | Portions of Samsung Trial Transcript (Joyce Long - Reporter) | $240.00 |
| 3/9/2006 | Legalink/Noll Depo. Invoice No. 17054993 | $710.25 |
| 8/20/2007 | Inv. #20071371 - Transcript of 8/15 Proceedings (McVickar) | $154.56 |

**Total:**     **$1,156.66**

**Schedule E**

Investigation

| Date | Description | Amount |
|------|-------------|--------|
| 1/1/2004 | Pacer | $0.77 |
| 12/3/2004 | Brookings/Publication | $31.95 |
| 12/3/2004 | Press Books Publication | $72.50 |
| 2/9/2005 | Pacer | $0.98 |
| 10/1/2005 | Pacer | $60.24 |
| 12/2/2005 | Pacer | $46.24 |
| 1/1/2006 | Pacer | $38.88 |
| 4/1/2006 | Pacer | $13.76 |
| 10/1/2006 | Pacer | $36.00 |
| 1/1/2007 | Pacer | $36.24 |
| 9/30/2007 | Pacer (7/1/2007 - 9/30/2007) | $311.60 |
| 11/2/2007 | Sample DRAM | $185.74 |
| 11/30/2007 | Owens & Associates Investigations - 11/16/07 Inv. #30523 | $112.00 |

**Total:** $946.90

**Schedule F**
Computerized Research

| Date | Description | Amount |
|---|---|---|
| 3/31/2003 | Lexis Nexis Invoice #0303111940 | $38.57 |
| 1/31/2005 | Thompson West (January) | $43.96 |
| 4/30/2005 | Thompson West (April) | $291.52 |
| 6/30/2005 | Pacer (4/1/05 - 6/30/05) | $0.72 |
| 7/31/2005 | Thompson West (July) | $176.47 |
| 8/13/2007 | Pacer 4/1/07 - 6/30/07) | $103.76 |
| 1/25/2008 | Pacer (10/01/07 - 12/31/07) | $207.20 |
| 5/1/2008 | Pacer Service Center | $122.56 |
| 7/24/2008 | Pacer Service Center (4/01/08 - 6/30/08) | $15.68 |
| 10/21/2008 | Pacer Service Center (7/01/08 - 9/30/08) | $32.24 |
| 1/23/2009 | Pacer Service Center (10/01/08 - 12/31/08) | $33.52 |
| 4/17/2009 | Pacer (1/01/09 - 3/31/09) | $10.24 |
| 6/30/2009 | Pacer Service Center (4/01/09 - 6/30/09) | $5.20 |
| 11/2/2009 | Pacer Service Center (7/01/09 - 9/30/09) | $13.04 |
| 6/30/2010 | Pacer (4/1/10 - 6/30/10) | $25.60 |
| 9/30/2010 | Pacer (7/1/10 - 9/30/10) | $36.40 |
| 12/31/2010 | Pacer (10/01/10 - 12/31/10) | $16.72 |
| 3/31/2011 | Pacer (1/1/11 - 3/31/11) | $10.48 |
| 6/30/2011 | Pacer (4/1/11 - 6/30/11) | $8.16 |
| 12/31/2011 | Pacer (10/01/11 - 12/31/11) | $18.16 |
| 5/14/2013 | Pacer (01/01/2013 - 03/31/2013) | $22.40 |

**Total:** **$1,232.60**

**Schedule G**
Messenger Delivery

| Date | Description | Amount |
|------|-------------|--------|
| N/A | No Charges Billed to this Category | N/A |

**Total:**        $0.00

**Schedule H**

Photocopies - In House

| Date | Description | Amount |
|---|---|---|
| 8/1/2002 | In-House Copying | $6.20 |
| 10/31/2002 | In-House Copying | $152.60 |
| 11/1/2002 | In-House Copying | $2.20 |
| 11/1/2002 | In-House Printing | $11.00 |
| 3/1/2003 | In-House Copies and prints | $20.00 |
| 3/1/2003 | In-House Copies and prints | $36.00 |
| 4/8/2003 | In-House Copies and prints | $11.20 |
| 5/1/2003 | In-House Copies and prints | $2.00 |
| 9/1/2003 | In-House Copies and prints | $6.80 |
| 12/1/2003 | In-House Copies and prints | $0.40 |
| 1/1/2004 | In-House Copies and prints | $15.20 |
| 1/1/2004 | In-House Copies and prints | $20.40 |
| 3/1/2004 | In-House Copies and prints | $2.40 |
| 3/1/2004 | In-House Copies and prints | $26.40 |
| 10/1/2004 | In-House Copies (October) | $0.40 |
| 1/3/2005 | In-House Copies and prints | $119.90 |
| 7/1/2005 | In-House Copies and prints | $376.80 |
| 8/15/2006 | UCSD Library Copies | $21.00 |
| 9/1/2006 | In-House Copies and prints (September) | $30.00 |
| 10/1/2006 | In-House Copies and prints (October) | $558.20 |
| 4/11/2007 | In-House Copies and prints | $115.08 |
| 4/19/2007 | Litigation Services/ALC Invoice #48932 | $229.74 |
| 2/29/2008 | In-House Printing (February) | $2.80 |
| 3/31/2008 | In-House Printing (March) | $6.40 |
| 4/30/2008 | In-House Printing (April) | $37.60 |
| 4/30/2008 | In-House Copying (April) | $0.20 |
| 5/30/2008 | In-House Copying (May) | $1.20 |
| 8/31/2008 | In-House Printing (August) | $149.80 |
| 9/30/2008 | In-House Printing (September) | $16.00 |
| 10/31/2008 | In-House Printing (October) | $2.20 |
| 12/31/2008 | In-House Printing (December) | $13.80 |
| 1/31/2009 | In-House Printing (January) | $17.40 |
| 2/28/2009 | In-House Printing (February) | $19.40 |
| 3/31/2009 | In-House Copying (March) | $173.80 |
| 4/30/2009 | In-House Printing (April) | $13.20 |
| 6/5/2009 | In-House Printing (March) | $185.00 |
| 7/31/2009 | In-House Printing (July) | $19.60 |
| 8/31/2009 | In-House Printing (August) | $0.40 |
| 9/30/2009 | In-House Printing (September) | $3.20 |
| 11/30/2009 | In-House Printing (October & November) | $2.40 |
| 12/31/2009 | In-House Printing (December) | $115.20 |
| 8/31/2010 | In-House Copying (June, July and August) | $3.20 |

**Schedule H**

Photocopies - In House

| Date | Description | Amount |
|---|---|---|
| 8/31/2010 | In-House Printing (June, July and August) | $7.60 |
| 9/30/2010 | In-House Copying (September) | $3.60 |
| 9/30/2010 | In-House Printing (September) | $10.40 |
| 10/31/2010 | In-House Copies (October) | $0.40 |
| 10/31/2010 | In-House Printing (October) | $14.20 |
| 11/30/2010 | In-House Printing (November) | $10.00 |
| 12/31/2010 | In-House Printing (December) | $0.80 |
| 1/31/2011 | In-House Printing (January) | $17.20 |
| 2/28/2011 | In-House Printing (February) | $14.60 |
| 3/31/2011 | In-House Printing (March) | $12.00 |
| 4/30/2011 | In-House Printing (April) | $10.40 |
| 12/31/2011 | In-House Copies (June - December) | $69.20 |
| 12/31/2011 | In-House Printing (June - December) | $246.00 |
| 2/29/2012 | In-House Printing (January - February) | $498.60 |
| 3/31/2012 | In-House Printing (April) | $27.40 |
| 3/31/2012 | In-House Printing (March) | $95.80 |
| 5/31/2012 | In-House Printing (May) | $7.00 |
| 6/1/2013 | In-House Printing (June) | $64.40 |
| 7/1/2012 | In-House Printing (July) | $34.80 |
| 8/1/2012 | In-House Printing (August) | $28.80 |
| 9/1/2012 | In-House Printing (September) | $70.00 |
| 9/1/2012 | In-House Copying (September) | $1.20 |
| 11/30/2012 | In-House Copying (November) | $3.60 |
| 11/30/2012 | In-House Printing (November) | $121.80 |

Total:     $3,916.52

**Schedule I**

Photocopies - Outside

| Date | Description | Amount |
|---|---|---|
| 1/9/2006 | American Legal Corp. Inv. #42933 Reports | $1,126.82 |
| 4/25/2006 | American Legal Corp. Inv. #44878 Litigation Copy Services | $546.08 |
| 1/25/2008 | ALC Legal Inv.#:51901, 51943, 51979, 52016 | $302.33 |

|  | **Total:** | **$1,975.23** |

**Schedule J**
Telephone/Facsimile

| Date | Description | Amount |
|------|-------------|--------|
| 6/30/2005 | Fax (4 pages) | $2.00 |
| 7/1/2005 | Fax (1 Page) | $0.50 |
| 7/27/2005 | Telephone (Cox - July) | $31.12 |
| 8/1/2005 | Fax (2 Pages) | $1.00 |
| 8/1/2005 | Fax (1 Page) | $0.50 |
| 9/1/2005 | Fax (32 Pages) | $16.00 |
| 9/30/2005 | September Faxes (422 Pages) | $211.00 |
| 9/30/2005 | Telephone (Cox - August) | $50.50 |
| 10/24/2005 | Telephone (Cox - September) | $58.27 |
| 10/27/2005 | Affordable Conference Call Statement # 12915 | $12.64 |
| 10/28/2005 | Telephone (Cox - November) | $157.32 |
| 10/31/2005 | October Faxes (4 Pages) | $2.00 |
| 11/1/2005 | Affordable Conference Call Statement # 13150 | $8.40 |
| 11/12/2005 | Affordable Conference Call Statement # 13860 | $20.12 |
| 11/17/2005 | Affordable Conference Call | $8.96 |
| 11/28/2005 | Telephone (Cox - December) | $84.01 |
| 11/30/2005 | November Faxes (15 Pages) | $7.50 |
| 11/30/2005 | Fax (2 Pages) | $1.00 |
| 12/2/2005 | Telephone (Cox - October) | $4.25 |
| 12/3/2005 | Affordable Conference Call | $19.99 |
| 12/28/2005 | Telephone (Cox - January) | $58.27 |
| 12/31/2005 | December Faxes (13 Pages) | $6.50 |
| 1/1/2006 | January Faxes (79 Pages) | $39.50 |
| 1/6/2006 | Affordable Conference Call | $16.10 |
| 1/21/2006 | Affordable Conference Call | $28.12 |
| 1/25/2006 | Telephone (Cox - February) | $128.20 |
| 1/27/2006 | Affordable Conference Call | $12.70 |
| 2/1/2006 | Affordable Conference Call | $17.94 |
| 2/1/2006 | February Faxes (25 Pages) | $12.50 |
| 2/3/2006 | Affordable Conference Call | $31.27 |
| 2/7/2006 | Affordable Conference Call Statement # 18613 | $15.70 |
| 3/1/2006 | March Faxes (125 Pages) | $62.50 |
| 3/9/2006 | Affordable Conference Call Statement # 4884 | $8.60 |
| 3/28/2006 | Telephone (Cox - April) | $130.04 |
| 4/1/2006 | April Faxes (52 Pages) | $26.00 |
| 4/28/2006 | Telephone (Cox - May) | $116.80 |
| 5/1/2006 | May Faxes (150 Pages) | $75.00 |
| 5/19/2006 | Affordable Conference Call | $28.75 |
| 5/28/2006 | Telephone (Cox - June) | $122.30 |
| 5/31/2006 | Affordable Conference Call | $17.44 |
| 6/1/2006 | June Faxes (298 Pages) | $149.00 |
| 6/28/2006 | Telephone (Cox - July) | $175.17 |

**Schedule J**
Telephone/Facsimile

| Date | Description | Amount |
|---|---|---|
| 7/1/2006 | July Faxes (18 Pages) | $9.00 |
| 7/6/2006 | Affordable Conference Call | $50.60 |
| 7/22/2006 | Affordable Conference Call | $1.66 |
| 7/30/2006 | Telephone (Cox - August) | $178.95 |
| 8/22/2006 | Affordable Conference Call | $10.28 |
| 8/27/2006 | Telephone (Cox - September) | $182.24 |
| 8/28/2006 | Telephone (Cox - March) | $155.39 |
| 8/29/2006 | Affordable Conference Call | $1.26 |
| 9/1/2006 | September Faxes (28 Pages) | $14.00 |
| 10/27/2006 | Telephone (Cox - October ) | $135.13 |
| 11/14/2006 | Affordable Conference Call | $8.70 |
| 11/25/2006 | Telephone (Cox - November) | $107.76 |
| 12/28/2006 | Telephone (Cox - December) | $60.81 |
| 12/28/2006 | Telephone (Cox - January 2007) | $121.09 |
| 1/24/2007 | Telephone (Cox - February) | $173.10 |
| 1/30/2007 | Affordable Conference Call | $11.07 |
| 2/28/2007 | Telephone (Cox - March) | $51.41 |
| 4/27/2007 | Telephone (Cox - April) | $40.66 |
| 5/27/2007 | Telephone (Cox - May) | $77.10 |
| 6/27/2007 | Telephone (Cox - June) | $131.95 |
| 7/9/2007 | Affordable Conference Call | $53.66 |
| 7/18/2007 | Affordable Conference Call | $16.14 |
| 8/28/2007 | Telephone (Cox - August) | $74.96 |
| 9/4/2007 | Telephone (Cox - September) | $157.98 |
| 9/14/2007 | Affordable Conference Call | $5.54 |
| 9/24/2007 | Affordable Conference Call | $62.80 |
| 9/25/2007 | Affordable Conference Call | $61.12 |
| 10/2/2007 | Affordable Conference Call | $29.21 |
| 10/28/2007 | Telephone (Cox - October) | $126.28 |
| 11/1/2007 | Telephone (Cox) | $129.62 |
| 11/14/2007 | Affordable Conference Call | $91.94 |
| 11/28/2007 | Telephone (Cox) | $31.00 |
| 1/11/2008 | Telephone (Cox - December) | $98.42 |
| 4/12/2008 | Affordable Conference Call | $40.13 |
| 4/18/2008 | Telephone (Cox) | $66.37 |
| 4/18/2008 | Affordable Conference Call | $25.60 |
| 4/22/2008 | Affordable Conference Call | $12.06 |
| 4/26/2008 | Affordable Conference Call | $6.54 |
| 5/7/2008 | Affordable Conference Call | $21.14 |
| 5/16/2008 | Telephone (Cox) | $18.56 |
| 6/13/2008 | Telephone (Cox) | $34.01 |
| 7/14/2008 | Telephone (Cox) | $3.86 |

**Schedule J**
Telephone/Facsimile

| Date | Description | Amount |
|---|---|---|
| 8/8/2008 | Telephone (Cox) | $18.02 |
| 8/12/2008 | Affordable Conference Call | $10.55 |
| 9/4/2008 | Telephone (Cox) | $31.12 |
| 10/7/2008 | Telephone (Cox) | $15.34 |
| 10/28/2008 | Affordable Conference Call re: 9th Circuit Stay | $8.46 |
| 11/17/2008 | Telephone (Cox) | $12.36 |
| 12/18/2008 | Telephone (Cox) | $16.64 |
| 1/12/2009 | Telephone (Cox) | $12.50 |
| 1/25/2009 | Affordable Conference Call | $10.26 |
| 2/6/2009 | Telephone (Cox) | $45.09 |
| 3/20/2009 | Telephone (Cox) | $78.13 |
| 4/17/2009 | Telephone (Cox) | $46.93 |
| 5/26/2009 | Telephone (Cox) | $81.89 |
| 6/12/2009 | Telephone (Cox) | $45.55 |
| 7/5/2009 | Affordable Conference Call | $17.19 |
| 7/10/2009 | Telephone (Cox) | $91.99 |
| 8/7/2009 | Telephone (Cox) | $33.45 |
| 9/3/2009 | Telephone (Cox) | $7.00 |
| 10/20/2009 | Telephone (Cox) | $69.78 |
| 11/13/2009 | Telephone (Cox) | $67.10 |
| 12/11/2009 | Telephone (Cox) | $4.29 |
| 1/5/2010 | Telephone (Cox) | $1.81 |
| 3/9/2010 | Telephone (Cox) | $16.45 |
| 4/20/2010 | Telephone (Cox) | $12.81 |
| 6/10/2010 | Telephone (Cox) | $28.55 |
| 7/14/2010 | Telephone (Cox) | $46.78 |
| 11/19/2010 | Affordable Conference Call | $11.10 |
| 1/9/2011 | Affordable Conference Call | $43.05 |
| 5/19/2011 | Affordable Conference Call | $27.08 |
| 9/19/2011 | Affordable Conference Call | $28.80 |

|  | **Total:** | **$6,134.07** |

**Schedule K**
Travel: Airfare, Ground Travel, Meals, Lodging

| Date | Description | Amount |
|---|---|---|
| 3/5/2002 | Airport Parking | $42.00 |
| 10/30/2002 | Southwest Airlines | $228.50 |
| 11/19/2002 | Taxi from SJA to Courthouse & SF to OAK on Bart | $20.00 |
| 3/3/2003 | Air Fare | $227.00 |
| 3/4/2003 | Taxi | $55.00 |
| 3/4/2003 | Airport Coffee | $2.10 |
| 3/5/2003 | Airport Parking | $21.00 |
| 3/5/2003 | DJM to OAK Air Fare | $227.00 |
| 3/7/2003 | Foreign Cinema SF | $138.00 |
| 3/14/2003 | Newspaper at Airport | $1.08 |
| 3/17/2003 | Hayes Street Grill, SF : Scarpulla, Cooper, Gross, Ringgerberg | $189.00 |
| 3/17/2003 | Airport Transportation | $60.00 |
| 6/4/2003 | Plouf SF - DJM and Terry Gross | $53.57 |
| 6/4/2003 | Local Travel | $24.50 |
| 6/4/2003 | Kokkari SF | $100.35 |
| 6/5/2003 | DJM to OAK | $12.50 |
| 6/5/2003 | Airport Transportation | $62.00 |
| 7/17/2003 | Meals in SF | $47.87 |
| 7/25/2003 | Travel Expense | $134.18 |
| 8/5/2003 | Meal | $3.07 |
| 8/5/2003 | Miscellaneous Transportation | $15.22 |
| 8/5/2003 | Cab Fare | $7.50 |
| 8/5/2003 | Bart Fare | $5.00 |
| 8/5/2003 | DJM to OAK | $112.75 |
| 8/8/2003 | Meals in SF | $26.88 |
| 1/20/2004 | Meal w/T.Gross and J.Cooper in SF | $52.53 |
| 2/10/2004 | Airfare to Oakland CSC Motion on Demur | $117.10 |
| 2/17/2005 | Airfare/SF, Mtg w/CCLS, Discovery Hearing | $268.60 |
| 2/17/2005 | Airport Parking/SD, Hearing, SF/Discovery | $18.00 |
| 2/28/2005 | MBNA Airfare/CMC - 1/21/2005 | $240.40 |
| 4/21/2005 | Oakland/SF | $35.73 |
| 6/23/2005 | Airport Parking | $9.00 |
| 7/15/2005 | Travel to OAK to prep for CMC, and 7/14/05 CMC | $1,063.56 |
| 7/26/2005 | Parking Fees (SF/SD - 7/13/05, 7/14/05) | $84.00 |
| 9/7/2005 | Plouf (7/12/05) | $136.09 |
| 10/21/2005 | Parking/Bart/Taxi in SF | $43.00 |
| 11/2/2005 | Airfare/SF CM for tarining at Zelie | $241.00 |
| 11/3/2005 | Airport Parking CMC | $18.00 |
| 11/3/2005 | Airfare/SF, Fed CMC | $264.40 |
| 11/8/2005 | Airfare - Disc. Conference, SF Lunch Meeting | $369.17 |
| 11/8/2005 | Document Review Training in SF | $291.10 |
| 2/28/2006 | Airfare/SJC Noll Deposition | $274.60 |

**Schedule K**
Travel: Airfare, Ground Travel, Meals, Lodging

| Date | Description | Amount |
|------|-------------|--------|
| 2/28/2006 | Airfare/SF Meeting with CCLS | $258.60 |
| 2/2/2006 | Airport Parking, SF Meeting with CCSL | $18.00 |
| 3/20/2006 | Airfare SD to Boise, ID - Depo. Bill Lauer | $245.60 |
| 3/20/2006 | Hotel - Boise Depo | $392.98 |
| 3/20/2006 | Taxis - Boise Depo | $56.00 |
| 3/20/2006 | Meals - Boise Depo | $61.39 |
| 3/20/2006 | Airport Parking - Boise Depo | $18.00 |
| 3/21/2006 | Airfare - Boise Depo | $533.10 |
| 3/23/2006 | Airfare - SF to Boise, ID - Depo Steve Thorsen | $245.60 |
| 3/24/2006 | Airfare - Boise Depo | $681.90 |
| 4/18/2006 | Airfare to Chicago and SF - Expert Meeting/CMC | $678.40 |
| 4/19/2006 | SF Hotel - CMC/Discovery Hearing | $510.72 |
| 4/19/2006 | Chicago Hotel - Expert Meeting | $185.24 |
| 5/17/2006 | Class Certification Hearing - SF Hotel | $753.74 |
| 5/17/2006 | Meal - SF CCSL | $188.95 |
| 7/6/2006 | Airfare to SF - Sadler Depo | $278.60 |
| 7/6/2006 | Hotel in SF - Sadler Depo | $151.02 |
| 7/6/2006 | SF Transportation - Sadler Depo | $61.00 |
| 7/12/2006 | Airfare SF - Settlement Conference | $212.60 |
| 7/12/2006 | Meals in SF - Co-Lead Counsel | $230.00 |
| 7/13/2006 | Meals in SF - Co-Lead Counsel Meeting | $70.42 |
| 7/14/2006 | Hotel in SF - Co-Lead Counsel | $318.06 |
| 7/27/2006 | Airfare to SF - Expert Discovery | $278.60 |
| 7/28/2006 | SF Meals - Expert Discovery | $126.82 |
| 7/28/2006 | SF Hotel - Expert Discovery | $271.28 |
| 8/23/2006 | SF Hotel - Meetings w/Co-Lead and CMC | $268.02 |
| 8/23/2006 | SF Hotel Charge | $4.34 |
| 9/26/2006 | SF Hotel - Mediation and Settlement Conference | $115.15 |
| 9/28/2006 | SF Hotel - Hearing and Settlement Conference | $540.38 |
| 10/13/2006 | Airfare to Dallas - Expert Meeting (one-way) | $709.30 |
| 10/13/2006 | Aifare from Dallas - Expert Meeting (one-way) | $531.30 |
| 10/13/2006 | Aifare to SF - Mediation | $139.30 |
| 10/17/2006 | SF Meals - Shapiro Depo | $66.00 |
| 10/18/2006 | Airfare to SF - 3rd Party Discovery | $139.30 |
| 10/19/2006 | SF Meals - Nan Ya Depo | $40.18 |
| 10/27/2006 | Airfare to SF - Mediatioon | $268.60 |
| 10/27/2006 | SF Bart - Mediation | $2.00 |
| 10/28/2006 | SF Hotel - Mediation and Settlement Conference | $215.46 |
| 10/30/2006 | Airfare to NYC - Mediation | $278.60 |
| 11/28/2006 | Meals in NYC - Mediation | $11.84 |
| 11/29/2006 | Meals in NYC - Mediation | $127.78 |
| 11/30/2006 | Meals in NYC - Mediation | $464.71 |

**Schedule K**

Travel: Airfare, Ground Travel, Meals, Lodging

| Date | Description | Amount |
|---|---|---|
| 12/1/2006 | Hotel in NYC - Mediation | $1,616.60 |
| 12/1/2006 | Hudson News | $8.94 |
| 12/1/2006 | Meals in NYC - Mediation (T.Gross) | $38.00 |
| 12/1/2006 | Airfare to SF - Meeting with Co-Lead Counsel | $98.60 |
| 12/1/2006 | Amtrak to LA - Expert Meeting | $162.00 |
| 12/4/2006 | Amtrak to LA - Expert Committee Meeting | $116.00 |
| 12/7/2006 | Meals in SF - Co-Lead Counsel Meeting | $29.75 |
| 12/8/2006 | Airfare to SF - Meeting with Co-Lead Counsel | $68.00 |
| 12/8/2006 | Hotel in SF - Meeting with Co-Lead Counsel | $346.56 |
| 1/9/2007 | Airfare to SF - Motion Summary Judgement | $278.80 |
| 1/9/2007 | Hotel in SF - Motion Summary Judgement | $546.28 |
| 1/10/2007 | Meals in SF - Hearing Summary Judgement | $228.05 |
| 2/6/2007 | Airfare to SF - Motion to Dismiss | $198.80 |
| 2/6/2007 | SF Hotel - Samsung Cooperation Meeting | $590.78 |
| 2/6/2007 | Airfare Change Fee - SF | $40.00 |
| 2/7/2007 | SF Taxi - Motion to Dismiss | $10.00 |
| 2/8/2007 | SF Meals - Mediation | $142.00 |
| 2/16/2007 | Airfare to NYC - Mediation | $578.80 |
| 2/18/2007 | NYC Hotel - Mediation | $1,105.28 |
| 2/18/2007 | NYC Taxi - Mediation | $60.00 |
| 2/19/2007 | NYC Meals - Mediation | $14.05 |
| 2/21/2007 | NYC Taxi - Mediation | $60.50 |
| 2/21/2007 | NYC Meals - Mediation | $42.85 |
| 3/7/2007 | SF Hotel - Mediation | $122.55 |
| 3/7/2007 | Airfare to SF - Mediation | $139.40 |
| 3/19/2007 | SF Airport Parking - Mediation | $18.00 |
| 3/19/2007 | Airfare to SF - Mediation | $278.80 |
| 4/12/2007 | SF - Samsung Mtg w/Experts, Taxi from SF to Oakland | $65.00 |
| 4/26/2007 | Airport Parking in SF - Samsung Expert Meeting | $18.00 |
| 6/9/2007 | Airfare to Albuquerque - Expert Meeting 6/19 - 6/22 | $459.30 |
| 7/16/2007 | Airfare, Shuttles, Hotel, meals - Expert Mtg (6/19 - 6/22) | $3,749.01 |
| 7/26/2007 | Mileage Reimbursement (McManamy for Depo Prep) | $117.37 |
| 8/14/2007 | Airfare to SF - SAC Motion | $407.67 |
| 8/14/2007 | Meals in SF - SAC Motion | $553.73 |
| 8/14/2007 | Meals in SF - SAC Motion | $195.90 |
| 8/15/2007 | Airport/Hotel/Meals - Expert Depo (Bohn) in Boston | $1,922.26 |
| 8/15/2007 | Expert Depo (Harris) in LA 8/3/07 | $321.33 |
| 8/15/2007 | Airfare to SF - SAC Motion | $282.80 |
| 10/20/2007 | SF Hotel - Co-Lead C ounsel Meeting | $896.99 |
| 11/8/2007 | Meal - Guerin-Calvert Deposition | $10.82 |
| 11/14/2007 | Airfare, upgrade, hotel in Boston - Calvert Depo Prep Mtg | $984.56 |
| 12/14/2007 | Airfare, hotel, meals for Calvert Depo in D.C. | $3,045.99 |

**Schedule K**

Travel: Airfare, Ground Travel, Meals, Lodging

| Date | Description | Amount |
|------|-------------|--------|
| 12/14/2007 | Airfare and hotel for Prelim Approval Hearing | $675.01 |
| 12/14/2007 | Airfare to SF for Motions | $141.40 |
| 12/25/2007 | Hotel and Meal - Hearing on Def's Motion to Dismiss | $828.16 |
| 2/25/2008 | Lunch Meeting in SF (T.Gross and A. Belsky) | $48.50 |
| 3/15/2008 | Airfare to SF for 2/27 Meeting with Judge Renfrew | $313.00 |
| 5/8/2008 | Expressjet Airlines Houston CMM to Boise for Saddler Depo | $299.00 |
| 5/13/2008 | Hotel - CMM to Boise for Saddler Depo | $349.64 |
| 5/30/2008 | Reimbursement to CMM for Dinner Meeting | $75.76 |
| 10/5/2008 | Airfare to SF for 9th Circuit Mediation | $1,424.98 |
| 10/9/2008 | Taxi/Meal in SF/Napa | $96.69 |
| 5/6/2009 | Airfare, Hotel, Meals, Transportation in SF for Meeting | $1,305.63 |
| 6/11/2009 | Reimbursement for SF Cab Fares 4/22 and 4/23 | $90.00 |
| 8/5/2009 | Airfare and Hotel in SF for Meetings | $671.05 |
| 11/4/2009 | SF Hotel, Airfare, Meals for Hearing and Meetings | $669.62 |
| 8/19/2010 | Southwest Airlines Charge - SF for Meeting | $379.40 |
| 9/19/2010 | Hotel and Meal - SF Meeting (Marlowe LLC) | $819.61 |
| 11/19/2010 | SF Hotel and Airfare - Allocation Meeting (Judge Renfrew) | $609.38 |
| 12/19/2010 | SF Airfare, Hotel, and Meals - 11/19 Hearing (Judge Renfrew) | $848.26 |
| 4/19/2011 | Sf Airfare and Hotel - Hearing w/Special Master and Mtg ccsl | $452.67 |
| 6/19/2011 | Ampco Parking - Mtg w/Harris Econ. Group in LA | $39.15 |
| 7/19/2011 | Airfare to SF - Allocation Proceeding before Judge Renfrew | $477.40 |
| 9/19/2011 | Exxonmobil - Meeting in LA 7/28 | $74.77 |
| 10/19/2011 | SF Airfare, Hotel, Meals, Taxi - SF for Meeting | $742.17 |
| 11/19/2011 | Hotel, Taxi, Meals in SF - Hearing before Special Master | $367.44 |
| 1/19/2012 | Hotel, Airfare, Taxi in SF - Meeting | $499.35 |
| 8/27/2012 | Reimbursement - SF Hotel (Mtg w/Judge Renfrew), Parking | $732.58 |
| 6/19/2013 | Airfare to SF - Hearing before Judge Renfrew | $250.90 |

**Total:**  **$49,342.87**

**Schedule L**

Assessments

| Date | Description | Amount |
|------|-------------|--------|
| 2/25/2005 | DRAM Cost Sharing Fund | $10,000.00 |
| 2/10/2006 | Litigation Assessment | $30,000.00 |
| 4/17/2006 | Litigation Assessment | $40,000.00 |
| 4/18/2007 | 4th Assessment per 4/18/07 Memo from Francis Scarpulla | $50,000.00 |
| 8/13/2007 | Assessment per 8/13/07 Correspondence to Zelle Hoffman | $50,000.00 |
| 10/5/2007 | Co-Lead Assessment (MLF #7064) | $25,000.00 |
| 12/17/2007 | Assessment per 12/18/07 Correspondence to Zelle Hoffman | $50,000.00 |
| 1/23/2009 | Co-Lead Assessment | $15,000.00 |
| 4/3/2009 | DRAM Antitrust Litigation Fund Co-Lead Assessment | $15,000.00 |

**Total:   $285,000.00**

**Schedule M**
Miscellaneous/Other - Meeting Expenses

| Date | Description | Amount |
|---|---|---|
| 10/31/2002 | Meeting 7/26/02 | $42.00 |
| 10/31/2002 | Lunch Meeting 8/16/02 | $108.05 |
| 6/13/2003 | Meeting - DJM, McManamy, and Frisella | $67.89 |
| 2/18/2004 | Staff Lunch Meeting | $56.65 |
| 3/25/2004 | Working Lunch | $54.41 |
| 11/1/2004 | Staff Lunch Meeting | $65.26 |
| 10/18/2005 | Lunch Meeting (DJM, CM) Re: Status | $120.00 |
| 12/13/2005 | Lunch Meeting (DJM, CM) Re: Status | $28.35 |
| 12/16/2005 | Staff Meeting with DJM, CM, SG | $51.70 |
| 3/31/2006 | Staff Meeting | $96.81 |
| 6/30/2006 | Meeting (DJM, Schack) | $65.03 |
| 7/20/2006 | Sony Meeting (DJM, R. Bohn, P. Manning, T. Gross) | $104.00 |
| 10/17/2006 | Cab to Cooper & Kirkham for SFSC | $10.00 |
| 1/8/2007 | 1/8/07 Document Review/Attorney Lunch | $70.75 |
| 1/9/2007 | Lunch for Attoney Document Review | $86.79 |
| 1/11/2007 | Host Document Review - 1/9/07 - 1/11/07 | $36.00 |
| 6/12/2007 | Coffee for Meeting at MLF | $16.15 |
| 6/12/2007 | Lunch Meeting at MLF | $31.50 |
| 2/27/2008 | Meeting at Sheppard Mullin with Judge Renfrew | $5.50 |
| 3/26/2008 | Attorney Lunch Meeting | $75.00 |
| 1/3/2010 | Dinner Meeting | $640.00 |
| 10/15/2010 | Working Lunch (Bohn, Mogin, Ejercito, Gates) | $28.89 |

**Total:** **$1,860.73**

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | | |
|---|---|---|
| In re:  DYNAMIC RANDOM ACCESS | : | |
| MEMORY (DRAM) ANTITRUST | : | **MDL NO. 1486** |
| LITIGATION | : | |
| | : | |
| | : | |
| **This Document Relates to:** | : | |
| | : | |
| **INDIRECT PURCHASER ACTION** | : | |
| | : | |

## DECLARATION OF MICHAEL L. ROBERTS IN SUPPORT OF CLASS COUNSEL'S MOTION FOR AN AWARD OF ATTORNEYS' FEES AND REIMBURSEMENT OF EXPENSES

I, Michael L. Roberts, declare as follows:

1.      I am a Partner with the law firm of Roberts Law Firm, PA.  I submit this Declaration in support of Class Counsel's application for an award of attorneys' fees in connection with services rendered in the above action and reimbursement of expenses incurred by this firm related to the investigation, prosecution, and settlement of claims in the course of this litigation.

2.      This firm has substantial experience in complex litigation and/or antitrust class action cases.  A firm biography and the biography of each attorney currently employed with the firm who has worked more than twenty hours on this case are attached hereto.

3.      Work performed by this firm was necessary to the prosecution of this particular class action and was assigned or authorized by Co-Lead Counsel.  In addition, work performed by this firm was necessary to the prosecution of the class action

currently pending in Hot Spring County, Arkansas - *Dr. Bruce K. Burton, M.D., P.A., et al vs. Micron Technology, et al*, Case No. CV-2004-226-1. This firm's compensation for services rendered in these cases was wholly contingent on the success of the litigation, and was totally at risk.

      4.     This firm actively participated in the litigation, including by performing the following work:

        a.    Drafted pleadings and discovery;

        b.    Prepared for depositions;

        c.    Participated in court appearances;

        d.    Conducted document review;

        e.    Conducted case investigation;

        f.    Participated in case management and strategy; and

        g.    Participated in settlement negotiations.

      5.     The total number of hours spent on this litigation, from inception, by attorneys and paralegals at this firm has been 3,512.55. Time spent preparing the fee petition and related documents is not included.

      6.     The total lodestar for this time, calculated at the firm's historic hourly rates during the litigation, is $1,495,165.50.

      7.     A schedule is attached hereto with the total time spent by each attorney and paralegal of this firm on this case, and the lodestar calculation for that attorney or paralegal based on this firm's historic billing rates. The schedule was prepared from contemporaneous daily time records regularly maintained by this firm, which are available at the request of the Court.

25251

8.    This firm has expended a total of $87,038.80 in non-reimbursed expenses in connection with the prosecution of this litigation.  These expenses are summarized as follows:

| EXPENSE | AMOUNT |
|---|---|
| Copying Charges | $ 2,284.65 |
| Court Fees (filing, etc.) | $    100.00 |
| Transcript Fees | $    315.80 |
| Expert Economist Fees | $ 2,100.00 |
| Computer Research (Lexis, Westlaw, etc.) | $ 13,564.26 |
| Telephone and Facsimile | $      74.00 |
| Postage/Express Delivery | $    391.11 |
| Travel: Air Transportation, Ground Travel, Meals, and Lodging | $ 13,033.98 |
| Common Litigation Fund | $ 25,000.00 |
| Mediation Fees | $ 10,175.00 |
| **TOTAL EXPENSES:** | $ 67,038.80 |

9.    The expenses incurred pertaining to this case are reflected in the books and records of this firm maintained in the ordinary course of business.  These books and records are prepared from expense vouchers, invoices, check records and similar items, and are an accurate record of expenses incurred.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge, information, and belief.

25251

**EXECUTED this 5th day of August, 2013.**

*/s/ Michael L. Roberts*

**Michael L. Roberts**

# EXHIBIT 1

# ROBERTS LAW FIRM, P.A.

ATTORNEYS AT LAW
20 Rahling Circle
Mailing Address: P.O. Box 241790
LITTLE ROCK, ARKANSAS 72223-1790

**LITTLE ROCK, ARKANSAS**
OFFICE: +1.501.821.5575
FAX:    +1.501.821.4474

**BOSTON, MASSACHUSSETS**
OFFICE: +1.781.944.0021

MIKE L. ROBERTS †
J. MATTHEW MAULDIN
JEREMY SWEARINGEN
DEBRA G. JOSEPHSON ††† ∞
LARRY C WALLACE (OF COUNSEL)
KATHY ALEXANDER (OF COUNSEL)
ANDREW M. IVEY

SUSAN M. FOWLER
EMILY A. NEAL ††
STEPHANIE EONER SMITH †††
JENNIFER WELLS
JANA K. LAW

**WASHINGTON DC OFFICE**
1050 CONNECTICUT AVE. NW
SUITE 1000
WASHINGTON, DC 20036
CELL +1.202.344.5861
OFFICE + 1.202.772.1036

† ADMITTED IN ARKANSAS, FLORIDA, NEW YORK, TENNESSEE & TEXAS
†† ADMITTED IN ARKANSAS & FLORIDA
††† ADMITTED BEFORE THE U.S. PATENT AND TRADEMARK OFFICE
∞ ADMITTED ONLY IN MASSACHUSETTS
* NOT LICENSED TO PRACTICE LAW IN THE US COURTS

AMBASSADOR DIMITRIOS TSIKOURIS J.D., M.A., M.A. (Ret.) *
FOREIGN AFFAIRS ADVISOR

## MICHAEL L. ROBERTS

Michael L. Roberts graduated from Louisiana State University in 1987 with a degree of Bachelor of Science. Mr. Roberts received a degree of Juris Doctor from the University of Arkansas at Little Rock School of Law in 1990. Mr. Roberts is licensed to practice in the State of Arkansas, State of New York, State of Tennessee, State of Texas, and State of Florida. Mr. Roberts is also admitted before the United States Court of Appeals for the Eighth Circuit and the United States Supreme Court. Mr. Roberts is a member of the American Bar Association and the Arkansas State Bar Association. In January 2007, Governor Mike Beebe of Arkansas appointed Mr. Roberts to the Arkansas Economic Development Commission as a Commissioner. In January 2011, Governor Mike Beebe of Arkansas re-appointed Mr. Roberts for another full term to the Arkansas Economic Development Commission as a Commissioner.

Significant cases follow:

1. *In re Wellbutrin SR Antitrust Litigation,* 2:04-cv-05525 (E.D. Pa.). (Class Counsel).

2. *In re Nifedipine Litigation,* MDL No. 1515 (D.D.C.).

3. *In re Augmentin Litigation (SAJ Distributors, Inc. and Stephen L. LaFrance Holdings, Inc. v. SmithKline Beecham Corp., d/b/a GlaxoSmithKline),* Civil Action No. 04-cv-23 (E.D. Va.). (Class Settlement Counsel).

4. *AM Sheet Metal Antitrust Litigation (Fond du Lac Bumper Exchange, Inc. v. Jui Li Enterprise Co., Ltd.),* 2:09-cv-00852 (E.D. Wis.)(Appointed Co-Lead Counsel for Indirect Purchaser Plaintiffs).

5.  *In re Heartland Payment Systems Inc. Customer Data Security Breach Litigation*, 4:09-MD-2046 (S.D. Tex.). (Appointed as Member of Steering Committee).

6.  *Ovcon Antitrust Litigation (SAJ Distributors, Inc. v. Stephen L. LaFrance Holdings, Inc. v. Warner Chilcott Holdings Company III, Ltd., et al.)*, 1:05-CV-02459 (D.D.C.).

7.  *In re Hypodermic Products Antitrust Litigation*, MDL No. 1730 (D.N.J.).

8.  *In re Microsoft Antitrust Litigation: Paul Peek, D.D.S., and Mark Miles, et al. v. Microsoft Corporation*, Circuit Court of Lonoke County, Arkansas, First Division, No. CV2004-480 (Co-Lead Counsel) (Order approved Final Settlement on March 6, 2007, State of Arkansas).

9.  *In re Oxycontin Antitrust Litigation (SAJ Distributors, Inc. et al. v. The Purdue Pharma Co. et al.)*, MDL No. 1603 (S.D.N.Y.).

10. *In re: Adalat Litigation*, United States District Court for the District of Columbia, No. 04-CIV-00799 (RJL), *SAJ Distributors, Inc. v. Biovail Corporation*, No 04-CIV-00799 (RJL) (D.D.C.) (Plaintiffs class counsel)

11. *In re Provigil Antitrust Litigation*, 2:08-cv-02141 (E.D. Pa.) (Represents Direct Purchasers)

12. *In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation*, 1:05-md-01720 (E.D.N.Y.).

13. *In re DRAM Litigation: Bruce K. Burton, M.D., P.A. Malvern Diagnostic Clinic, et al. v. Micron Technology, Inc., et al.* Circuit Court of Hot Spring County, Arkansas, First Division, Case No. CV-2004-226-1.

14. *In re Lipitor Antitrust Litigation*, United States District Court for the District of New Jersey, Case No. 3:12-cv-02389-PGS-DEA (represents Direct Purchasers).

15. *In re Effexor XR Antitrust Litigation*, 3:11-cv-5479-JAP-LHG (D.N.J.)

16. *In re Skelaxin Antitrust Litigation*, United States District Court for the Eastern District of Tennessee, MDL No. 2343 (represents Direct Purchasers).

17. *In re Fresh Dairy Products Antitrust Litigation*, United States District Court for the Southern District of Illinois, Case No. 13-454.

18. *National Trucking Financial Reclamation Services, LLC v. Pilot Corp., et al.*, 4:13-cv-250 (E.D. Ark.) (Appointed Co-Lead Counsel).

# ROBERTS LAW FIRM, P.A.

ATTORNEYS AT LAW
20 Rahling Circle
Mailing Address: P.O. Box 241790
LITTLE ROCK, ARKANSAS 72223-1790

---

**LITTLE ROCK, ARKANSAS**
OFFICE: +1.501.821.5575
FAX:    +1.501.821.4474

**BOSTON, MASSACHUSSETS**
OFFICE: +1.781.944.0021

MIKE L. ROBERTS †
J. MATTHEW MAULDIN
JEREMY SWEARINGEN
DEBRA G. JOSEPHSON ††† ∞
LARRY C WALLACE (OF COUNSEL)
KATHY ALEXANDER (OF COUNSEL)
ANDREW M. IVEY

---

SUSAN M. FOWLER
EMILY A. NEAL ††
STEPHANIE EGNER SMITH †††
JENNIFER WELLS
JANA K. LAW

**WASHINGTON DC OFFICE**
1050 CONNECTICUT AVE. NW
**SUITE 1000**
WASHINGTON, DC 20036
CELL +1.202.344.5861
OFFICE + 1.202.772.1036

† ADMITTED IN ARKANSAS, FLORIDA, NEW YORK, TENNESSEE & TEXAS
†† ADMITTED IN ARKANSAS & FLORIDA
††† ADMITTED BEFORE THE U.S. PATENT AND TRADEMARK OFFICE
∞ ADMITTED ONLY IN MASSACHUSETTS
* NOT LICENSED TO PRACTICE LAW IN THE US COURTS

AMBASSADOR DIMITRIOS TSIKOURIS J.D., M.A., M.A. (Ret.) ^
FOREIGN AFFAIRS ADVISOR

## FIRM RESUME

### Firm Background

Roberts Law Firm, P. A. is based in Little Rock, Arkansas. The majority of the firm's practice includes antitrust litigation representing corporate and individual clients to recover from defendants stemming from anticompetitive conduct.

On February 1, 2008, Governor Mike Beebe appointed Mike L. Roberts to the Arkansas Economic Development Commission to serve as a Commissioner. Mr. Roberts serves as a Commissioner, and works with companies who either already have a presence in Arkansas or who are considering Arkansas to establish its business or manufacturing plant. In January 2011, Governor Mike Beebe of Arkansas re-appointed Mr. Roberts for another full term to the Arkansas Economic Development Commission as a Commissioner.

Mr. Roberts is licensed in Arkansas, Florida, Tennessee, Texas, and New York. He is also licensed before the United Supreme Court and several U.S. Federal District Courts in the U.S. The firm handles litigation in multi-states in the United States, and handles claims for corporate clients globally. Clients include corporations from Abu Dhabi, Greece, England, Taiwan, China, and the United States.

Sample of Significant Cases Filed by Roberts Law Firm:

1. *Paul Peek, D.D.S., et al. v. Microsoft Corporation*, Circuit Court of Lonoke County, Arkansas, First Division, No. CV2004-480 (Co-Lead Counsel).

2. *In re DRAM Litigation: Bruce K. Burton, M.D., P.A. Malvern Diagnostic Clinic, et al. v. Micron Technology, Inc., et al.* Circuit Court of Hot Springs County, Arkansas, First Division, Case No. CV-2004-226-1.

3. *Arlene M. Barton v. Travis Boats & Motors, Inc., et al.*, Circuit Court of Garland County, Arkansas, Third Division, No. CV204-917 (Co-Lead Counsel) (Settled).

4. *Deborah Radican, et al. v. Stewart Title of Arkansas, and Stewart Title of Company* Circuit Court of Saline County, Arkansas First Division, No. CV2003-227-1 (Settled).

5. *George and Alfreda Rice, et al. v. American Abstract and Title Company and Robert R. Adkins* Circuit Court of Pulaski County, Arkansas Thirteenth Division, No. CV-02-5698 (Certified and Settled).

6. *Charles and Carol Palasack, et al. v. Asbury Automotive Group, Inc., and North Point Ford/Lincoln Mercury,* Circuit Court of Pulaski County, Arkansas, Case No. CV02-12712 (Certified).

7. *In re: Augmentin Litigation,* United States District Court for the Eastern District of Virginia, No. 2:02cv442; Ryan-House et al. v. GlaxoSmithKline et al., United States District Court for the Eastern District of Virginia, No. 2:02cv442 (Plaintiffs Class Counsel).

8. *In re: Adalat Litigation,* United States District Court for the District of Columbia, No. 04-CIV-00799 (RJL). SAJ Distributors, Inc. v. Biovail Corporation, United States District Court for the District of Columbia, No 04-CIV-00799 (RJL) (Plaintiffs class counsel).

9. *In Re Hypodermic Products Antitrust Litigation,* United States District Court for the District of New Jersey, Docket No. 05-1602 (JLL/RJH), MDL No. 1730 (Plaintiffs class counsel).

10. *In Re Imodium Advanced Antitrust Litigation,* United States District Court Eastern District of Pennsylvania, Master File No. 02cv4093; SAJ Distributors, Inc. vs. McNeil-PPC, Inc., United States District Court for the Eastern District of Pennsylvania, Civil Action No. 02-6993 (Plaintiffs class counsel).

11. *In re: Oxycontin Antitrust Litigation,* United States District Court for the Southern District of New York, MDL Docket No. 1603; SAJ Distributors, Inc. et al. v. The Purdue Pharma Co. et al., United States District Court for the Southern District of New York, MDL Docket No. 1603 (Plaintiffs class counsel).

12. *In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation,* United States District Court Eastern District of New York, Master File No. 05-MD-1720(JG)(JO) (Plaintiffs class counsel).

13. *In Re Wellbutrin SR Antitrust Litigation,* United States District Court for the Eastern District of Pennsylvania, Master File No. 04-CV-5525 (Plaintiffs class counsel).

14. *In Re: Heartland Payment Systems, Inc. Customer Data Security Breach Litigation,* Civil Action No. 4:09-MD-2046 (Appointed to Steering Committee).

15. *National Trucking Financial Reclamation Services, LLC v. Pilot Corp., et al.,* 4:13-cv-250

Stephanie Egner Smith

Stephanie Smith is a registered patent attorney, and concentrates her practice in antitrust matters, complex commercial litigation, and intellectual property at Roberts Law Firm, P.A. Ms. Smith is licensed to practice law in Arkansas and is registered to appear before the U.S. Patent and Trademark Office. Ms. Smith litigates antitrust and unfair and deceptive trade practices cases, under federal and state law. Ms. Smith graduated with a B.S.E. in Biomedical Engineering from Tulane University in 2000 and earned a J.D. from the University of Arkansas at Little Rock School of Law in 2004.

Representative Matters:
- *AM Sheet Metal Antitrust Litigation,* United States District Court for the Eastern District of Wisconsin, Case No. 2:11 CV 00162 - LA (represents Indirect Purchaser Plaintiffs).
- *In re Wellbutrin SR Antitrust Litigation,* United States District Court for the Eastern District of Pennsylvania, Master File No. 04-CV-5525. (represented Direct Purchasers in Class Action under the Sherman Act) (Case settled).
- *In re Fresh Dairy Products Antitrust Litigation,* United States District Court for the Southern District of Illinois, Case No. 13-454.
- *In re Skelaxin Antitrust Litigation,* United States District Court for the Eastern District of Tennessee, MDL No. 2343 (represents Direct Purchasers).
- *In re Lipitor Antitrust Litigation,* United States District Court for the District of New Jersey, Case No. 3:12-cv-02389-PGS-DEA (represents Direct Purchasers).
- *In re Prograf Antitrust Litigation,* United States District Court for the District of Massachusetts, MDL No. 2242 (represents Direct Purchasers).
- Represents plaintiffs in *National Trucking Financial Reclamation Services, LLC v. Pilot Corp., et al.,* 4:13-cv-250 (E.D. Ark.)
- *In re: DRAM Antitrust Litigation,* MDL No. 1486 (N.D. Cal.)

Richard L. Quintus

Richard Quintus received a J.D. Degree from University of Arkansas at Little Rock in 2000. He is licensed to practice in Arkansas state courts, the Eastern and Western District of Arkansas, Eighth Circuit Court of Appeals and United States Court of Appeals for the Federal Circuit in Washington, D.C. He is also licensed to practice in the State of Florida. He has a B.A. Degree in History from Dickinson State University, with a minor in Psychology.   Mr. Quintus has practiced in the areas of complex litigation (antitrust/consumer protection).

Representative Matters:
- *Asbury Auto Group, Inc. v. Palasack*, 366 Ark. 601, 232 S.W.3d 462 (2006)
- *In re: DRAM Antitrust Litigation*, MDL No. 1486 (N.D. Cal.); *Bruce K. Burton, M.D., P.A. Malvern Diagnostic Clinic, et al. v. Micron Technology, Inc., et al.* Circuit Court of Hot Spring County, Arkansas, First Division, Case No. CV-2004-226-1
- *In re Microsoft Antitrust Litigation: Paul Peek, D.D.S., and Mark Miles, et al. v. Microsoft Corporation*, Circuit Court of Lonoke County, Arkansas, First Division, No. CV2004-480
- *In re Augmentin Litigation* (*SAJ Distributors, Inc. and Stephen L. LaFrance Holdings, Inc. v. SmithKline Beecham Corp., d/b/a GlaxoSmithKline*), Civil Action No. 04-cv-23 (E.D. Va.)
- *In re Wellbutrin SR Antitrust Litigation*, 2:04-cv-05525 (E.D. Pa.).
- *In re Heartland Payment Systems Inc. Customer Data Security Breach Litigation*, 4:09-MD-2046 (S.D. Tex.).
- *In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation*, 1:05-md-01720 (E.D.N.Y.)
- *In re TFT-LCD (Flat Panel) Antitrust Litigation*, MDL No. 1827 (N.D. Cal.)

Emily A. Neal

Ms. Neal graduated with a B.A. from the University of the Ozarks in 1996.  Ms. Neal earned a
J.D. from the University of Arkansas School of Law in 2003, *magna cum laude*.  Ms. Neal is
licensed to practice law in Arkansas and Florida, and has completed NARUC Utility Rate
School.  Ms. Neal practices in the areas of complex commercial and antitrust litigation.

Representative Matters:
- *In re: DRAM Antitrust Litigation*, MDL No. 1486 (N.D. Cal.)
- *In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation*, 1:05-md-01720 (E.D.N.Y.)
- *In re TFT-LCD (Flat Panel) Antitrust Litigation*, MDL No. 1827 (N.D. Cal.)
- *In re Chocolate Confectionary Antitrust Litigation*, 1:08-mdl-01935 (M.D. Pa.)
- *Ori v. Fifth Third Bank and Fiserv, Inc.*, 2:08-cv-00432 (E.D. Wis.)

Kathryn Hall

Ms. Hall graduated from Rhodes College, where she earned a B.A.  Ms. Hall earned a J.D. from the University of Arkansas.  Ms. Hall has practiced in the areas of complex commercial and antitrust litigation.

Representative Matters:
- *In re: DRAM Antitrust Litigation*, MDL No. 1486 (N.D. Cal.)
- *In re Microsoft Antitrust Litigation: Paul Peek, D.D.S., and Mark Miles, et al. v. Microsoft Corporation*, Circuit Court of Lonoke County, Arkansas, First Division, No. CV2004-480
- *In re Augmentin Litigation (SAJ Distributors, Inc. and Stephen L. LaFrance Holdings, Inc. v. SmithKline Beecham Corp., d/b/a GlaxoSmithKline)*, Civil Action No. 04-cv-23 (E.D. Va.)

Caroline Curry

Ms. Curry obtained her Bachelor of Arts degree in Russian and Political Science from Ouachita Baptist University and earned her Master of Arts degree in Slavic Languages and Literatures from the University of Kansas in 1998. Ms. Curry obtained a J.D. from the University of Arkansas School of Law in 2002. Ms. Curry has practiced in the areas of complex commercial and antitrust litigation.

Representative Matters:
- *In re: DRAM Antitrust Litigation*, MDL No. 1486 (N.D. Cal.)
- *In re Microsoft Antitrust Litigation: Paul Peek, D.D.S., and Mark Miles, et al. v. Microsoft Corporation,* Circuit Court of Lonoke County, Arkansas, First Division, No. CV2004-480
- *In re Augmentin Litigation* (*SAJ Distributors, Inc. and Stephen L. LaFrance Holdings, Inc. v. SmithKline Beecham Corp., d/b/a GlaxoSmithKline*), Civil Action No. 04-cv-23 (E.D. Va.)

Elizabeth Sweat

Ms. Sweat is a paralegal at Roberts Law Firm, P.A., where she has been extensively involved in litigation support for complex commercial and antitrust cases. Ms. Sweat graduated from the University of Arkansas at Little Rock in 2012 with degrees in Criminal Justice and Spanish.

Ms. Sweat has provided litigation support in the following matters:
- *In re: DRAM Antitrust Litigation*, MDL No. 1486 (N.D. Cal.)
- *In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation*, 1:05-md-01720 (E.D.N.Y.)
- *AM Sheet Metal Antitrust Litigation*, United States District Court for the Eastern District of Wisconsin, Case No. 2:11 CV 00162 - LA (represents Indirect Purchaser Plaintiffs).
- *In re Wellbutrin SR Antitrust Litigation*, United States District Court for the Eastern District of Pennsylvania, Master File No. 04-CV-5525. (represented Direct Purchasers in Class Action under the Sherman Act) (Case settled).
- *In re Fresh Dairy Products Antitrust Litigation*, United States District Court for the Southern District of Illinois, Case No. 13-454.
- *In re Skelaxin Antitrust Litigation*, United States District Court for the Eastern District of Tennessee, MDL No. 2343 (represents Direct Purchasers).
- *In re Lipitor Antitrust Litigation*, United States District Court for the District of New Jersey, Case No. 3:12-cv-02389-PGS-DEA (represents Direct Purchasers).
- *In re Prograf Antitrust Litigation*, United States District Court for the District of Massachusetts, MDL No. 2242 (represents Direct Purchasers).
- Represents plaintiffs in *National Trucking Financial Reclamation Services, LLC v. Pilot Corp., et al.*, 4:13-cv-250 (E.D. Ark.)

# EXHIBIT 2

| ROBERTS LAW FI Hours | | Lodestar |
|---|---|---|
| 2002 | | |
| 2003 | | |
| 2004 | 42 | $17,088 |
| 2005 | 295.5 | 105293.5 |
| 2006 | 767.8 | 254,786.00 |
| 2007 | 91.8 | $ 27,403.50 |
| 2008 | 169.8 | 60,393.50 |
| 2009 | 1492.65 | 752,943.50 |
| 2010 | 261.3 | 110,965.50 |
| 2011 | 384.5 | 165,152.50 |
| 2012 | 7.2 | 1,139.50 |
| **Total** | **3512.55** | **1495165.5** |

# TIME REPORT (DRAM CLASS)

**FIRM NAME:** Roberts Law Firm, P. A.

**YEAR 2004**

## ABA TASK CODES

| | | |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L330 Written Discovery |
| L120 Analysis/Strategy | L250 Court Mandated Conferences | L320 Document Production |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel |

**POSITIONS**
P-Partner
OC-Of Counsel
A-Associate
LC-Law Clerk
PL-Paralegal

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mike Roberts (P) | 0.30 | 19.80 | | | 0.80 | | 15.80 | | | 0.40 | | | | | | | | $ 415.00 | 36.1 | $ 15,064.50 |
| Tom Thrash (OC) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| Richard Quietus (A) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| Caroline Curry (A) | | | | | | | 5.70 | | | | | | | | | | | $ 355.00 | 5.7 | $ 2,023.50 |
| Stephanie Egner (A) | | | | | | | | | | | | | | | | | | | | |
| Emily Neal (A) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| Katherine Hall (A) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| ATTORNEY TOTALS: | 0.30 | 19.80 | 0.00 | 0.00 | 0.80 | 0.00 | 21.50 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 42.0 | $ 17,088.00 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | 0.0 | |
| Elizabeth Sweat (PL) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| (PL) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| (PL) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| PARALEGAL TOTALS: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.0 | $ - |
| OVERALL TOTALS: | 0.30 | 19.80 | 0.00 | 0.00 | 0.00 | 0.00 | 21.50 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 42.0 | $ 17,088.00 |

[SEPARATE PAGE FOR EACH YEAR]

## TIME REPORT (DRAM CLASS)

FIRM NAME:  Roberts Law Firm, P. A.

YEAR 2005

### ABA TASK CODES

| | | | |
|---|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery | **POSITIONS** |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production | P-Partner |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions | OC-Of Counsel |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery | A-Associate |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions | LC-Law Clerk |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel | PL-Paralegal |

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mike Roberts (P) | 0.20 | | | | | | 1.80 | | | | | | | | | | | $ 415.00 | 2.0 | $ 830.00 |
| Tom Thrash (OC) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| Richard Quienza (A) | 8.20 | | | | | | 18.90 | | | | | | | | | | | $ 365.00 | 27.1 | $ 9,891.50 |
| Caroline Curry (A) | 252.80 | 0.30 | | | | 8.70 | 4.60 | | | | | | | | | | | $ 355.00 | 266.4 | $ 94,572.00 |
| Stephanie Egner (A) | | | | | | | | | | | | | | | | | | | | |
| Emily Neal (A) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| Katherine Hall (A) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| ATTORNEY TOTALS: | 261.20 | 0.30 | 0.00 | 0.00 | 0.00 | 8.70 | 25.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 295.5 | 105,293.50 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | 0.0 | |
| Elizabeth Sweat (PL) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| (PL) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| (PL) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| PARALEGAL TOTALS: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.0 | $ - |
| OVERALL TOTALS: | 261.20 | 0.30 | 0.00 | 0.00 | 0.00 | 8.70 | 25.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 295.5 | 105,293.50 |

[SEPARATE PAGE FOR EACH YEAR]

# TIME REPORT (DRAM CLASS)

FIRM NAME:  Roberts Law Firm, P. A.

YEAR 2006

## ABA TASK CODES

| | | | POSITIONS |
|---|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery | P-Partner |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production | OC-Of Counsel |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions | A-Associate |
| L140 Document/File Management | L250 Other Written Motions and Subst | L340 Expert Discovery | LC-Law Clerk |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions | PL-Paralegal |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel | |

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mike Roberts (P) | 1.20 | 0.60 | | | | | | | | | | | | | | | | $ 415.00 | 1.8 | $ 747.00 |
| Tom Thrash (OC) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| Richard Quintus (A) | 4.60 | 1.10 | | | | | 0.70 | | | | | | | | | | | $ 365.00 | 6.4 | $ 2,336.00 |
| Caroline Curry (A) | 613.90 | 20.40 | | | | | | | | | | | | | | | | $ 355.00 | 634.3 | 225,176.50 |
| Stephanie Egner (A) | | | | | | | | | | | | | | | | | | | 0.0 | |
| Emily Neal (A) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| Katherine Halt (A) | 56.20 | 8.30 | | | | | 0.30 | | | | | | | | | | | $ 330.00 | 64.8 | 21,384.00 |
| ATTORNEY TOTALS: | 675.90 | 30.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 707.3 | $ 249,643.50 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | 0.0 | |
| Elizabeth Sweat (PL) | 0.60 | 1.60 | | 58.30 | | | | | | | | | | | | | | $ 85.00 | 60.5 | 5,142.50 |
| (PL) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| (PL) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| PARALEGAL TOTALS: | 0.60 | 1.60 | 0.00 | 58.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 60.5 | $ 5,142.50 |
| OVERALL TOTALS: | 676.50 | 32.00 | 0.00 | 58.30 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 767.8 | $ 254,786.00 |

[SEPARATE PAGE FOR EACH YEAR]

**TIME REPORT (DRAM CLASS)**

FIRM NAME:  Roberts Law Firm, P. A.

YEAR 2007

**ABA TASK CODES**

| | | | |
|---|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery | **POSITIONS** |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production | P-Partner |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions | OC-Of Counsel |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery | A-Associate |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions | LC-Law Clerk |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel | PL-Paralegal |

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L250 | L240 | L250 | L260 | L310 | L310 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mike Roberts (P) | 7.40 | 7.80 | | | | | | | | | | | | | | | | $ 415.00 | 15.2 | $ 6,308.00 |
| Tom Thrash (OC) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| Richard Quintus (A) | 7.40 | 41.20 | | | | | | | | | | | | | | | | $ 365.00 | 48.6 | $ 17,739.00 |
| Caroline Curry (A) | | 2.80 | | | | | | | | | | | | | | | | $ 355.00 | 2.8 | $994 |
| Stephanie Egner (A) | | 0.50 | | | | | | | | | | | | | | | | $ 330.00 | 0.5 | $ 165.00 |
| Emily Neal (A) | | | | | | | | | | | | | | | | | | $ | 0.0 | $ - |
| Katherine Hall (A) | 0.40 | | | | | | | | | | | | | | | | | $ 330.00 | 0.4 | $ 132.00 |
| **ATTORNEY TOTALS:** | 15.20 | 52.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 67.5 | $ 25,338.00 |
| **PARALEGALS** | | | | | | | | | | | | | | | | | | | 0.0 | |
| Elizabeth Swear (PL) | 0.80 | 1.30 | | 22.20 | | | | | | | | | | | | | | $ 85.00 | 24.3 | $ 2,065.50 |
| (PL) | | | | | | | | | | | | | | | | | | $ | 0.0 | $ - |
| (PL) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| **PARALEGAL TOTALS:** | 0.80 | 1.30 | 0.00 | 22.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 24.3 | $ 2,065.50 |
| **OVERALL TOTALS:** | 16.00 | 53.60 | 0.00 | 22.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 91.8 | $ 27,403.50 |

[SEPARATE PAGE FOR EACH YEAR]

# TIME REPORT (DRAM CLASS)

FIRM NAME:  Roberts Law Firm, P. A.

YEAR 2008

**ABA TASK CODES**

| | | | POSITIONS |
|---|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery | P-Partner |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production | OC-Of Counsel |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions | A-Associate |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery | LC-Law Clerk |
| L160 Settlement/Non-Binding ADR | L360 Class Action Certification and Notice | L350 Discovery Motions | PL-Paralegal |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel | |

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mike Roberts (P) | 5.60 | 13.60 | | | | | 0.60 | | | | | | | | | | | $ 505.00 | 19.8 | $ 9,999.00 |
| Tom Thrash (OC) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| Richard Quintis (A) | 20.10 | 44.30 | | | | | 0.90 | | | | | | | | | | | $ 415.00 | 65.3 | $ 27,099.50 |
| Caroline Curry (A) | | | | | | | | | | | | | | | | | | | | |
| Stephanie Egner (A) | | 44.20 | | | | | 4.00 | | | | | | | | | | | $ 400.00 | 48.2 | $ 19,280.00 |
| Emily Neal (A) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| Katharine Hall (A) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| ATTORNEY TOTALS: | 25.70 | 102.10 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 133.3 | $ 56,378.50 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | 0.0 | |
| Elizabeth Swan (PL) | | | | 36.50 | | | | | | | | | | | | | | $ 110.00 | 36.5 | $ 4,015.00 |
| (PL) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| (PL) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| PARALEGAL TOTALS: | 0.00 | 0.00 | 0.00 | 36.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 36.5 | $ 4,015.00 |
| OVERALL TOTALS: | 25.70 | 102.10 | 0.00 | 36.50 | 0.00 | 0.00 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 169.8 | $ 60,393.50 |

[SEPARATE PAGE FOR EACH YEAR]

# TIME REPORT (DRAM CLASS)

FIRM NAME:  Roberts Law Firm, P. A.

YEAR 2009

## ABA TASK CODES

| | | |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel |

## POSITIONS

P-Partner
OC-Of Counsel
A-Associate
LC-Law Clerk
PL-Paralegal

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mike Roberts (P) | 122.90 | 91.30 | | | | 22.00 | 166.80 | 8.80 | | | | 7.20 | | | 2.20 | | | $ 595.00 | 421.2 | $ 250,614.00 |
| Tom Thrash (OC) | | | | | 103.00 | | 8.00 | | | | 45.50 | | | | | | | $ 600.00 | 156.6 | $ 93,930.00 |
| Richard Quintus (A) | 85.60 | 102.50 | | | | 58.00 | 187.00 | 8.50 | | | | | | | 9.50 | | | $ 470.00 | 431.1 | $ 202,617.00 |
| Caroline Curry (A) | | | | | | | | | | | | | | | | | | | | |
| Stephanie Egner (A) | 5.60 | 139.50 | | | | | 172.80 | | | | | 3.70 | | | | | | $ 450.00 | 321.6 | $ 144,720.00 |
| Emily Neal (A) | 2.40 | 36.60 | | | | | 69.40 | | | | | 17.10 | | | | | | $ 450.00 | 125.5 | $ 56,475.00 |
| Katherine Hall (A) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| ATTORNEY TOTALS: | 216.50 | 369.90 | 0.00 | 0.00 | 103.00 | 60.00 | 604.00 | 17.30 | 0.00 | 0.00 | 45.50 | 28.00 | 0.00 | 0.00 | 11.70 | 0.00 | 0.00 | | 1456.0 | $ 748,356.00 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | 0.0 | |
| Elizabeth Sweat (PL) | 3.30 | 1.30 | | 26.80 | | | 5.30 | | | | | | | | | | | $ 125.00 | 36.7 | $ 4,587.50 |
| (PL) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| (PL) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| PARALEGAL TOTALS: | 3.30 | 1.30 | 0.00 | 26.80 | 0.00 | 0.00 | 5.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 36.7 | $ 4,587.50 |
| OVERALL TOTALS: | 219.80 | 371.20 | 0.00 | 26.80 | 103.00 | 60.00 | 609.30 | 17.30 | 0.00 | 0.00 | 45.50 | 28.00 | 0.00 | 0.00 | 11.70 | 0.00 | 0.00 | | 1492.7 | $ 752,943.50 |

[SEPARATE PAGE FOR EACH YEAR]

**TIME REPORT (DRAM CLASS)**

FIRM NAME:  Roberts Law Firm, P.A.

YEAR 2010

### ABA TASK CODES

| | | |
|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel |

### POSITIONS

P-Partner
OC-Of Counsel
A-Associate
LC-Law Clerk
PL-Paralegal

| ATTORNEY (P) | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mike Roberts (P) | | 0.10 | | | | | 0.20 | | | | | | | | | | | $ 595.00 | 0.3 | $ 178.50 |
| Tom Thrash (OC) | | 10.00 | | 0.50 | 4.50 | | | | 0.50 | | | | | | | | | $690.00 | 15.5 | $ 9,300.00 |
| Richard Quinino (A) | 3.30 | 21.80 | | | | | | | | | | | | | | | | $ 470.00 | 25.1 | $ 11,797.00 |
| Caroline Curry (A) | | | | | | | | | | | | | | | | | | | | |
| Stephanie Egner (A) | 0.90 | 47.20 | | | | | 113.70 | | | | | | | | | | | $ 450.00 | 161.8 | $ 72,810.00 |
| Emily Neal (A) | | 11.70 | | | | | 17.70 | | | | | | | | | | | $ 450.00 | 29.4 | $ 13,230.00 |
| Katherine Hall (A) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| ATTORNEY TOTALS: | 4.20 | 90.80 | 0.00 | 0.50 | 4.50 | 0.00 | 131.60 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 232.1 | $ 187,315.50 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | 0.0 | |
| Elizabeth Sweat (PL) | | | | 29.20 | | | | | | | | | | | | | | $ 125.00 | 29.2 | $ 3,650.00 |
| (PL) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| (PL) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| PARALEGAL TOTALS: | 0.00 | 0.00 | 0.00 | 29.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 29.2 | $ 3,650.00 |
| OVERALL TOTALS: | 4.20 | 90.80 | 0.00 | 29.70 | 4.50 | 0.00 | 131.60 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 261.3 | $ 110,965.50 |

[SEPARATE PAGE FOR EACH YEAR]

# TIME REPORT (DRAM CLASS)

FIRM NAME:  Roberts Law Firm, P. A.

YEAR 2011

## ABA TASK CODES

| | | | POSITIONS |
|---|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery | P-Partner |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production | OC-Of Counsel |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions | A-Associate |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery | LC-Law Clerk |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions | PL-Paralegal |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel | |

| ATTORNEY | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mike Roberts (P) | 0.10 | 8.00 | | | 59.30 | | | | | | | | | | | | | $ 595.00 | 67.4 | $ 40,103.00 |
| Tom Thrash (OC) | | | | | 2.00 | | | | | | | | | | | | | $600.00 | 2.0 | $ 1,200.00 |
| Richard Quintus (A) | 8.50 | 98.60 | | | | 8.00 | | | | | | | | | | | | $ 470.00 | 115.1 | $ 54,097.00 |
| Caroline Curry (A) | | | | | | | | | | | | | | | | | | | | |
| Stephanie Egner (A) | 9.00 | 128.70 | | | | | | | | | | | | | | | | $ 450.00 | 137.7 | $ 61,965.00 |
| Emily Neal (A) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| Katherine Hall (A) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| ATTORNEY TOTALS: | 17.60 | 235.30 | 0.00 | 0.00 | 61.30 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 322.2 | $ 157,365.00 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | 0.0 | |
| Elizabeth Sweat (PL) | | | | 62.30 | | | | | | | | | | | | | | $ 125.00 | 62.3 | $ 7,787.50 |
| (PL) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| (PL) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| PARALEGAL TOTALS: | 0.00 | 0.00 | 0.00 | 62.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 62.3 | $ 7,787.50 |
| OVERALL TOTALS: | 17.60 | 235.30 | 0.00 | 62.30 | 61.30 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 384.5 | $ 165,152.50 |

[SEPARATE PAGE FOR EACH YEAR]

## TIME REPORT (DRAM CLASS)

FIRM NAME: Roberts Law Firm, P. A.

YEAR 2012

**ABA TASK CODES**

| | | | |
|---|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery | **POSITIONS** |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production | P-Partner |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions | OC-Of Counsel |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery | A-Associate |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions | LC-Law Clerk |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel | PL-Paralegal |

| ATTORNEY (P) | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mike Roberts (P) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| Tom Thrash (OC) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| Richard Quintus (A) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| Caroline Curry (A) | | | | | | | | | | | | | | | | | | | | |
| Stephanie Egner (A) | | 0.30 | | | | | | | | | | | | | | | | $ 470.00 | 0.5 | $ 235.00 |
| Emily Neal (A) | | | | | | | | | | | | | | | | | | | | $ - |
| Katherine Hall (A) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| **ATTORNEY TOTALS:** | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.5 | $ 235.00 |
| **PARALEGALS** | | | | | | | | | | | | | | | | | | | 0.0 | |
| Elizabeth Sweat (PL) | | | | 6.90 | | | | | | | | | | . | | | | $ 135.00 | 6.7 | $ 904.50 |
| (PL) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| (PL) | | | | | | | | | | | | | | | | | | | 0.0 | $ - |
| **PARALEGAL TOTALS:** | 0.00 | 0.00 | 0.00 | 6.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 6.7 | $ 904.50 |
| **OVERALL TOTALS:** | 0.00 | 0.30 | 0.00 | 6.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 7.2 | $ 1,139.50 |

[SEPARATE PAGE FOR EACH YEAR]

# EXHIBIT 3

# EXPENSE REPORT (DRAM CLASS)

**FIRM:     ROBERTS LAW FIRM, PA**

**MONTHLY TIME PERIOD:  Inception through 2012**

| DESCRIPTION | CUMULATIVE EXPENSES |
|---|---|
| Court Fees and Service of Process | $         100.00 |
| Expert Services | $       2,100.00 |
| Postage/Express Delivery | $         391.11 |
| Court Reporters/Transcripts | $         315.80 |
| Investigation | |
| Computerized Research | $     13,564.26 |
| Messenger Delivery | |
| Photocopies - In House | $       2,284.65 |
| Photocopies - Outside | $              - |
| Telephone/Facsimile | $          74.00 |
| Travel: Airfare, Ground Travel, Meals, Lodging | $     13,033.98 |
| Assessments | $25,000.00 |
| Miscellaneous/Other - Mediation Fees | $     10,175.00 |
| | |
| | |
| **TOTALS** | $     **67,038.80** |

**Schedule A**
Court Fees (filing, etc.)

| Date | Description | Amount |
|------|-------------|--------|
| 9/29/2012 | Filing Fees | $100.00 |

**Total: $100.00**

**Schedule B**
Experts/Consultants

| Date | Description | Amount |
|------|-------------|--------|
| 12/15/2009 | Expert Fees | $2,100.00 |

**Total: $2,100.00**

Schedule C
Federal Express

| Date | Description | Amount |
|------|-------------|--------|
| 11/25/2009 | | $23.00 |

**Total: $23.00**

Schedule C

Schedule D
Court Reporters/Transcripts

| Date | Description | Amount |
|------|-------------|--------|
| 11/03/2009 | Court Transcript | $315.80 |

**Total: $315.80**

Schedule E
Investigation

| Date | Description | Amount |
|------|-------------|--------|

**Total:**

Schedule E

Schedule F
Lexis/Westlaw/Pacer

| Date | Description | Amount |
|------|-------------|--------|
| 1-1-05 | Westlaw charges for 2004 | $4,192.17 |
| 1-1-06 | Westlaw charges for 2005 | $4,516.86 |
| 1-1-07 | Westlaw charges for 2006 | $ 227.87 |
| 11-30-07 | Westlaw charges | $ 215.34 |
| 1-1-08 | Westlaw charges | $ 435.65 |
| 1-1-09 | Westlaw charges | $1,562.05 |
| 10-2-10 | Westlaw charges | $ 43.19 |
| 11-23-10 | Westlaw charges | $ 479.00 |
| 1-31-11 | Westlaw charges | $ 210.70 |
| 2-28-11 | Westlaw charges | $1,030.38 |
| 3-30-11 | Westlaw charges | $ 536.31 |
| 4-29-11 | Westlaw charges | $ 114.74 |

Total ................................................................. $13,564.26

Schedule F

Schedule G
Messenger Delivery

| Date | Description | Amount |
| --- | --- | --- |
| | | **Total:** |

Schedule H
Photocopies- In House

| Date | Description | Amount |
|------|-------------|--------|
| 10/12/2012 | Copies | $ 120.70 |
| 12/29/2006 | Copies | $ 438.25 |
| 5/30/2007 | Copies | $    .50 |
| 9/28/2007 | Copies | $   1.50 |
| 8/29/2008 | Copies | $ 148.50 |
| 10/29/2008 | Copies | $   5.00 |
| 12/30/2009 | Copies (Thrash Law Firm) | $1,570.20 |

**Total: $2,284.65**

Schedule H

Schedule I
Photocopies- Outside

| Date | Description | Amount |
|------|-------------|--------|
| | | |

**Total:**

Schedule I

Schedule J
Postage

| Date | Description | Amount |
|---|---|---|
| 10/12/2004 | Postage-Certified Mail & Delivery | $99.10 |
| 12/29/2006 | Postage-Certified Mail & Delivery | $262.71 |
| 05/30/2007 | Postage-Certified Mail & Delivery | $4.64 |
| 09/28/2007 | Postage-Certified Mail & Delivery | $1.23 |
| 08/29/2008 | Postage-Certified Mail & Delivery | $00.42 |

**Total: $368.10**

Schedule K
Telephone/Fax

| Date | Description | Amount |
|------|-------------|--------|
| 01/29/2006 | Fax | $70.00 |
| 05/30/2007 | Fax | $4.00 |

**Total: $74.00**

Schedule K

Schedule L
Service of Process

| Date | Description | Amount |
|------|-------------|--------|

**Total:**

Schedule L

Schedule M
Travel: Airfare, Ground Travel, Meals, Lodging, etc.

| Date | Description | Amount |
|---|---|---|
| 11/01/2005 | Travel to SF-Doc. Review, Workshop | $1,112.07 |
| 02/26/2006 | Travel-MN-Doc. Review, Workshop | $296.73 |
| 05/31/2006 | Travel-San Francisco and MN -Doc. Review, Workshop | $2,674.43 |
| 12/07/2009 | Travel to Mediation in Calif. | $2,120.14 |
| 12/07/2009 | Travel to Mediation in Calif. (Thrash Law Firm) | $972.44 |
| 02/03/2010 | Travel to Courthouse Hot Springs Co. | $160.00 |
| 03/10/2011 | Travel to Mediation | $2,936.85 |
| 04/11/2011 | Travel to Mediation | $1,649.25 |
| 06/17/2011 | Travel to Mediation | $1,112.07 |

**Total: $13,033.98**

Schedule M

Schedule N
Miscellaneous/Other

| Date | Description | Amount |
|------|-------------|--------|
| 09/26/2006 | Assessment by MDL Counsel | $5,000.00 |
| 12/01/2006 | Assessment by MDL Counsel | $10,000.00 |
| 04/21/2007 | Assessment by MDL Counsel | $10,000.00 |

**Total Assessment Payments** …………………………………………… **$25,000.00**

12/01/2009       **Total Mediation Fees**…………………………… **$10,175.00**

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | | |
|---|---|---|
| In re: **DYNAMIC RANDOM ACCESS** | : | |
| **MEMORY (DRAM) ANTITRUST** | : | **MDL NO. 1486** |
| **LITIGATION** | : | |
| | : | |
| | : | |
| **This Document Relates to:** | : | |
| | : | |
| **INDIRECT PURCHASER ACTION** | : | |

## DECLARATION OF KEVIN J. O'CONNOR IN SUPPORT OF
## CLASS COUNSEL'S MOTION FOR AN AWARD OF
## ATTORNEYS' FEES AND REIMBURSEMENT OF EXPENSES

I, Kevin J. O'Connor, declare as follows:

1.       I am a shareholder with the law firm of Godfrey & Kahn, S.C. I submit

this Declaration in support of Class Counsel's application for an award of attorneys' fees

in connection with services rendered in the above action and reimbursement of expenses

incurred by this firm related to the investigation, prosecution, and settlement of claims in

the course of this litigation.

2.       This firm has substantial experience in complex litigation and antitrust

class action cases. A firm biography and the biography of each attorney currently

employed with the firm who has worked more than twenty hours on this case are attached

hereto. *See* Exhibit 1.

3.       The work performed by this firm was necessary to the prosecution of this

class action and was assigned or authorized by Co-Lead Counsel. This firm's

compensation for services rendered in this case was wholly contingent on the success of this litigation, and was totally at risk.

4.     This firm actively participated in this litigation, including by performing the following work at the request of lead counsel:

    a.    *Drafted pleadings and discovery:* Godfrey & Kahn was involved in the substantial motion practice concerning attempts to dismiss or remove cases pending in various state courts. The firm was also involved in preparing for depositions of defendants' experts and defending plaintiffs' experts.

    b.    *Prepared and took depositions:* Godfrey & Kahn was involved in expert deposition preparation and other non-expert depositions.

    c.    *Participated in court appearances:* Godfrey & Kahn was not directly involved in court proceedings.

    d.    *Conducted document review:* Godfrey & Kahn conducted document review necessary to support both the motion practice in the various state court proceedings as well as to assist plaintiffs' experts with development of case theory and expert testimony.

    e.    *Conducted case investigation:* Godfrey & Kahn was not involved in initial case investigation but was involved in developing theory of the case and subsequent case developments as indicated above.

    f.    *Participated in case management and strategy:* Godfrey & Kahn, principally through Kevin J. O'Connor, worked closely with lead counsel and other members of the Executive Committee to develop overall case strategy, deal with the state attorneys general, and develop the experts' theory of the case.

    g.    *Participated in settlement negotiations:* Godfrey & Kahn, principally through Kevin J. O'Connor, participated extensively in the settlement negotiations with the defendants and the state attorneys general.

5.     The total number of hours spent on this litigation, from inception, by attorneys and paralegals at this firm has been 3,641.90 hours. Time spent preparing the fee petition and related documents is not included. *See* Exhibit 2.

6.      The total lodestar for this time, calculated at the firm's historic hourly rates during the litigation, is $1,319,106.50.

7.      A schedule is attached hereto with the total time spent by each attorney and paralegal of this firm on this case, and the lodestar calculation for that attorney or paralegal based on this firm's historic billing rates. The schedule was prepared from contemporaneous daily time records regularly maintained by this firm, which are available at the request of the Court.

8.      This firm has expended a total of $115,228.46 in non-reimbursed expenses in connection with the prosecution of this litigation. These expenses are summarized as follows( *see* Exhibit 3):

| EXPENSE | AMOUNT |
|---|---|
| Copying Charges | $2,669.31 |
| Court Fees (filing, etc.) | $1,050.00 |
| Computer Research (Lexis, Westlaw, etc.) | $28,508.07 |
| Telephone and Facsimile | $237.59 |
| Postage/Express Delivery | $392.43 |
| Messenger Delivery | $15.00 |
| Travel: Air Transportation, Ground Travel, Meals, and Lodging | $27,313.06 |
| Common Litigation Fund | $55,000.00 |
| Miscellaneous/Other (Supplies and Publication Charges) | $43.00 |
| **TOTAL EXPENSES:** | **$115,228.46** |

9.    The expenses incurred pertaining to this case are reflected in the books and records of this firm maintained in the ordinary course of business.  These books and records are prepared from expense vouchers, invoices, check records and similar items, and are an accurate record of expenses incurred.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge, information, and belief.

**EXECUTED this 14th day of June, 2012.**

Kevin J. O'Connor

8043331_1

# EXHIBIT 1

Home | News, Publications & Events | Contact Us


**GODFREY KAHN** s.c.

About Our Firm | Attorneys & Professionals | Practice Areas | Offices | Careers

# About Our Firm

Keyword Search... [Go]



🖨 print | ✉ e-mail

## About Our Firm

Offices

History

Diversity

Green@Godfrey

Pro Bono

Community Service

Honors & Awards

## We think business.

Dudley Godfrey and Jerry Kahn started practice together in 1957 with a simple idea: think like a business person and judge your success by the success of your clients. Dudley and Jerry's partnership has grown into today's Godfrey & Kahn, a team of more than 180 attorneys in six offices: Milwaukee, Madison, Appleton, Green Bay and Waukesha, Wisconsin; and Washington, DC.

For more than 50 years Dudley and Jerry's simple idea has animated our practice of law. We serve our clients first by understanding their business, their goals, and their specific needs. Our goal has always been to provide smart, practical solutions to real-world problems, and this perspective will guide us and you into the 21st century.

What makes Godfrey & Kahn special is our commitment to five core values, each of which Dudley and Jerry instilled in their partners, and which are now passed on to each new member of the team: a powerful focus on *client success*, a *trust* in each other to give our best and do what's right, a culture of *teamwork* that helps us achieve more together than any of us could alone, and *work ethic* and a sense of *integrity* that makes success both possible and satisfying.

These core values make Godfrey & Kahn a great place to work, and a great firm to work with.

## Get to Know Us



▶ play the video
Watch this video to hear about the five core values that guide the practice of law at Godfrey & Kahn.

About Our Firm | Attorneys & Professionals | Offices | Careers | People | News, Publications & Events
History / Search / Milwaukee / Law Students / Culture / What's New
Diversity / Madison / Laterals / Diversity / Publications
Green@Godfrey / Practice / Waukesha / Professional / Cities / Seminars & Events
Pro Bono / Areas / Green Bay / Staff / Mentoring / Press Releases / Contact Us | TerraLex | Sitemap
Community Service / Appleton / Openings / In the News / Disclaimer and Legal Notices
Honors & Awards / Washington, DC / Media Contacts / Copyright © 2012 Godfrey & Kahn S.C. Attorneys at Law - All
Law Blogs / rights reserved.

Home | News, Publications & Events | Contact Us

 **GODFREY KAHN** s.c.

About Our Firm || Attorneys & Professionals || Practice Areas || Offices || Careers

Keyword Search. [Go]

Attorneys & Professionals > Kevin J. O'Connor

✉ e-mail | 📄 pdf



**Practice Areas**

**Business**

Health Care

**Litigation**

Antitrust

Mergers and Acquisitions

Antitrust Litigation

Intellectual Property

Health Care Antitrust

National State Attorneys
General Practice

Madison
**One East Main Street,**
**Suite 500**
P.O. Box 2719
Madison, WI
53701-2719 USA
Phone: (608) 284-2600
Fax: (608) 257-0609
koconnor@gklaw.com
✉ vcard

**Assistant:**
Jessie Schlumpf
Phone: (608) 284-2270
jschlumpf@gklaw.com
✉ vcard

Washington, DC
500 New Jersey Avenue,
NW
Suite 375
Washington, DC
20001-2072 USA
Phone: (202) 628-0305
Fax: (202) 628-0405
✉ vcard

Martindale-Hubbell
**Peer Review Rated**
For Ethical Standards and Legal Ability

| About Our Firm | Attorneys & Professionals | Offices | Careers | People | News, Publications & Events | |
|---|---|---|---|---|---|---|
| History | Search | Milwaukee | Law Students | Culture | What's New | |
| Diversity | | Madison | Laterals | Diversity | Publications | |
| Green@Godfrey | Practice | Waukesha | Professional | Cities | Seminars & Events | |
| Pro Bono | Areas | Green Bay | Staff | Mentoring | Press Releases | |
| Community Service | | Appleton | | Openings | In the News | |
| Honors & Awards | | Washington, DC | | | Media Contacts | |
| | | | | | Law Blogs | |

Contact Us | TerraLex | Sitemap
Disclaimer and Legal Notices
Copyright © 2012 Godfrey & Kahn S.C. Attorneys at Law - All
rights reserved.

Kevin J. O'Connor

Kevin O'Connor is chair of the Antitrust and Trade Regulation Practice Group and has offices in both Madison and Milwaukee. He has more than twenty years of experience in antitrust, trade regulation, and consumer litigation and counseling.

Before joining the firm, he served as the Assistant Attorney General in charge of antitrust enforcement and head of the Office of Consumer Protection and Antitrust in the Wisconsin Department of Justice. During his tenure in government, Kevin chaired the National Association of Attorneys General's (NAAG) Multistate Antitrust Task Force. He led multistate working groups litigating cases involving resale price maintenance, insurance boycotts, mergers, price-fixing, complex indirect purchaser litigation and exclusionary practices. He was also lead state counsel in the case brought by 19 states and the US-DOJ against Microsoft. He has also litigated criminal bid-rigging cases in state court. His experience encompasses industries as diverse as health care, high technology and intellectual property, vitamins, electric utilities, cattle dealers, retail distribution, telecommunications and many others.

Applying his extensive experience and doctorate in economics, Kevin co-authored the Horizontal Merger Guidelines (1993) (Ant. Trade Reg. Rep. (CCH) ¶ 13,406) and the Vertical Restraints Guidelines (1994) (id. at ¶ 13,400) of the National Association of Attorneys General. In addition, for over a decade, he has worked closely with his counterparts in the federal antitrust enforcement agencies on both merger and non-merger matters. In particular, he developed the Protocol for Coordination in Merger Investigations Between the Federal Enforcement Agencies and State Attorneys General, adopted by the States, the FTC and US-DOJ in 1998 (id. at ¶ 13,420) which governs federal and state investigations of mergers and acquisitions.

Kevin has handled a number of merger matters with the federal agencies and with the other state attorney general offices. His experience complements the extensive mergers and acquisition practice for which Godfrey & Kahn is well known.

Kevin has been particularly active in product distribution and marketing issues concerning a wide array of industries. He has litigated numerous cases involving resale price maintenance, minimum advertised price arrangements and other matters raising vertical issues. These cases concerned a wide variety of industries including, for example, consumer electronics, toys, farm chemicals, cable television, computers and computer software, compact disks, and shoes. He has represented both plaintiffs and defendants in these matters. His authorship of the only existing set of vertical restraint guidelines (id. at ¶ 13,400) provides him with unique insights on distribution and marketing issues. He is a frequent speaker on these topics.

Kevin is also well known in the healthcare industry in Wisconsin and nationally. He has successfully litigated several significant health care antitrust matters in Wisconsin and has been a national spokesperson on health care antitrust enforcement issues. Just a few examples include his successful resolution of a hospital merger case in southeastern Wisconsin, a multispecialty physician practice merger between Marshfield Clinic and Wausau Medical Center, and a non-merger conduct matter involving the Wisconsin Chiropractic Association. He has also litigated generic drug damage claims against various drug companies involving the intellectual property/antitrust interface on behalf of state agencies and end-users. Kevin has worked with his counterparts in the federal agencies on these and other matters. He has also extensive health care antitrust counseling experience with various state agencies. He has also served as a national spokesperson regarding health care antitrust and trade regulation issues.

Kevin has also been involved in antitrust issues and consumer issues involving a number of other industries too numerous to mention here. In cases as diverse as Microsoft and the generic drug litigation, he has successfully litigated issues concerning the interface between intellectual property rights and the antitrust laws. He has developed an acute awareness of the antitrust risks inherent in IP licensing practices and the settlement of IP litigation. This expertise complements the extensive IP litigation and counseling practice at the firm.

Kevin was also a leader in the seminal Hartford Fire Ins. Co. v. Cal., 509 U.S. 764 (1993) concerning claims that U.S. and international reinsurers boycotted certain lines of property and casualty business insurance. He has also worked closely with the Wisconsin Office of the Commissioner of Insurance and has served as the Attorney General's representative on the Wisconsin Insurance Security Fund Board. He has also authored amicus briefs such as the brief filed on behalf of 36 states in the U.S. Supreme Court in the FTC v. Ticor Title Insur. Co., case resulting in a holding that state regulators did not regulate title insurance actively enough to give the insurers immunity from the antitrust laws. His experience complements the firm's extensive insurance litigation and regulatory practice.

Kevin has spoken and written extensively on various areas of antitrust law. He has commented

Home | News, Publications & Events | Contact Us



About Our Firm | Attorneys & Professionals | Practice Areas | Offices | Careers

Attorneys & Professionals > Linda S. Schmidt

Keyword Search.



✉ e-mail | 📄 pdf



## Practice Areas

### Litigation

Appellate

Contract/Commercial

ERISA Litigation

Insurance & Reinsurance

Madison
One East Main Street,
Suite 500
P.O. Box 2719
Madison, WI
53701-2719 USA
Phone: (608) 284-2611
Fax: (608) 257-0609
lschmidt@gklaw.com
⮞ vcard

**Assistant:**
Nicole Nelson
Phone: (608) 284-2241
nnelson@gklaw.com
⮞ vcard

| About Our Firm | Attorneys & | Offices | Careers | People | News, Publications & | |
|---|---|---|---|---|---|---|
| History | Professionals | Milwaukee | Law Students | Culture | Events | |
| Diversity | Search | Madison | Laterals | Diversity | What's New | |
| Greene/Godfrey | | Waukesha | Professional | Cities | Publications | Contact Us | TerraLex | Sitemap |
| Pro Bono | Practice | Green Bay | Staff | Mentoring | Seminars & Events | Disclaimer and Legal Notices |
| Community Service | Areas | Appleton | | Openings | Press Releases | Copyright © 2012 Godfrey & Kahn S.C. Attorneys at Law · All |
| Honors & Awards | | Washington, DC | | | In the News | rights reserved. |
| | | | | | Media Contacts | |
| | | | | | Law Blogs | |

Linda S. Schmidt

Bio | News, Publications & Events | Admissions, Activities & Education

Linda Schmidt is a member of the firm's Litigation Practice Groups in the Madison office. Prior to joining the firm in 2005, Linda practiced as a member of the Government Affairs team at Swidler Berlin LLP (n/k/a Bingham McCutchen LLP) in Washington, DC.

Linda specializes in commercial litigation, with an emphasis in insurance and reinsurance, antitrust, products liability and tort, and appellate litigation. In her practice, Linda has represented clients in a variety of state and federal venues, including the Wisconsin Supreme Court, Wisconsin Court of Appeals and the United States Courts of Appeals for the Seventh and Tenth Circuits. Most recently, Linda successfully defended a major Wisconsin-based insurer in an ERISA class action that ultimately made its way to the Seventh Circuit.

Linda is a member of the Wisconsin; New York; Washington, DC; and Seventh Circuit Bar Associations, and is admitted to practice before the United States Seventh Circuit Court of Appeals and the United States District Courts for the Eastern and Western Districts.

Linda graduated from Columbia University School of Law, where she was a Stone scholar, member of the Parker School Journal of East European Law, Lowenstein Public Interest Fellow, and summer associate with the Public Interest Law Initiative in Baku, Azerbaijan. Linda previously earned her B.A. from the University of California, Santa Barbara, magna cum laude, in 1993, and an M.A. from Georgetown University's School of Foreign Service in 1998. She is fluent in German.

Linda helped initiate the firm's pro bono policy and now serves on the firm's pro bono committee.

Home | News, Publications & Events : Contact Us


**GODFREY⊞KAHN** S.C.

About Our Firm | Attorneys & Professionals | Practice Areas | Offices | Careers

Attorneys & Professionals > Erin (Maggie) M. Cook

Keyword Search



✉ e-mail | 🗒 pdf



**Practice Areas**

**Litigation**

Contract/Commercial

Products Liability and Torts

Financial Services

Milwaukee
780 North Water Street
Milwaukee, WI
53202-3590 USA
Phone: (414) 287-9569
Fax: (414) 273-5198
mcook@gklaw.com
vcard

**Assistant:**
Cindy Riedel
Phone: (414) 287-9376
criedel@gklaw.com
vcard

| About Our Firm | Attorneys & Professionals | Offices | Careers | People | News, Publications & Events | |
|---|---|---|---|---|---|---|
| History | Search | Milwaukee | Law Students | Culture | What's New | |
| Diversity | | Madison | Laterals | Diversity | Publications | |
| Green&Godfrey | **Practice** | Waukesha | Professional | Cities | Seminars & Events | |
| Pro Bono | **Areas** | Green Bay | Staff | Mentoring | Press Releases | |
| Community Service | | Appleton | | Openings | In the News | |
| Honors & Awards | | Washington, DC | | | Media Contacts | |
| | | | | | Law Blogs | |

Contact Us | TerraLex | Sitemap
Disclaimer and Legal Notices
Copyright © 2012 Godfrey & Kahn S.C. Attorneys at Law · All rights reserved.

Erin (Maggie) M. Cook

Erin M. (Maggie) Cook is a member of the Litigation Practice Group and is located in our Milwaukee Office.

Maggie earned her law degree, cum laude, from the University of Wisconsin Law School, where she served as a student attorney in the Criminal Appeals Clinic. She completed her undergraduate education at the University of Wisconsin-Madison, graduating with a Bachelor of Arts, in Behavioral Science and Law.

Prior to law school, Maggie worked for one year at a law firm in Illinois where she handled various condominium and homeowner association matters. She also worked for two and one half years at Godfrey & Kahn as a litigation paralegal.

# EXHIBIT 2

**Firm Name:  GODFREY & KAHN, S.C.**
(f/k/a LaFollette Godfrey & Kahn)

| Year | Hours | Lodestar |
|------|-------|----------|
| 2005 | 1,327.6 | $398,352.00 |
| 2006 | 1,438.5 | $545,871.50 |
| 2007 | 724.9 | $311,883.00 |
| 2008 | 90.7 | $26,880.00 |
| 2009 | 60.2 | $36,120.00 |
| **Total** | **3,641.9** | **$1,319,106.50** |

# TIME REPORT (DRAM CLASS)

**FIRM NAME:   GODFREY & KAHN, S.C. (f/k/a LaFollette Godfrey & Kahn)**

**YEAR 2005**

**ABA TASK CODES**

| | | | |
|---|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery | **POSITIONS** |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production | P-Partner |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions | OC-Of Counsel |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery | A-Associate |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions | LC-Law Clerk |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel | PL-Paralegal |

| ATTORNEY** | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kevin O'Connor (P) | 13.20 | 261.90 | 13.10 | | 2.20 | 0.40 | | | | 5.40 | | | 0.80 | | | | | $ 510.00 | 297.00 | $ 151,470.00 |
| Howard Pollack (P) | | | | | | | | | | | 0.40 | | | | | | | $ 440.00 | 0.40 | $ 176.00 |
| Mark Frankel (P) | | 0.20 | | | | 0.80 | | | | | | | | | | | | $ 390.00 | 1.00 | $ 390.00 |
| Paul Stancil (P) | 14.10 | 159.30 | | | | | 89.10 | | | | | | | | | | | $ 320.00 | 262.50 | $ 84,090.00 |
| Kendall Harrison (P) | | 1.30 | | | | | 8.30 | | | | | | | | | | | $ 320.00 | 9.60 | $ 3,072.00 |
| Michael Huitink (P) | | 0.70 | | | | | | | | | | | | | | | | $ 275.00 | 0.70 | $ 192.50 |
| Patricia Kaeding (A) | 1.80 | 110.90 | | | | 29.20 | 15.40 | | | | | | 85.80 | | | | | $ 270.00 | 243.10 | $ 65,637.00 |
| Choua Vang (OC) | | 13.30 | | | | | | | | | | | | | | | | $ 250.00 | 13.30 | $ 3,325.00 |
| Linda Schmidt (A) | 0.30 | 24.00 | | | | | 34.10 | | | | | | | | | | | $ 220.00 | 58.40 | $ 12,848.00 |
| Mark Schmidt (A) | | | | | | | 15.60 | | | | | | | | | | | $ 220.00 | 15.60 | $ 3,432.00 |
| Joshua Dau (A) | 0.10 | 77.90 | | | | | | | | | | | | | | | | $ 200.00 | 78.00 | $ 15,600.00 |
| Erin Cook (A) | | 21.00 | | | | 0.50 | | | | | | | | | | | | $ 165.00 | 21.50 | $ 3,547.50 |
| Rea Holmes (A) | | 6.50 | | | | | | | | | | | | | | | | $ 170.00 | 6.50 | $ 1,105.00 |
| Thomas O'Day (A) | | 8.70 | | | | | | | | | | | | | | | | $ 170.00 | 8.70 | $ 1,479.00 |
| Stephen Eisenmann (LC) | | 15.70 | | | | | 1.50 | | | | | | | | | | | $ 170.00 | 17.20 | $ 2,924.00 |
| Peter Giese (LC) | | 11.00 | | | | | 20.00 | | | | | | | | | | | $ 170.00 | 31.00 | $ 5,270.00 |
| Harmony Mappes (LC) | | 14.00 | | | | | | | | | | | | | | | | $ 170.00 | 14.00 | $ 2,380.00 |
| Lindsey McCune (LC) | | 2.20 | | | | | | | | | | | | | | | | $ 170.00 | 2.20 | $ 374.00 |
| **ATTORNEY TOTALS:** | 29.50 | 728.60 | 13.10 | 0.00 | 2.20 | 30.90 | 184.00 | 0.00 | 0.00 | 5.40 | 0.40 | 0.00 | 86.60 | 0.00 | 0.00 | 0.00 | 0.00 | | 1080.7 | $ 357,222.00 |
| **PARALEGALS** | | | | | | | | | | | | | | | | | | | | |
| Bruce Knapp (PL) | 52.20 | | | | | 15.70 | | | | | | | | | | | | $ 170.00 | 67.9 | $ 11,543.00 |
| Laurie Zylman (PL) | 10.40 | | | | | | | | | | | | | | | | | $ 170.00 | 10.4 | $ 1,768.00 |
| Matthew Veldran (PL) | 150.20 | 18.40 | | | | | | | | | | | | | | | | $ 165.00 | 168.6 | $ 27,819.00 |
| **PARALEGAL TOTALS:** | 212.80 | 18.40 | 0.00 | 0.00 | 0.00 | 15.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 246.9 | $ 41,130.00 |
| **OVERALL TOTALS:** | 242.30 | 747.00 | 13.10 | 0.00 | 2.20 | 46.60 | 184.00 | 0.00 | 0.00 | 5.40 | 0.40 | 0.00 | 86.60 | 0.00 | 0.00 | 0.00 | 0.00 | | 1327.6 | $ 398,352.00 |

**Note: "Position Type" is based on the timekeeper's current position, not necessary the position the timekeeper held during the billable year in question.

# TIME REPORT (DRAM CLASS)

FIRM NAME:   GODFREY & KAHN, S.C. (f/k/a LaFollette Godfrey & Kahn)

YEAR 2006

## ABA TASK CODES

| | | | POSITIONS |
|---|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery | P-Partner |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production | OC-Of Counsel |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions | A-Associate |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery | LC-Law Clerk |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions | PL-Paralegal |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel | |

| ATTORNEY* | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kevin O'Connor (P) | | 84.10 | 201.00 | | 125.90 | | 21.80 | | | | 51.80 | 19.90 | 5.80 | 27.40 | 1.30 | | 6.10 | $ 630.00 | 545.10 | $ 343,413.00 |
| Howard Pollack (P) | | | | | | | | | | | 0.60 | | | | | | | $ 460.00 | 0.60 | $ 276.00 |
| Paul Stancil (P) | | | 9.70 | 0.10 | | | | | | | | | 0.90 | 3.50 | | | 4.50 | $ 335.00 | 18.70 | $ 6,264.50 |
| Todd Smith (P) | | | | | | | | | | | | 0.20 | | | | | | $ 320.00 | 0.20 | $ 64.00 |
| Patricia Kaeding (A) | | | | | | | | | | | | | 9.30 | | | | | $ 290.00 | 9.30 | $ 2,697.00 |
| Josh Johanningmeier (P) | | | | | | | | | | | | | | 0.60 | | | | $ 290.00 | 0.60 | $ 174.00 |
| Barbara Zabawa (A) | | 24.30 | | | | | | | | | 8.00 | 2.10 | | | | 4.50 | | $ 250.00 | 38.9 | $ 9,725.00 |
| Linda Schmidt (A) | | | | | | | 0.80 | | | | | 0.20 | | 25.30 | | | 9.00 | $ 240.00 | 35.3 | $ 8,472.00 |
| Anthony Gaughan (A) | 15.80 | 229.30 | 1.60 | | | | 35.30 | | | | 41.60 | 58.30 | 150.20 | 184.80 | | | 9.40 | $ 225.00 | 726.30 | $ 163,417.50 |
| Joshua Dau (A) | | | 3.70 | 1.50 | | | 1.60 | | | | 0.40 | | | 0.10 | | | | $ 225.00 | 7.30 | $ 1,642.50 |
| Claire Finando (A) | | | 5.20 | | | | | | | | | | | | | | | $ 180.00 | 5.2 | $ 936.00 |
| Monica Santa Maria (A) | | 2.80 | | | | | | | | | 13.60 | | | | | | | $ 180.00 | 16.4 | $ 2,952.00 |
| Crystal Uebelher (LC) | | | | | | | | | | | 2.00 | | | | | | | $ 180.00 | 2.0 | $ 360.00 |
| **ATTORNEY TOTALS:** | 15.80 | 349.40 | 213.80 | 0.10 | 125.90 | 0.00 | 59.50 | 0.00 | 0.00 | 0.00 | 118.00 | 80.70 | 166.20 | 241.70 | 1.30 | 4.50 | 29.00 | | 1405.9 | $ 540,393.50 |
| **PARALEGALS** | | | | | | | | | | | | | | | | | | | | |
| Kathy D'Angelo (PL) | | | | | | | 19.80 | | | | | | | | | | | $ 170.00 | 19.8 | $ 3,366.00 |
| Matthew Veldran (PL) | | 0.20 | | | | | 12.60 | | | | | | | | | | | $ 165.00 | 12.8 | $ 2,112.00 |
| **PARALEGAL TOTALS:** | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 32.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 32.6 | $ 5,478.00 |
| **OVERALL TOTALS:** | 15.80 | 349.60 | 213.80 | 0.10 | 125.90 | 0.00 | 91.90 | 0.00 | 0.00 | 0.00 | 118.00 | 80.70 | 166.20 | 241.70 | 1.30 | 4.50 | 29.00 | | 1438.5 | $ 545,871.50 |

* The billable hour rate for Mr. O'Connor changed mid-year from $550/hour to $650/hour. We created a blended rate for that year of $630/hour rather than having multiple rates shown

**Note: "Position Type" is based on the timekeeper's current position, not necessary the position the timekeeper held during the billable year in question.

## TIME REPORT (DRAM CLASS)

FIRM NAME:  GODFREY & KAHN, S.C. (f/k/a LaFollette Godfrey & Kahn)

YEAR 2007

### ABA TASK CODES

L110 Fact Investigation/Development
L120 Analysis/Strategy
L130 Experts/Consultants
L140 Document/File Management
L160 Settlement/Non-Binding ADR
L190 Other Case Assessment, Devel., and Admin.

L210 Pleadings
L230 Court Mandated Conferences
L240 Dispositive Motions
L250 Other Written Motions and Subs
L260 Class Action Certification and Notice

L310 Written Discovery
L320 Document Production
L330 Depositions
L340 Expert Discovery
L350 Discovery Motions
L360 Travel

### POSITIONS

P-Partner
OC-Of Counsel
A-Associate
LC-Law Clerk
PL-Paralegal

| ATTORNEY* | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kevin O'Connor (P) | 4.40 | 16.30 | 93.00 | | 63.10 | | 39.20 | | | | 36.90 | 2.50 | | 76.90 | | | 16.70 | $ 650.00 | 349.00 | $ 226,850.00 |
| Linda Schmidt (A) | | | | | | | | | | | | 0.10 | | | | | | $ 260.00 | 0.1 | $ 26.00 |
| Anthony Gaughan (A) | 31.60 | 40.70 | 38.30 | | 45.00 | | 22.20 | | | | 19.30 | 6.70 | | 8.60 | | | | $ 250.00 | 212.4 | $ 53,100.00 |
| Adam Briggs (A) | | | 1.00 | | | | 0.20 | | | | | | | 32.40 | | | 4.60 | $ 235.00 | 38.20 | $ 8,977.00 |
| ATTORNEY TOTALS: | 36.00 | 57.00 | 132.30 | 0.00 | 108.10 | 0.00 | 61.60 | 0.00 | 0.00 | 0.00 | 56.20 | 9.30 | 0.00 | 117.90 | 0.00 | 0.00 | 21.30 | | 599.7 | $ 288,953.00 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | | |
| Kathleen D'Angelo (PL) | | | 33.00 | | 3.00 | | 57.00 | | | | | | | 8.80 | | | | $ 185.00 | 101.8 | $ 18,833.00 |
| Nicole Talbott Settle (PL) | | | | | | | 0.20 | | | | | | | | | | | $ 185.00 | 0.2 | $ 37.00 |
| Matthew Veldran (PL) | | | 7.60 | | | | 14.10 | | | | 1.50 | | | | | | | $ 175.00 | 23.2 | $ 4,060.00 |
| PARALEGAL TOTALS: | 0.00 | 0.00 | 40.60 | 0.00 | 3.00 | 0.00 | 71.30 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 8.80 | 0.00 | 0.00 | 0.00 | | 125.2 | $ 22,930.00 |
| OVERALL TOTALS: | 36.00 | 57.00 | 172.90 | 0.00 | 111.10 | 0.00 | 132.90 | 0.00 | 0.00 | 0.00 | 57.70 | 9.30 | 0.00 | 126.70 | 0.00 | 0.00 | 21.30 | | 724.9 | $ 311,883.00 |

**Note:  "Position Type" is based on the timekeeper's current position, not necessary the position the timekeeper held during the billable year in question.

# TIME REPORT (DRAM CLASS)

FIRM NAME:  GODFREY & KAHN, S.C. (f/k/a LaFollette Godfrey & Kahn)

YEAR 2008

**ABA TASK CODES**

| | | | POSITIONS |
|---|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery | P-Partner |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production | OC-Of Counsel |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions | A-Associate |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery | LC-Law Clerk |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions | PL-Paralegal |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel | |

| ATTORNEY* | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kevin O'Connor (P) | | 4.70 | | | | | 5.00 | | | | | | | | | | | $ 600.00 | 9.70 | $ 5,820.00 |
| Anthony Gaughan (A) | 60.90 | | | | | | 0.60 | | | | | | | | | | | $ 275.00 | 61.5 | $ 16,912.50 |
| Adam Briggs (A) | 2.20 | 2.00 | | | | | 3.00 | | | | | | | | | | | $ 260.00 | 7.2 | $ 1,872.00 |
| ATTORNEY TOTALS: | 63.10 | 6.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 78.4 | $ 24,604.50 |
| PARALEGALS | | | | | | | | | | | | | | | | | | | | |
| Matthew Veldran (PL) | | | | | | | 12.30 | | | | | | | | | | | $ 185.00 | 12.3 | $ 2,275.50 |
| PARALEGAL TOTALS: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 12.3 | $ 2,275.50 |
| OVERALL TOTALS: | 63.10 | 6.70 | 0.00 | 0.00 | 0.00 | 0.00 | 20.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 90.7 | $ 26,880.00 |

**Note:  "Position Type" is based on the timekeeper's current position, not necessary the position the timekeeper held during the billable year in question.

## TIME REPORT (DRAM CLASS)

**FIRM NAME:   GODFREY & KAHN, S.C. (f/k/a LaFollette Godfrey & Kahn)**

**YEAR 2009**

### ABA TASK CODES

| | | | POSITIONS |
|---|---|---|---|
| L110 Fact Investigation/Development | L210 Pleadings | L310 Written Discovery | P-Partner |
| L120 Analysis/Strategy | L230 Court Mandated Conferences | L320 Document Production | OC-Of Counsel |
| L130 Experts/Consultants | L240 Dispositive Motions | L330 Depositions | A-Associate |
| L140 Document/File Management | L250 Other Written Motions and Subs | L340 Expert Discovery | LC-Law Clerk |
| L160 Settlement/Non-Binding ADR | L260 Class Action Certification and Notice | L350 Discovery Motions | PL-Paralegal |
| L190 Other Case Assessment, Devel., and Admin. | | L360 Travel | |

| ATTORNEY: | L110 | L120 | L130 | L140 | L160 | L190 | L210 | L230 | L240 | L250 | L260 | L310 | L320 | L330 | L340 | L350 | L360 | HOURLY RATES | HOURS | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kevin O'Connor (P) | | 16.40 | | | 39.00 | | 4.80 | | | | | | | | | | | $ 600.00 | 60.2 | $ 36,120.00 |
| | | | | | | | | | | | | | | | | | | | | |
| **ATTORNEY TOTALS:** | 0.00 | 16.40 | 0.00 | 0.00 | 39.00 | 0.00 | 4.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 60.2 | $ 36,120.00 |
| **PARALEGALS** | | | | | | | | | | | | | | | | | | | 0.0 | |
| None | | | | | | | | | | | | | | | | | | | | |
| **PARALEGAL TOTALS:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.0 | $ - |
| **OVERALL TOTALS:** | 0.00 | 16.40 | 0.00 | 0.00 | 39.00 | 0.00 | 4.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 60.2 | $ 36,120.00 |

**Note:  "Position Type" is based on the timekeeper's current position, not necessary the position the timekeeper held during the billable year in question.

# EXHIBIT 3

# EXPENSE REPORT (DRAM CLASS)

**FIRM:**   Godfrey & Kahn, S.C. (f/k/a LaFollette Godfrey & Kahn)
**MONTHLY TIME PERIOD:  Inception through 2012**

| DESCRIPTION | CUMULATIVE EXPENSES | |
|---|---|---|
| Court Fees and Service of Process | $ | 1,050.00 |
| Expert Services | | |
| Postage/Express Delivery | $ | 392.43 |
| Court Reporters/Transcripts | | |
| Investigation | | |
| Computerized Research | $ | 28,508.07 |
| Messenger Delivery | $ | 15.00 |
| Photocopies - In House | $ | 1,215.10 |
| Photocopies - Outside | $ | 1,454.21 |
| Telephone/Facsimile | $ | 237.59 |
| Travel: Airfare, Ground Travel, Meals, Lodging | $ | 27,313.06 |
| Assessments | $ | 55,000.00 |
| Miscellaneous/Other | $ | 43.00 |
| | | |
| | | |
| **TOTALS** | $ | 115,228.46 |

**Schedule A**
Court Fees (filing, etc.)

| Date | Description | Amount |
|------|-------------|--------|
| 04/17/2006 | Court Costs – Paid to Clerk, U.S. District Court – Pro Hac Vice admission fee for L. Schmidt ($210); P. Stancil ($210); K. O'Connor ($210) and A. Gaughan ($210) | $840.00 |
| 06/18/2008 | Application Fees – Clerk, U.S. District Court – Fee to admit Adam Briggs pro hac vice to USDC-Northern District of WI | $210.00 |

**Total: $1,050.00**

**Schedule C**
Federal Express

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 08/01/2005 | Federal Express Shipment to Ms. Tina Kondo, Office of Attorney General, Seattle, WA | $28.18 |
| 08/08/2005 | Federal Express to Richard L. Schwartz, Office of Attorney General, New York City | $10.63 |
| 05/02/2006 | Federal Express/Express Mail – paid to UPS United Parcel Service | $13.07 |
| 05/09/2006 | Federal Express/Express Mail Courier Shipment to Walsh, Kenneth, Strauss & Boies, LLP, Bedord Hills, NY | $45.73 |
| 05/09/2006 | Federal Express/Express Mail – Courier Shipment to Christine Pedigo, Finkelstein, Thompson & Lougra, San Francisco, CA | $49.85 |
| 10/09/2006 | Federal Express/Express Mail Courier Shipment to Terry Gross, Gross & Belsky, LLP, San Francisco, CA | $32.13 |
| 10/10/2006 | Federal Express/Express Mail Courier Shipment to Terry Gross, Gross & Belsky, LLP, San Francisco, CA | $13.21 |
| 06/25/2008 | Federal Express/Express Mail to Clerk of Court, San Francisco, CA | $26.47 |

**Total: $219.27**

8047784_1

**Schedule F**
Lexis/Westlaw/PACER Computerized Research

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 06/09/2005 | Westlaw 6/1/05 JKO (Bradshaw, Jill) | $17.27 |
| 06/21/2005 | Westlaw User: Giese, Peter D. | $201.14 |
| 06/23/2005 | Westlaw User: Giese, Peter D. | $71.00 |
| 06/27/2005 | Westlaw User: Vang, Choua | $32.48 |
| 06/28/2005 | Westlaw User: Giese, Peter D. | $95.04 |
| 06/29/2005 | Westlaw User: Cook, Maggie | $41.20 |
| 06/29/2005 | Westlaw User: Cook, Maggie | $490.77 |
| 06/29/2005 | Westlaw User: Giese, Peter D. | $42.78 |
| 06/302005 | Westlaw User: Stancil, Paul | $77.14 |
| 06/30/2005 | Westlaw User: Giese, Peter D. | $301.37 |
| 07/01/2005 | Westlaw User: Giese, Peter D. | $88.19 |
| 07/01/2005 | Westlaw User: Zylman, Laurie | $715.87 |
| 07/5/2005 | Westlaw User: Giese, Peter D. | $149.13 |
| 07/05/2005 | Westlaw User: Zylman, Laurie | $240.47 |
| 07/05/2005 | Westlaw User: Cook, Maggie | $788.08 |
| 07/06/2005 | Westlaw User: Giese, Peter D. | $67.76 |
| 07/06/2005 | Westlaw User: Cook, Maggie | $12.02 |
| 07/07/2005 | Westlaw User: Giese, Peter D. | $73.29 |
| 07/07/2005 | Westlaw User: Stancil, Paul | $581.88 |
| 07/08/2005 | Westlaw User: Stancil, Paul | $12.10 |
| 07/08/2005 | Westlaw User: Cook, Maggie | $638.74 |
| 07/13/2005 | Westlaw User: Stancil, Paul | $273.63 |
| 07/14/2005 | Westlaw User: Stancil, Paul | $211.09 |
| 07/18/2005 | Westlaw User: Cares, Adam | $24.20 |
| 07/18/2005 | Westlaw User: Stancil, Paul | $24.20 |
| 07/21/2005 | Westlaw User: Cook, Maggie | $70.31 |
| 07/21/2005 | Westlaw User: Stancil, Paul | $12.10 |
| 07/22/2005 | Westlaw User: Kaeding, Patricia | $266.92 |

| Date | Description | Amount |
|---|---|---|
| 07/22/2005 | Westlaw User: Cook, Maggie | $967.65 |
| 07/22/2005 | Westlaw User: Cares, Adam | $157.30 |
| 07/22/2005 | Westlaw User: Stancil, Paul | $1,104.87 |
| 07/25/2005 | Westlaw User: Stancil, Paul | $62.43 |
| 07/26/2005 | Lexis 7/7/05 (Holmes, Rea) | $30.00 |
| 07/26/2005 | Lexis 7/6/05 (Veldran, Matt) | $221.00 |
| 07/26/2005 | Lexis 7/6/05, 7/7/05 (Veldran, Matt) 7/6/05 (Nixon, Tim) | $786.59 |
| 07/262005 | Westlaw 7/7/05 (Holmes, Rea L.) | $62.43 |
| 07/26/2005 | Westlaw 7/7/05 (Kaeding, Patricia) | $258.93 |
| 07/26/2005 | Westlaw User: Stancil, Paul | $5.81 |
| 07/28/2005 | Lexis 7/19, 7/20, 7/21 & 7/22/05 (Veldran, Matt) | $1,938.04 |
| 07/28/2005 | Westlaw 7/24/05 (Kaeding, Patricia) | $92.44 |
| 07/28/2005 | Westlaw User: Schmidt,Mark | $56.86 |
| 07/28/2005 | Westlaw User: Stancil, Paul | $56.14 |
| 07/28/2005 | Westlaw User: Schmidt, Mark | $374.77 |
| 07/29/2005 | Westlaw User: Schmidt, Mark | $33.16 |
| 07/29/2005 | Westlaw User: Schmidt, Mark | $34.12 |
| 08/04/2005 | Westlaw 7/25/05 (Keading, Patricia) | $138.40 |
| 08/08/2005 | Westlaw User: Knapp, Bruce | $34.42 |
| 08/09/2005 | Other Database Search/Dun  Bradstreet Online (Charges for 7/1/05 Elpide Memory (USA), Inc. Business Background Report) | $18.55 |
| 08/31/2005 | Westlaw User: Vang, Choua | $24.14 |
| 09/12/2005 | Westlaw 8/31/05 (Kroening, Jamie) | $22.57 |
| 10/05/2005 | Westlaw User: Dau, Joshua P. | $198.06 |
| 10/06/2005 | Westlaw User: Dau, Joshua P. | $171.03 |
| 10/14/2005 | Other Database Search/PACER 7/20/05 – 8/8/05 | $9.12 |
| 10/14/2005 | Westlaw User: Dau, Joshua P. | $52.34 |
| 10/17/2005 | Westlaw User: Dau, Joshua P. | $124.72 |
| 10/20/2005 | Westlaw User: Dau, Joshua P. | $140.89 |
| 10/21/2005 | Westlaw User: Dau, Joshua P. | $697.44 |

| Date | Description | Amount |
|------|-------------|--------|
| 10/22/2005 | Westlaw User: Dau, Joshua P. | $168.84 |
| 10/23/2005 | Westlaw User: Dau, Joshua P. | $434.43 |
| 10/24/2005 | Westlaw User: Cares, Adam | $259.19 |
| 10/24/2005 | Westlaw User: Dau, Joshua P. | $167.91 |
| 10/25/2005 | Westlaw User: Dau, Joshua P. | $457.30 |
| 10/25/2005 | Westlaw User: Dau, Joshua P. | $89.01 |
| 10/26/2005 | Westlaw User: Dau, Joshua P. | $386.17 |
| 10/26/2005 | Westlaw User: Dau, Joshua P. | $309.29 |
| 10/27/2005 | Westlaw User: Dau, Joshua P. | $159.92 |
| 10/28/2005 | Westlaw User: Dau, Joshua P. | $85.39 |
| 11/03/2005 | Lexis (Kroening, Jamie) | $23.49 |
| 11/03/2005 | Westlaw 10/25, 10/26, 10/27 & 10/28/05 | $1,497.34 |
| 11/11/2005 | Lexis 10/31/05 (Kaeding, Patricia) | $13.48 |
| 11/11/2005 | Westlaw 10/31/05 (Kaeding, Patricia) | $110.13 |
| 12/12/2005 | Other Database Search – Lexis Nexis Courtlink | $343.00 |
| 02/13/2006 | Westlaw 1/30/06 (Gaughan, Anthony) | $74.26 |
| 04/20/2006 | Westlaw User: Dau, Joshua P. | $64.47 |
| 04/20/2006 | Westlaw User: Stancil, Paul | $32.10 |
| 06/08/2006 | Lexis 6/1/06 (Gaughan, Anthony) | $176.00 |
| 06/21/2006 | Westlaw 6/15/06 (Gaughan, Anthony) | $184.52 |
| 06/29/2006 | Lexis 6/19/06 & 6/23/06 (Zabawa, Barbara) | $644.26 |
| 06/29/2006 | Westlaw 6/16/06 (Gaughan, Anthony) | $1,195.47 |
| 07/11/2006 | Lexis 6/26, 6/27 & 6/28/06 (Zabawa, Barbara) | $923.74 |
| 07/17/2006 | Lexis 7/7/06 (Santa Maria, Monica) | $339.50 |
| 07/27/2006 | Westlaw 7/10, 7/22 & 7/12/06 | $730.86 |
| 11/22/2006 | Westlaw 11/16/06 (Gaughan, Anthony) | $1,212.50 |
| 12/05/2006 | Westlaw 11/20/06 (Gaughan, Anthony) | $959.00 |
| 12/06/2006 | Westlaw 11/29/06 & 11/30/06 (Gaughan, Anthony) | $229.25 |
| 12/13/2006 | Westlaw 12/8/06 (Gaughan, Anthony) | $206.25 |
| 12/19/2006 | Westlaw 12/13/06 (Gaughan, Anthony) | $1,698.25 |

8047784_1

| Date | Description | Amount |
|------|-------------|--------|
| 12/27/2006 | Westlaw 12/15/06 (Gaughan, Anthony) | $587.75 |
| 05/14/2007 | Other Database Search/PACER 1/1/07 – 3/3 (Accounting) | $169.20 |
| 05/31/2007 | Westlaw 5/23/07 & 5/24/07 (Gaughan, Anthony) | $302.75 |
| 07/27/2007 | Other Database Search/Pacer 4/1/07 (Bradshaw, Jill) | $131.28 |
| 09/20/2007 | Westlaw 9/11/07 (Gaughan, Anthony) | $116.00 |
| 01/17/2008 | Other Database Search/PACER 10/01/07-12/31 | $413.28 |
| 03/10/2008 | Westlaw 2/22/08 | $398.75 |
| 05/06/2008 | Other Database Search/PACER 01/01/08-03/3 | $28.64 |

**Total: $28,508.07**

8047784_1

Schedule F-4

**Schedule G**
Messenger Delivery

| Date | Description | Amount |
|---|---|---|
| 04/18/2006 | Express/Courier Delivery – Paid to Union Cab of Madison Co-op Inc. | $15.00 |

**Total: $15.00**

**Schedule H**
Photocopies- In House

| Date | Description | Amount |
|------|-------------|--------|
| 10/10/2006 | Photocopies (Griser, Ronda) | $0.30 |
| 10/10/2006 | Photocopies (Griser, Ronda) | $5.55 |
| 10/31/2006 | Photocopies (Griser, Ronda) | $11.25 |
| 11/06/2006 | Photocopies (Schlumpf, Jessica) | $0.45 |
| 11/06/2006 | Photocopies (Schlumpf, Jessica) | $0.45 |
| 11/21/2006 | Photocopies (Gaughan, Anthony) | $0.90 |
| 11/21/2006 | Photocopies (Schlumpf, Jessica) | $0.45 |
| 11/27/2006 | Photocopies (Gaughan, Anthony) | $0.30 |
| 11/27/2006 | Photocopies (Gaughan, Anthony) | $0.15 |
| 11/27/2006 | Photocopies (Gaughan, Anthony) | $0.15 |
| 11/30/1006 | Photocopies (Gaughan, Anthony) | $1.50 |
| 12/01/2006 | Photocopies (Gaughan, Anthony) | $0.30 |
| 12/13/2006 | Photocopies (Gaughan, Anthony) | $2.10 |
| 12/19/2006 | Photocopies (D'Angelo, Kathy) | $1.65 |
| 12/19/2006 | Photocopies (D'Angelo, Kathy) | $3.75 |
| 12/20/2006 | Photocopies (D'Angelo, Kathy) | $5.10 |
| 12/21/2006 | Photocopies (D'Angelo, Kathy) | $38.40 |
| 12/26/2006 | Photocopies (D'Angelo, Kathy) | $0.90 |
| 12/27/2006 | Photocopies (D'Angelo, Kathy) | $3.45 |
| 12/29/2006 | Photocopies (Gaughan, Anthony) | $0.90 |
| 01/01/2007 | Photocopies (Gaughan, Anthony) | $0.15 |
| 01/03/2007 | Photocopies (D'Angelo, Kathy) | $1.65 |
| 01/03/2007 | Photocopies (D'Angelo, Kathy) | $30.15 |
| 01/03/2007 | Photocopies (D'Angelo, Kathy) | $2.40 |
| 01/017/2007 | Photocopies (D'Angelo, Kathy) | $16.80 |
| 01/17/2007 | Photocopies (D'Angelo, Kathy) | $0.60 |
| 01/23/2007 | Photocopies (Schlumpf, Jessica) | $0.45 |
| 01/24/2007 | Photocopies (D'Angelo, Kathy) | $1.05 |

Schedule H-1

| Date | Description | Amount |
|------|-------------|--------|
| 01/24/2007 | Photocopies (D'Angelo, Kathy) | $0.90 |
| 01/25/2007 | Photocopies (Gaughan, Anthony) | $4.50 |
| 01/25/2007 | Photocopies (Gaughan, Anthony) | $0.30 |
| 02/07/2007 | Photocopies (D'Angelo, Kathy) | $0.15 |
| 02/08/2007 | Photocopies (D'Angelo, Kathy) | $2.40 |
| 02-15/2007 | Photocopies (Schlumpf, Jessica) | $0.45 |
| 02/19/2007 | Photocopies (D'Angelo, Kathy) | $0.15 |
| 02/19/2007 | Photocopies (D'Angelo, Kathy) | $1.95 |
| 02/20/2007 | Photocopies (D'Angelo, Kathy) | $0.60 |
| 02/21/2007 | Photocopies – Color (D'Angelo, Kathy) | $4.75 |
| 02/28/2007 | Photocopies (D'Angelo, Kathy) | $0.90 |
| 03/01/2007 | Photocopies (D'Angelo, Kathy) | $0.90 |
| 03/08/2007 | Photocopies (D'Angelo, Kathy) | $6.00 |
| 03/15/2007 | Photocopies (D'Angelo, Kathy) | $2.10 |
| 03/23/2007 | Photocopies (Schlumpf, Jessica) | $0.45 |
| 03/27/2007 | Photocopies (D'Angelo, Kathy) | $17.40 |
| 03/29/2007 | Photocopies (Schlumpf, Jessica) | $0.60 |
| 04/04/2007 | Photocopies (Schlumpf, Jessica) | $0.15 |
| 04/11/2007 | Photocopies (D'Angelo, Kathy) | $8.10 |
| 04/19/2007 | Photocopies (D'Angelo, Kathy) | $6.60 |
| 04/19/2007 | Photocopies (Schlumpf, Jessica) | $0.15 |
| 04/25/2007 | Photocopies (D'Angelo, Kathy) | $3.90 |
| 05/23/2007 | Photocopies (D'Angelo, Kathy) | $1.20 |
| 06/01/2007 | Photocopies (Schlumpf, Jessica | $9.45 |
| 06/04/2007 | Photocopies (Schlumpf, Jessica) | $9.45 |
| 06/04/2007 | Photocopies (Schlumpf, Jessica) | $0.60 |
| 06/06/2007 | Photocopies (Schlumpf, Jessica) | $9.45 |
| 06/19/2007 | Photocopies (Schlumpf, Jessica) | $46.95 |
| 06/19/2007 | Photocopies (Schlumpf, Jessica) | $3.60 |
| 06/19/2007 | Photocopies (Schlumpf, Jessica) | $4.35 |

| Date | Description | Amount |
|------|-------------|--------|
| 06/22/2007 | Photocopies (Schlumpf, Jessica) | $0.60 |
| 07/06/2007 | Photocopies (Schlumpf, Jessica) | $0.45 |
| 07/12/2007 | Photocopies (Schlumpf, Jessica) | $0.30 |
| 07/12/2007 | Photocopies (Schlumpf, Jessica) | $0.30 |
| 07/12/2007 | Photocopies (Schlumpf, Jessica) | $0.30 |
| 07/12/2007 | Photocopies (Schlumpf, Jessica) | $0.15 |
| 07/12/2007 | Photocopies (Schlumpf, Jessica) | $0.15 |
| 07/18/2007 | Photocopies (Schlumpf, Jessica) | $0.15 |
| 07/31/2007 | Photocopies (Schlumpf, Jessica) | $15.15 |
| 08/03/2997 | Photocopies (Schlumpf, Jessica) | $0.30 |
| 08/06/2007 | Photocopies (Schlumpf, Jessica) | $39.90 |
| 08/08/2007 | Photocopies (Schlumpf, Jessica) | $0.30 |
| 08/15/2007 | Photocopies (Schlumpf, Jessica) | $36.45 |
| 09/17/2007 | Photocopies (Smolak, Susan) | $10.95 |
| 09/18/2007 | Photocopies (Smolak, Susan) | $10.95 |
| 09/26/2007 | Photocopies (Schlumpf, Jessica) | $5.40 |
| 10/01/2007 | Photocopies (Schlumpf, Jessica) | $6.15 |
| 10/01/2007 | Photocopies (Schlumpf, Jessica) | $11.55 |
| 10/01/2007 | Photocopies (Schlumpf, Jessica) | $34.80 |
| 10/05/2007 | Photocopies (Schlumpf, Jessica) | $26.25 |
| 10/05/2007 | Photocopies (Schlumpf, Jessica) | $1.20 |
| 10/08/2007 | Photocopies (Schlumpf, Jessica) | $8.85 |
| 10/10/2007 | Photocopies (D'Angelo, Kathleen) | $8.70 |
| 10/10/2007 | Photocopies (D'Angelo, Kathleen) | $9.60 |
| 10/10/2007 | Photocopies (D'Angelo, Kathleen) | $32.55 |
| 10/10/2007 | Photocopies (D'Angelo, Kathleen) | $5.25 |
| 10/10/2007 | Photocopies (D'Angelo, Kathleen) | $3.30 |
| 10/10/2007 | Photocopies (D'Angelo, Kathleen) | $19.20 |
| 10/10/2007 | Photocopies (D'Angelo, Kathleen) | $12.90 |
| 10/10/2007 | Photocopies (D'Angelo, Kathleen) | $22.50 |

| Date | Description | Amount |
|------|-------------|--------|
| 10/15/2007 | Photocopies (Veldran, Matthew) | $25.65 |
| 10/15/2007 | Photocopies (Schlumpf, Jessica) | $0.45 |
| 10/24/2007 | Photocopies (Schlumpf, Jessica) | $0.90 |
| 10/25/2007 | Photocopies (Schlumpf, Jessica) | $26.25 |
| 10/26/2007 | Photocopies (Zellmer, Karen) | $13.80 |
| 10/26/2007 | Photocopies (Zellmer, Karen) | $10.35 |
| 10/26/2007 | Photocopies (Veldran, Matt) | $7.50 |
| 11/06/2007 | Photocopies (Veldran, Matt) | $22.05 |
| 12/10/2007 | Photocopies (Gaughan, Anthony) | $18.90 |
| 01/14/2008 | Photocopies (Veldran, Matthew) | $0.60 |
| 01/14/2008 | Photocopies (Veldran, Matthew) | $5.70 |
| 01/14/2008 | Photocopies (Veldran, Matthew) | $21.00 |
| 02/05/2008 | Photocopies (Gaughan, Anthony) | $20.25 |
| 02/22/2008 | Photocopies (Gaughan, Anthony) | $29.10 |
| 02/22/2008 | Photocopies (Gaughan, Anthony) | $4.50 |
| 03/11/2008 | Photocopies (Veldran, Matthew) | $14.55 |
| 06/25/2008 | Photocopies (Barman, Janis) | $7.05 |
| 06/25/2008 | Photocopies (Barman, Janis) | $310.65 |
| 06/26/2008 | Photocopies (Veldran, Matthew) | $23.85 |
| 06/26/2008 | Photocopies (Veldran, Matthew) | $47.70 |

**Total: $1,215.10**

**Schedule I**
Photocopies- Outside

| Date | Description | Amount |
|------|-------------|--------|
| 08/02/2005 | Photocopies – Action Legal Copy Service | $185.75 |
| 08/02/2005 | Photocopies – Wisconsin Techsearch | $264.67 |
| 08/09/2005 | Photocopies – AlphaGraphics | $211.40 |
| 08/19/2005 | Photocopies – Bank Card Services St of NJ/Copy of Business Entity Status Report for Infineon Technologies North America Corp. | $5.00 |
| 08/19/2005 | Photocopies – Bank Card Services St of NJ/Copy of Business Entity Status Report for Hynix Semiconductor America, Inc. | $5.00 |
| 08/19/2005 | Photocopies – Bank Card Services St of NJ/Copy of Business Entity Status Report | $5.00 |
| 08/19/2005 | Photocopies – Bank Card Services St of NJ/Copy of Business Entity Status Report for nanya Technology Corporation | $5.00 |
| 09/13/2005 | Photocopies – Bank Card Services | $26.40 |
| 05/11/2006 | Photocopies – Action Legal Copy Service | $458.62 |
| 09/19/2006 | Photocopies – Action Legal Document Services | $102.04 |
| 10/10/2006 | Photocopies – Action Legal Document Sevices – 2 copies of supplemental documents produced by PNY and Nvidia in response to subpoenas | $157.33 |
| 10/09/2007 | Photocopies – Paid to Bank Card Services | $28.00 |

**Total: $1,454.21**

**Schedule J**
Postage

| Date | Description | Amount |
|------|-------------|--------|
| 06/27/2008 | Postage (Barman, Janis) | $173.16 |

**Total:  $173.16**

**Schedule K**
Telephone/Fax

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 11/15/2005 | Telephone – Calling Cards - 9/12/05 612-794-9504 Minneapolis, MN to 212-416-8284 New York, NY; 703-764-8700 Fairfax, VA; 703-395-4646 Arlington, VA (Invoice 10/11/05) (O'Connor, Kevin J.) | $4.40 |
| 11/22/2005 | Telephone – Calling Cards 9/28/05 303-534-9229 Denver, CO to 703-764-8700 Fairfax, VA (Invoice 10/11/05) (O'Connor, Kevin J.) | $3.19 |
| 06/07/2007 | Conference Call – Intercall 5/18/07 | $51.67 |
| 07/17/2007 | Conference Call – Intercall 06/01/07 | $26.44 |
| 05/07/2009 | Telephone – Conference 4/9/09 | $65.63 |
| 06/03/2009 | Telephone Conference 4/13/09 | $86.26 |

**Total: $237.59**

**Schedule M**
Travel: Airfare, Ground Travel, Meals, Lodging, etc.

| Date | Description | Amount |
|---|---|---|
| 07/14/2005 | Travel Expenses:  O'Connor, Kevin San Francisco, CA; Minneapolis, MN (hotels - $663.83; cabs - $146; meals - $100.17) | $910.00 |
| 07/14/2005 | Travel Expenses:  O'Connor, Kevin (Airfare to and from San Francisco, CA) | $1676.30 |
| 07/21/2005 | Travel – Kevin J. O'Connor – Paid to:  Pyramid Travel of Wisconsin, Inc. – Airfare cancelled 7/19/2005 Las Vegas, NV meeting with Nevada Attorney General | $379.79 |
| 09/08/2005 | Travel Expenses – Kevin J. O'Connor – Service Fee for 9/12 – 14/05 Airfare to Las Vegas, NV | $35.00 |
| 09/13/2005 | Travel Expenses – Kevin O'Connor trip to and from San Francisco, CA for client meeting (hotel $246.66; meals $88.11; cabs $122; add'l airfare $100; parking $14)) | $573.77 |
| 09/27/2005 | Travel – Related Expenses for Kevin O'Connor – NWA Worldclubs Membership Fee | $350.00 |
| 10/27/2005 | Travel – Patricia Kaeding – Airfare to attend DRAM - Document review training in San Francisco, CA 11/2-4/05 | $309.29 |
| 11/22/2005 | Travel – Kaeding, Patricia – Attend DRAM – Class Action document review training, San Francisco, CA 11/2-4/05 | $654.99 |
| 01/19/2006 | Mileage paid to Paul Stancil to/from Madison on 1/9/06 | $75.65 |
| 04/06/2006 | Travel Expenses paid to O'Connor, Kevin – 3/27/-3/31/06 Washington DC meetings – Airfare $533.21; Hotel (3 nights) $1,079.25; Cabs $24; Meals $137.16 | $1,773.62 |
| 04/18/2006 | Travel – Gaughan, Anthony – Airline tickets to travel to and from San Francisco, CA for depositions on April 25-26, 2006 | $475.20 |
| 4/18/2006 | Travel – Gaughan, Anthony – Airline tickets to San Francisco, CA 4/17-19/06 to attend depositions | $506.20 |
| 04/24/2006 | Travel Expenses – Kevin O'Connor – 4/29/06 Chicago meeting: Mileage (364 miles); dinner | $186.98 |
| 04/26/2006 | Travel Expenses – Anthony Gaughan -- related to travel to and frojm San Francisco, CA on 4/17–19/06 for depositions | $757.27 |
| 04/26/2006 | Travel – Transportation – Anthony Gaughan Air fare to and from San Francisco, CA for the week of May 1, 006 for depositions | $516.20 |

| Date | Description | Amount |
|------|-------------|--------|
| 04/26/2006 | Travel – transportation to Linds Schmidt – reimbursement of airfare to and from San Francisco, CA for the week of May 1, 2006 for depositions | $373.20 |
| 05/11/2006 | Travel Expenses – Anthony Gaughan related to 4/30/06-5/04/06 trip to San Francisco, CA to attend depositions | $1,806.55 |
| 06/08/2006 | Travel Expenses – Linda Schmidt related to travel to and from San Francisco, CA on 4/30-05/03/06 to attend depositions | $1,475.47 |
| 06/13/2006 | Travel Expnses – Kevin O'Connor 6/06-07/06 Chicago, IL Meeting (Mileage 320; hotel R182.31; parking $59; meals $241.01; cabs $20.50) | $645.22 |
| 08/08/2006 | Travel Expenses – Kevin O'Connor – 08/30-04/06 Chicago, IL meetings – Hotel$247.47; meals $258.50; parking$20; mileage $129.05; 5olls $12.40 | $667.42 |
| 10/10/2006 | Travel Expenses – KevinO'Connor – ½ travel expenses 10/04-06/06 to Philadelphia, PA NAAG meeting | $292.71 |
| 10/31/2006 | Travel Expenses – Kevin O'Connor – 10/26-28/06 San Francisco, CA trip (airfare $739.29; hotel $226.86; cabs $148.90; meals $378.38) | $1,493.34 |
| 12/05/2006 | Travel – Transportation – airfare for Kevin O'Connor to and from Los Angeles, CA for meeting | $352.75 |
| 12/05/2006 | Travel Expenses – Kevin O'Connor 11/29-30/06 travel expenses for meetings in Newark,NJ and New York, NY (Hotel $371.97; cabs $184.50; meals - $198; parking $18) | $772.47 |
| 12/07/2006 | Travel – Related Expenses – Kevin O'Connor 12/03/06 – 12/05/06 to and from Los Angeles, CA for experts meetings (hotel $239.74; cabs $97; meals $73.16) | $409.90 |
| 02/20/2007 | Travel – Transportation – ½ cost of airfare to and from New York, NY 02/19-21/07 | $461.81 |
| 02/27/2007 | Travel – Transportation Kevin O'Connor airfair change fee (1/2 cost) | $20.00 |
| 02/27/2007 | Travel Expenses – Kevin O'Connor – 2/19-21/07 New York Trip (hotel $510.06; cabs $62.75; parking $13.50; meals $45.25) (Costs split between another party) | $630.56 |
| 02/27/2007 | Meals – Kevin O'Connor - Dinner for negotiating team | $426.60 |
| 06/07/2007 | Travel – Transportation – Kevin O'Connor airfare for 6/18-21/07 Santa Fe, NM meeting | $479.10 |

| Date | Description | Amount |
|------|-------------|--------|
| 06/14/2007 | Travel – Transportation – Kevin O'Connor airfare to Albuquerque, MN (exchanged change fee) | $430.00 |
| 06/26/2007 | Travel Expenses – Kevin O'Connor 6/19-21/07 Santa Fe, NM meeting (hotel $658.23; parking $30; rental car $215; cab $50; meals $227.10) | $1,180.33 |
| 07/06/2007 | Travel – Transportation – Kevin O'Connor | $583.50 |
| 07/19/2007 | Travel Expenses – Kevin O'Connor 07/10-11/07 Boston, MA meeting (train $156; hotel $392.45; cabs $56; meeting rooms $300; meals $76.95; parking $27) | $1,008.40 |
| 07/19/2007 | Travel Expenses – Kevin O'Connor 7/17/07 Chicago, IL meeting (mileage $135.80; parking $22; meals $45.50) | $203.30 |
| 08/07/2007 | Travel Expenses – Kevin O'Connor to and from Chicago, IL on 8/1/2007 for meeting with Dr. Bohn (mileage $140.65; tolls $8; parking $18; conf room rental $335; meals $43.97) | $545.62 |
| 10/25/2007 | Travel – Transportation – Kevin O'Connor 10/28-31/07 airfare from Milwaukee, WI to Boston, MA/Philadelphia, PA | $332.18 |
| 11/02/2007 | Travel Expenses – Kevin O'Connor 10/28-31/07 trip to Boston, New York City, Willmington (hotel $873.39; cabs $66.50; meals $145.75) | $1,085.64 |
| 11/26/2007 | Travel Expenses – Adam Briggs – travel to DC for deposition 11/06-08/07 | $2,456.73 |

**Total:  $27,313.06**

**Schedule N**
Miscellaneous/Other

| Date | Description | Amount |
|------|-------------|--------|
| 07/21/2005 | Supplies:  Book ordered through library – Compensation Laws in Conflict (Mikulsky, Lynn) | $37.73 |
| 08/31/2005 | Publication Charges – Paid to Knapp, Bruce – Copy of Computer Shopper Magazine 8/1/05 | $5.27 |

**Total: $43.00**

**Schedule O**
Assessments

| Date | Description | Amount |
|------|-------------|--------|
| 01/12/2006 | Professional Fees – D-RAM Cases Cost Sharing Fund | $15,000.00 |
| 03/07/2006 | Assessment – Paid to DRAM Antitrust Litigation Fund – Indirect Purchase Common Litigation Expenses Assessment – Executive Committee member firm | $10,000.00 |
| 04/03/2007 | Assessment – Paid to DRAM Antitrust Litigation Fund – Assessment for costs | $15,000.00 |
| 04/30/2007 | Assessment – Paid to DRAM Antitrust Litigation Fund – Assessment for costs | $15,000.00 |

**Total  $55,000.00**

8047784_1

Schedule O