GUIDO SAVERI (22349)
R. ALEXANDER SAVERI (173102)
CADIO ZIRPOLI (179108)
SAVERI & SAVERI, INC.
706 Sansome Street
San Francisco, CA  94111-5619
Telephone:  (415) 217-6810
Facsimile:  (415) 217-6813
guido@saveri.com
rick@saveri.com
cadio@saveri.com

ANTHONY D. SHAPIRO (*pro hac vice*)
HAGENS BERMAN SOBOL SHAPIRO LLP
1301 Fifth Avenue, Suite 2900
Seattle, Washington  98101
Telephone: (206) 623-7292
Facsimile: (206) 623-0594
tony@hbsslaw.com

Class Counsel for the Settlement Classes

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| IN RE DYNAMIC RANDOM ACCESS MEMORY (DRAM) ANTITRUST LITIGATION | Master File No. M-02-1486 PJH |
| | MDL No. 1486 |
| | **DECLARATION OF ROBIN NIEMIEC IN SUPPORT OF DIRECT PURCHASER PLAINTIFFS' MOTION TO AUTHORIZE DISTRIBUTION OF SETTLEMENT FUND** |
| This Document Relates To: | |
| *Preis v. Hitachi, Ltd., et al.,* Case No. CV 10-0346 PJH | Time:      9:00 a.m. Date:      March 26, 2014 Judge:     Hon. Phyllis J. Hamilton Courtroom: 3, 3rd Floor |

I, Robin Niemiec, declare:

1.      I submit this Declaration in order to provide the Court and the parties to the above-captioned litigation with information regarding the dissemination and processing of the Proof of Claim Form ("Claim Form") and allocation and distribution of the Net Settlement Fund (the "Fund") to the Settlement Class.  I am over 21 years of age and am not a party to this action.

2.      Pursuant to the Order Granting Class Certification and Preliminary Approval of Class Action Settlements with Mitsubishi, Hitachi, and Toshiba May 12, 2010 ("Preliminary Approval Order"), Rust Consulting, Inc. ("Rust") was appointed the Class Administrator.  Rust has overseen, among other things, the process of providing notice about the Settlement and Claim Forms to potential Class Members, processing, evaluating and auditing completed Claim Forms submitted to Rust ("Claims"), calculating the *pro rata* share for each Class Member who filed a valid Claim, and distributing the Fund.

3.      I am a Client Services Director for Rust and have personal knowledge of the facts set forth herein, and if called as a witness, could and would testify competently hereto.

### *Claims Processing Activities*

4.      A Claim Form was designed so that the consumers could easily fill out the information required.  The two page Claim Form describes the reimbursement eligibility requirements; provides detailed instructions for filling out the Claim Form and key definitions of terms; and lists contact information for the Claims Administrator for additional questions from potential Class Members.

5.      Pursuant to the Court's Order Granting Class Certification and Preliminary Approval of Class Action Settlements with Mitsubishi, Hitachi and Toshiba, on June 23, 2010, Rust mailed the Notice and Claim Form ("Claim Form") to 668,758 potential Class Members and electronically mailed a summary of the Notice ("Email Notice"), with a link to file a claim online, to 392,776 entities.

6.      The Notice informed potential Class Members that the plan of allocation provides for distribution of the Net Settlement Fund on a *pro rata* basis, based on the dollar amount each

2

DEC OF ROBIN NIEMIEC -M02-1486 PJH

1   class member paid to defendants for direct purchases of DRAM from April 1, 1999 to June 30,

2   2002.

3        7.      Of the 392,776 Email Notices sent, 65,080 emails were returned as undeliverable.

4   A total of 65,080 Claim Forms were mailed by standard first-class U.S. mail, postage prepaid, to

5   the physical addresses of those records that had undeliverable emails.

6        8.      An additional 49 Claim Forms were mailed by standard first-class U.S. mail,

7   postage prepaid to entities at their request.

8        9.      The USPS returned 2,983 Claim Forms as undeliverable with a forwarding

9   address.  Rust has subsequently re-mailed 2,983 Claim Forms to the addresses provided by the

10   USPS.

11       10.     The USPS returned 94,553 Claim Forms as undeliverable without a forwarding

12   address.  Rust utilized the services of a trace processing company seeking updated addresses for

13   potential Class Members whose Claim Forms were returned as undeliverable.  Rust received

14   52,237 updated addresses and subsequently re-mailed 52,237 Claim Forms to the updated

15   addresses.

16       11.     Rust has acted as a repository for inquiries and communications from potential

17   Class Members.  To this extent Rust established a Post Office Box and a toll-free telephone

18   number to respond to potential claimants' inquiries.  Rust also created and maintained a website

19   (www.dramantitrustsettlement.com) which made available the Settlement Agreements, First,

20   Second and Amended Preliminary Approval Orders, the Notices, Summary Notices and Claim

21   form.  In additional, a claimant could file its Claim Form online at the website from June 23,

22   2010 through February 28, 2012.

23       12.     Potential Class Members also had the opportunity to file a Claim online.

24   Claimants could use their Claimant ID # (provided on the Notice)[1] or file online without using a

25   Claimant ID #.

26

27   _____

28   [1] If a Claimant used their Claimant ID#, the name and address was pre-populated with an opportunity to modify the address.

3

DEC OF ROBIN NIEMIEC -M02-1486 PJH

13.     Pursuant to the May 12, 2010 Order, the Claim Form filing deadline was December 3, 2010.

14.     Rust received and processed 9,283 timely and late Claim Forms from potential Class Members ("Claimants").  Of the 9,283 Claim Forms received, filed, and processed, 2,873 were paper Claim Forms and 6,410 Claim Forms were filed online.

15.     The value of the Claims received was in excess of $3.9 billion.

16.     For quality control purposes, each paper Claim Form was sequentially stamped upon receipt with a unique number ("Claim Number").  The paper Claim Forms were grouped in batches of 50 in the order in which it was processed by Rust's mailroom staff and each batch of Claims was numbered sequentially.

17.     The online Claim Form was also given a Claim Number at the time the Claim was filed online and the purchase information, as well as any contact information supplied by the Claimant, was entered directly into the DRAM-Additional Settlements database.

18.     Rust reviewed each submitted Claim Form to determine whether it was valid and included all required information.

19.     Claim Forms were filed by 8,366 individuals.  Rust was advised that no individual made direct purchases from the Defendants.  As such, these Claims were rendered ineligible and beginning on February 11, 2011, Notices of Ineligibility were mailed.  An example of the Notice of Ineligibility is attached as Exhibit A.

20.     Of the 8,366 Claims filed by individuals, 11 were later rendered eligible because the Claimant responded to the Notice of Ineligibility showing proof of direct purchases or it was determined the Claim was filed by a company rather than an individual.

21.     Of the remaining Claims, Rust reviewed each submitted Claim Form to date to determine if any Claim Form was duplicative of any other Claim Form.

22.     Rust identified 42 duplicate Claim Forms.

23.     Beginning February 24, 2011, Rust mailed a Notice of Ineligibility to Claimants whose Claims were determined to be ineligible because they were duplicative of previously filed

4

1  Claims or contacted the Claimant via email or telephone.  These Claimants were given the

2  opportunity to dispute this determination and provide proof in support of their position, to which

3  one responded and that Claim was rendered eligible.  An example of the Notice of Ineligibility is

4  attached as Exhibit B.

5        24.    An additional 82 Claims were rendered ineligible because:

6          •   it was written on the Claim Form that no purchases were made;

7          •   the Claimant withdrew their Claim; or

8          •   the Claimant used their Claim Form to request exclusion.

9        25.    As a result of communications with Claimants, Rust was advised that two Claim

10 Forms contained purchases not made from the Defendants.  These two Claims were rendered

11 ineligible and a Notice of Ineligibility was mailed on March 29, 2012.  An example of the Notice

12 of Ineligibility is attached as Exhibit C.

13       26.    After excluding ineligible Claims, Rust determined that certain Claim Forms were

14 missing information, in whole or in part, that was required to confirm the validity of such Claim

15 and necessary to calculate a Claimant's *pro rata* share.

16       27.    Rust determined that one Claim Form was not signed and 121 did not contain

17 purchase information.

18       28.    Beginning February 18, 2011, letters were sent to Claimants advising them that

19 their Claim was deficient/ missing information and requesting a correction of the defect

20 ("Deficiency Letter").  The Deficiency Letters advised Claimants that unless the indicated

21 deficiency was corrected within thirty (30) days, the claim would be denied.  Examples of the

22 letters sent for failure to sign the Claim Form and filing a Claim Form that did not contain

23 purchase information are attached as Exhibits D and E, respectively.

24       29.    For the Claimant that failed to sign the Claim Form, after consultation with Class

25 Counsel, the condition was waived and the claim was rendered eligible.

26

27

28

5

DEC OF ROBIN NIEMIEC -M02-1486 PJH

30.     Between April 13, 2011 and November 1, 2011, Rust received purchase data from Class Counsel[2] and entered this information into the DRAM-Additional Settlements database. The purchase data identified, per the Defendants, the amounts of eligible DRAM purchased by all individuals or entities during the Class Period ("Defendant Data").

31.     For the Claims that were deficient for a failure to provide purchase information, Rust researched the Defendant Data and if Defendant Data was available, that Defendant Data was used as the Claim Form amount.

32.     Of the deficiency letters mailed for a failure to provide any purchase information, referred to above, 12 responded and provided purchase information or Defendant Data was located and used as the Claim Form Amount.

33.     A total of 109 Claims are ineligible as a result of a failure to provide purchase information on their Claim Form.

34.     The Claims rendered ineligible as outlined in ¶¶ 12 – 26 above had total purchases of approximately $2.5 billion.

***Audit Process***

35.     All remaining Claims were subject to review and/or audit by the Claims Administrator.  After consulting with Co-Lead counsel, it was determined that all claims with purchases of $100,000.00 and above would be audited.  These Claims constituted approximately 99% of all potentially eligible dollars (approximately $1.4 billion in purchases) submitted by Claimants that were not previously deemed ineligible as outlined in ¶¶ 12 – 26 above.  In total, 63 Claims were included in the audit process.

36.     For these 63 selected Claims, a Request for Additional Information letter was sent to these Claimants beginning February 18, 2011 requesting that they provide proof to support their Claim.  An example of the Request for Additional Information letter is attached as Exhibit F.

---

[2] This information was provided by Defendants' counsel in the form of a paper list.

6

DEC OF ROBIN NIEMIEC -M02-1486 PJH

1    37.    If a Claimant requested an extension of the deadline in which to supply

2    documentation, the extension was granted.

3    38.    As of July 1, 2011, 36 Claimants had failed to respond to their Request for

4    Additional Information letter and a second letter, a Final Request for Additional Information

5    letter, was sent to these 36 Claimants requesting that they provide proof to support their Claim.

6    An example of the "Final Request for Additional Information" letter is attached as Exhibit G.

7    39.    After processing all of the responses for the Request for Additional Information

8    and Final Request for Additional Information letters, 27 Claimants did not respond and 36

9    Claimants responded.

10    40.    Of those that did not respond, Rust reviewed the Defendant Data and if Defendant

11    Data existed for a non-responding Claimant, their Claim was updated accordingly.  Four of the

12    27 Claimants that did not respond to the request for proof had Defendant Data and their Claims

13    were updated accordingly.

14    41.    The remaining 23 Claims that failed to respond were rendered ineligible.

15    42.    Documentation supplied by Claimants in response to the Request for Additional

16    Information, was comprised of documentation in the form of invoices, cancelled checks,

17    purchase orders, spreadsheets, screenshots of computer images, packing slips, wire transfer

18    confirmations, and other such documentation.

19    43.    Rust reviewed the documentation supplied by the Claimants to confirm:

20        • the amount of the purchase;

21        • the date of the purchase;

22        • the type of purchase (ensure it was DRAM as defined by the Notice);

23        • who it was purchased from; and

24        • that it was "purchased in the United States."

25    44.    Beginning June 23, 2010, Rust has communicated via telephone, email, and

26    correspondence with Claimants.

27

28

7

DEC OF ROBIN NIEMIEC -M02-1486 PJH

45.     Some purchases, totaling in excess of $627 million, were deemed ineligible because they included:

- foreign purchases;
- purchases outside of the Class Period;
- purchases made from a company other than a Defendant company;
- purchases that were not DRAM;
- purchases from Toshiba and Claimant had excluded themselves in original settlement; or,
- insufficient proof was provided.

46.     Insufficient proof included:

- Electronic data;
- Purchase orders;
- Affidavits;
- Screen shots of internal software; and,
- Internal spreadsheets listing purchases with no supporting documentation.

47.     Throughout the entire process of reviewing documentation, Rust was in contact with the Claimants via telephone, email, and correspondence to advise them if additional documentation was needed, if the documentation they provided rendered the Claim ineligible, or if certain purchases were deemed outside the definition of the Class as defined by the Court.

48.     Several conference calls occurred between Class Counsel, the Claims Administrator, and/or the Claimants to determine eligible and ineligible Claims, in whole or in part.

### *Final Claim Totals*

49.     On March 29, 2012, "Final Claim Total Letters" were mailed to the 63 Claimants that received a Request for Additional Information letter, regardless if they had responded to the Request for Additional Information letter.

8

DEC OF ROBIN NIEMIEC -M02-1486 PJH

50.     The Final Claim Total Letters advised the Claimants of the determined final Claim value.  Examples of the Final Claim Total Letters are attached as Exhibit H.

51.     After the completion of audits, document review, communications (email, USPS and telephone) with Claimants and processing of late Claims, there are 8,619 Claims that are ineligible.

52.     After the completion of audits, document reviews, communications (emails, USPS and telephone) with Claimants and processing of late Claims, there were 664 Claimants authorized for payment.  The total purchases by all eligible Claimants was $390,753,135, approximately $3.5 billion less than the original Claim Forms filed. Please see schedule of Claimants and their percentage of the Net Settlement fund attached as Exhibit I.  To protect the privacy of these Claimants, their names have been redacted.

### *Allocation of the Net Settlement Fund*

53.     Rust prepared and provided to Class Counsel, a list of 664 Claimants for distribution of the Net Settlement Fund on a *pro rata* basis among Class Members based on the dollar amount each Class Member paid to Defendants for direct purchases of DRAM from the Defendants during the period April 1, 1999 through June 30, 2002 and whose Claims are determined by Rust to be eligible to receive a distribution from the Net Settlement Fund. The total purchases by all eligible Claimants are $390,753,135.

54.     Included in the Authorized Claimants are 2 Claimants whose Claims were postmarked later than December 10, 2010, (or which were otherwise received after December 10, 2010) but who would otherwise be eligible to receive a distribution from the Net Settlement Fund ("Late Claims").

55.     Upon approval of this Court, Rust intends to mail Authorized Claimants their *pro rata* portion of the Net Settlement Fund.

### *Claims Administration Fees*

56.     Throughout the notice and claims administration process, Rust provided to Class Counsel invoices for settlement administration fees and expenses.  Invoices totaling $125,319.70

DEC OF ROBIN NIEMIEC -M02-1486 PJH

1    have been submitted to Class Counsel for administrative fees and out-of-pocket expenses from

2    May 1, 2011 through December 31, 2013 and have not been paid as of today's date.  A copy of

3    the most recent invoice is attached as Exhibit J.

4         57.     Attached as Exhibit K is Rust's estimate of fees and expenses to be incurred

5    through completion of the claims administration process which total $34,969.  Estimated fees and

6    expenses include the preparation of court filing, setting up a distribution account, sending initial

7    and reissued payments to Claimants, and responding to Claimant inquiries.

8    *Records Retention and Destruction*

9         58.     Rust requests that the Court enter an Order authorizing it to destroy the paper

10   copies of the Claim Forms one year after the Action is concluded, and to destroy electronic copies

11   of Claim records three years after the Action is concluded.

12

13        I declare under penalty of perjury that the foregoing is true and correct to the best of my

14   knowledge and that this declaration was executed on this 28th day of January, 2014.

15

16

17

18

19                          _Robin Niemiec_

20                              Robin Niemiec

21

22

23

24

25

26

27

28

                              10

DEC OF ROBIN NIEMIEC -M02-1486 PJH

# EXHIBIT A

DRAM Antitrust Litigation – Toshiba, Hitachi, Mitsubishi
c/o Rust Consulting, Inc.
P.O. Box 24657
West Palm Beach, FL 33416

XXXX XX, 2011

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013» «compute_0014»

**NOTICE OF INELIGIBILITY * * * Claim No. <<clm_no>>**

Dear Claimant:

We have received and processed the Proof of Claim that you filed in the DRAM Antitrust Litigation – Toshiba, Hitachi, Mitsubishi Settlements.

The Class is defined as: "All individuals and entities who directly purchased DRAM (Dynamic Random Access Memory) in the United States during the period April 1, 1999 through June 20, 2002 from Defendants Mitsubishi Electric Corporation, Mitsubishi Electric and Electronics USA, Inc., Hitachi, Ltd., Toshiba America Electronic Components, Inc. and Toshiba Corporation."

Pursuant to the Defendants' records, you did not purchase DRAM during the Class Period. Therefore, your claim is ineligible. In order to be eligible to receive a distribution, you would have needed to purchase Dynamic Access Memory (DRAM) directly from the Defendant during the Class Period (April 1, 1999 through June 20, 2002). Therefore, if you purchased a computer that included DRAM, the purchase of the computer and/or the DRAM that came with your computer is not eligible. If you purchased DRAM from anyone other than Mitsubishi, Hitachi or Toshiba directly (for example, Best Buy), your purchase is not eligible.

IF YOU DISAGREE with this determination, you must advise us in writing by Xxxx xx, 2011. Your letter must also include adequate documentation supporting your claim amount. Adequate documentation consists of: invoices, cancelled checks and/or other documentation showing the placing, fulfillment and payment of an order. If your submission is late, it will not be considered.

If you have any questions, please call us toll-free at 1-866-483-9938.

Sincerely yours,

Class Administrator

# EXHIBIT B

DRAM Antitrust Litigation – Toshiba, Hitachi, Mitsubishi
c/o Rust Consulting, Inc.
P.O. Box 24657
West Palm Beach, FL 33416
1-866-483-9938

XXXX XX, 2011

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**NOTICE OF INELIGIBILITY - Claim No.  «clm_no»**

Dear Claimant:

We have received and processed more than one Proof of Claim Forms that you filed, or that was filed on your behalf, in the DRAM Antitrust Litigation – Toshiba, Hitachi, Mitsubishi Settlement. We write to advise you that we consider Claim No. <<clm_no>>, submitted in the amount of $<< clm_dtl.grand_total >>, as a duplicate of Claim No. <<orig_clm_no>> in the amount of $ << orig_clm_dtl.grand_total >>.

Only one Proof of Claim form is necessary. The duplicative Proof of Claim form, which has been assigned the Claim Number listed above, is considered ineligible. In accordance with the Settlement Agreement approved by the Court, we have processed Proof of Claim No. <<orig_clm_no>> and any payment you may be entitled to will be based on this claim. You may receive additional letters if other deficient conditions are identified in this claim.

IF YOU AGREE with this determination, you do not need to do anything in response to this letter.

IF YOU DISAGREE WITH THIS DETERMINATION, you must advise us in writing by XXX. Your letter must also include adequate documentation supporting your position. Adequate documentation consists of invoices, cancelled checks and/or other documentation showing the placing, fulfillment and payment of an order. If your submission is late, it will be denied.

If you have any questions about this, please call our toll-free number 1-866-483-9938.

Sincerely yours,

Class Administrator

# EXHIBIT C

DRAM Antitrust Litigation – Toshiba, Hitachi, Mitsubishi
c/o Rust Consulting, Inc.
P.O. Box 24657
West Palm Beach, FL 33416

XXX, 2012

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»«compute_0014»

**NOTICE OF INELIGIBILITY * * * Claim No. <<clm_no>>**

Dear Claimant:

We have received and processed the Proof of Claim and supporting documentation that you filed in the DRAM Antitrust Litigation – Toshiba, Hitachi, and Mitsubishi Settlements. We have also reviewed the documentation provided to us by Defendants Toshiba, Hitachi, and Mitsubishi.

Pursuant to the Defendants' records and documentation that you provided, you did not have any eligible purchases of DRAM made DIRECTLY from the Defendants during the Class Period (April 1, 1999 through June 30, 2002). Therefore, your claim has been determined ineligible.

If you have any questions, please call us toll-free at 1-866-483-9938.

Sincerely,

Class Administrator

# EXHIBIT D

DRAM Antitrust Litigation – Toshiba, Hitachi, Mitsubishi
c/o Rust Consulting, Inc.
P.O. Box 24657
West Palm Beach, FL 33416
1-866-483-9938

XXXX XX, 2011

# RESPONSE DUE DATE: POSTMARKED BY XXXX XX, 2011

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**REQUEST FOR INFORMATION  - Claim No.  Claim No: «clm_no»**

Dear Claimant:

We have received and processed the Proof of Claim that you filed in the DRAM Antitrust Litigation – Toshiba, Hitachi, Mitsubishi Settlement. However, we noted a deficiency in the claim you submitted. Your Proof of Claim was missing a signature of the Class Member. You may receive additional letters if other deficient conditions are identified in this claim.

In order to ensure you receive the correct distribution from the Settlement Fund, please sign and date this letter where indicated below and return it to the address listed above by the Response Due Date. If you do not respond by the above Response date, your claim will be denied.

If you have any questions, please call us at 1-866-483-9938.

Sincerely yours,

Class Administrator

**I (WE) DECLARE, UNDER PENALTY OF PERJURY UNDER THE LAWS OF THE UNITED STATES OF AMERICA, THAT THE INFORMATION PROVIDED IN THE PREVIOUSLY FILED PROOF OF CLAIM FORM IS TRUE AND CORRECT.**

_____          _____

**Claimant Signature**                                                      **Date**

# EXHIBIT E

DRAM Antitrust Litigation – Toshiba, Hitachi, Mitsubishi
c/o Rust Consulting, Inc.
P.O. Box 24657
West Palm Beach, FL 33416
1-866-483-9938

XXXX XX, 2011

# RESPONSE DUE DATE: POSTMARKED BY XXXX XX, 2011

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013» «compute_0014»

**REQUEST FOR ADDITIONAL INFORMATION \*\*\* Claim No: «clm_no»**

Dear Claimant:

We have received the Proof of Claim that you filed in the DRAM Antitrust Litigation – Toshiba, Hitachi, Mitsubishi Settlement. The Proof of Claim that you filed contained no purchase information. Therefore, we are enclosing another Proof of Claim form for you to properly fill out. You should list all purchase(s) made during the Class Period (April 1, 1999 through June 30, 2002).

To ensure you receive the correct distribution, if any, from the Settlement Fund, you must return the completed Proof of Claim, along with a copy of this letter and adequate documentation of purchases by the Response Due Date to the address listed above. Adequate documentation of purchases includes: invoices, cancelled checks and/or other documentation showing the placing, fulfillment and payment of an order. If you do not respond by the above Response date, your claim will be denied.  If you have any questions, please call us toll-free at 1-866-483-9938.

Sincerely yours,

Class Administrator

# EXHIBIT F

DRAM Antitrust Litigation – Toshiba, Hitachi, Mitsubishi
c/o Rust Consulting, Inc.
P.O. Box 24657
West Palm Beach, FL33416

XXX, 2011

# RESPONSE DUE DATE: POSTMARKED BY XXX, 2011

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»«compute_0014»

**REQUEST FOR ADDITIONAL INFORMATION * * * Claim No. <<clm_no>>**

Dear Claimant:

We have received and processed the Proof of Claim that you filed in the DRAM Antitrust Litigation. The Proof of Claim that you filed has been chosen for an audit.

An audit is a request for adequate proof to support your Claim. To comply with this audit, you must supply adequate documentation of purchases provided on your Claim Form by the Response Due Date to the address listed above. Please return a copy of this letter with your proof. Adequate documentation consists of: invoices, cancelled checks and/or other documentation showing the placing, fulfillment and payment of an order. A spreadsheet or other documentation prepared by you is not adequate documentation. If you do not respond by the above Response Due Date, your Claim, in whole or in part, may be denied.

If you have any questions, please call Lara Kashdan, Project Manager, at our toll-free telephone number 1-800-930-0057 or email her at lkashdan@rustconsulting.com. You may receive additional letters if other deficient conditions are identified in this claim.

Sincerely yours,

Class Administrator

# EXHIBIT G

DRAM Antitrust Litigation – Toshiba, Hitachi, Mitsubishi
c/o Rust Consulting, Inc.
P.O. Box 24657
West Palm Beach, FL 33416

July 1, 2011

# RESPONSE DUE DATE: POSTMARKED BY JULY 22, 2011

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»«compute_0014»

**FINAL REQUEST FOR ADDITIONAL INFORMATION * * * Claim No. <<clm_no>>**

Dear Claimant:

On February 18, 2011, a "Request for Additional Information" letter was mailed to you requesting that you provide adequate documentation to support your claim in the DRAM Antitrust Litigation.  The Response Due Date has now passed and we have not received a response.  In order for your claim to be eligible for any distribution, you must submit the requested documentation along with a copy of this letter by the Response Due Date above.

Adequate documentation consists of: invoices or purchase orders accompanied by the corresponding proof of payment to show the placing, fulfillment and payment of DRAM purchases in the United States, during the period of April 1, 1999 through June 30, 2002, and directly from Defendants Mitsubishi Electric Corporation, Mitsubishi Electric and Electronics USA, Inc., Hitachi, Ltd., or Toshiba America Electronic Components, Inc. and Toshiba Corporation. A spreadsheet or other documentation prepared by you is not adequate documentation.

Failure to provide the requested documentation by the Response Due Date listed above will result in the disallowance of your claim.

If you have any questions, please call our toll-free telephone number 1-866-483-9938.

Sincerely,

Class Administrator

PRF1

# EXHIBIT H

DRAM Antitrust Litigation – Toshiba, Hitachi, Mitsubishi
c/o Rust Consulting, Inc.
P.O. Box 24657
West Palm Beach, FL 33416

XX, 2012

XXX

**NOTICE OF FINAL CLAIM DETERMINATION\* \* \* Claim No. 00xxxx**

Dear Sir or Madame:

We received and processed your claim and any documentation in support of your claim and the defendants' records in the DRAM Antitrust Litigation – Toshiba, Hitachi, and Mitsubishi Settlements.  On February 18, 2011, we requested proof of your purchases to substantiate your claim. We processed a response from you on April 6, 2011.

This letter is to confirm that your final Claim amount is $XX.

This amount is the basis for calculating any settlement benefits in which you may be entitled.

If you have any questions, please call our toll-free telephone number 1-866-483-9938.

Sincerely,

Class Administrator

DRAM Antitrust Litigation – Toshiba, Hitachi, Mitsubishi
c/o Rust Consulting, Inc.
P.O. Box 24657
West Palm Beach, FL 33416

XX, 2012

X

**NOTICE OF FINAL CLAIM DETERMINATION\* \* \* Claim No. 00xxxx**

Dear XX:

We received and processed your claim and any documentation in support of your claim and the defendants' records in the DRAM Antitrust Litigation – Toshiba, Hitachi, and Mitsubishi Settlements. On February 18, 2011, we requested proof of your purchases to substantiate your claim. On April 6, 2011, we processed documentation from you; however, we notified you that the documentation was insufficient. On October 28, 2011, we sent an email to you notifying you of the insufficient documentation. You failed to provide us with any additional documentation.

Your claim was reduced based on a review of the documentation. This letter is to confirm that your final Claim amount is $XXXX.

This amount is the basis for calculating any settlement benefits in which you may be entitled.

If you have any questions, please call our toll-free telephone number 1-866-483-9938.

Sincerely,

Class Administrator

DRAM Antitrust Litigation – Toshiba, Hitachi, Mitsubishi
c/o Rust Consulting, Inc.
P.O. Box 24657
West Palm Beach, FL 33416

XX, 2012

XXX

**NOTICE OF FINAL CLAIM DETERMINATION\* \* \* Claim No. 00xxxx**

Dear Sir or Madame:

We received and processed your claim and any documentation in support of your claim and the defendants' records in the DRAM Antitrust Litigation – Toshiba, Hitachi, and Mitsubishi Settlements.  On February 18, 2011, we requested proof of your purchases to substantiate your claim. We did not receive a response from you and sent another request for proof of purchase letter to you on July 1, 2011. You failed to provide us with any documentation.

Your claim was reduced based on a review of the documentation. This letter is to confirm that your final Claim amount is $0.

This amount is the basis for calculating any settlement benefits in which you may be entitled.

If you have any questions, please call our toll-free telephone number 1-866-483-9938.

Sincerely,

Class Administrator

DRAM Antitrust Litigation – Toshiba, Hitachi, Mitsubishi
c/o Rust Consulting, Inc.
P.O. Box 24657
West Palm Beach, FL 33416

XX, 2012

XX
XX
XX

**NOTICE OF FINAL CLAIM DETERMINATION* * * Claim No. 000XXX**

Dear XX:

We received and processed your claim and any documentation in support of your claim. We also reviewed the defendants' records in the DRAM Antitrust Litigation – Toshiba, Hitachi, and Mitsubishi Settlements.  On February 18, 2011, we requested proof of your purchases to substantiate your claim. We did not receive a response from you and sent another request for proof of purchase letter to you on July 1, 2011. You failed to provide us with any documentation.

Your claim was reduced based on a review of the documentation. This letter is to confirm that your final Claim amount is $0.

This amount is the basis for calculating any settlement benefits to which you may be entitled.

If you have any questions, please call our toll-free telephone number 1-866-483-9938.

Sincerely,

Class Administrator

# EXHIBIT I

# Authorized Claimants

PROJECT:  DRAM - Additional Settlements -  Database:  dras

Report Criteria: None

DISTRIBUTION NO: 1

| CLM NO | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|
| 2561 | 102,617,238.00 | 0.262613985170 |
| 2831 | 85,572,812.00 | 0.218994562897 |
| 2763 | 76,849,879.00 | 0.196671177059 |
| 306283 | 40,535,885.00 | 0.103737836934 |
| 302720 | 32,593,352.00 | 0.083411619973 |
| 306015 | 11,119,016.00 | 0.028455346878 |
| 2701 | 7,786,559.00 | 0.019927054456 |
| 306342 | 7,436,532.00 | 0.019031279173 |
| 2764 | 4,411,555.00 | 0.011289877431 |
| 2719 | 4,080,000.00 | 0.010441374962 |
| 2744 | 3,500,000.00 | 0.008957061854 |
| 306138 | 3,065,301.00 | 0.007844597331 |
| 2702 | 1,891,500.00 | 0.004840652142 |
| 2803 | 1,381,312.00 | 0.003534999150 |
| 2768 | 985,881.00 | 0.002523027742 |
| 306340 | 818,249.00 | 0.002094030544 |
| 305924 | 792,500.00 | 0.002028134720 |
| 306115 | 650,450.00 | 0.001664605967 |
| 2631 | 500,000.00 | 0.001279580265 |
| 2819 | 394,625.00 | 0.001009908724 |
| 2557 | 345,356.00 | 0.000883821444 |
| 2857 | 343,500.00 | 0.000879071642 |
| 305198 | 105,000.00 | 0.000268711856 |
| 2822 | 98,629.00 | 0.000252407444 |
| 1821 | 91,908.00 | 0.000235207326 |
| 306043 | 83,500.00 | 0.000213689904 |
| 1423 | 76,508.00 | 0.000195796254 |
| 485 | 72,226.00 | 0.000184837928 |
| 342 | 72,165.00 | 0.000184681820 |
| 302698 | 70,135.00 | 0.000179486724 |
| 2608 | 60,000.00 | 0.000153549632 |
| 1041 | 58,975.00 | 0.000150926492 |
| 306252 | 57,531.00 | 0.000147231064 |
| 1413 | 50,000.00 | 0.000127958026 |
| 2832 | 50,000.00 | 0.000127958026 |
| 668 | 47,000.00 | 0.000120280545 |
| 137 | 41,850.00 | 0.000107100868 |
| 300313 | 40,944.00 | 0.000104782269 |
| 332 | 40,000.00 | 0.000102366421 |
| 302958 | 39,835.00 | 0.000101944160 |
| 300678 | 38,267.00 | 0.000097931396 |
| 306246 | 35,645.00 | 0.000091221277 |
| 1881 | 34,046.00 | 0.000087129179 |
| 2531 | 32,600.00 | 0.000083428633 |
| 1100 | 32,446.00 | 0.000083034523 |
| 306071 | 31,600.00 | 0.000080869473 |
| 306337 | 30,000.00 | 0.000076774816 |
| 302203 | 30,000.00 | 0.000076774816 |
| 1239 | 29,378.00 | 0.000075183018 |
| 306070 | 27,800.00 | 0.000071144663 |
| 44 | 25,686.00 | 0.000065734597 |
| 554 | 25,000.00 | 0.000063979013 |
| 301834 | 24,665.00 | 0.000063121694 |
| 300328 | 23,000.00 | 0.000058860692 |
| 2416 | 22,000.00 | 0.000056301532 |
| 1546 | 21,461.00 | 0.000054922144 |
| 1198 | 20,257.00 | 0.000051840915 |
| 2669 | 20,009.00 | 0.000051206243 |
| 302227 | 19,864.00 | 0.000050835165 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Authorized Claimants

PROJECT:  DRAM - Additional Settlements  -  Database:  dras
Report Criteria: None

DISTRIBUTION NO: 1

| CLM NO | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|-----------------|------------------|
| 300938 | 19,481.00 | 0.000049855006 |
| 14 | 19,450.00 | 0.000049775672 |
| 304765 | 17,861.00 | 0.000045709166 |
| 302347 | 17,170.00 | 0.000043940786 |
| 2160 | 16,848.00 | 0.000043116737 |
| 306313 | 16,845.00 | 0.000043109059 |
| 1209 | 16,570.00 | 0.000042405290 |
| 2747 | 16,557.00 | 0.000042372021 |
| 1240 | 16,348.00 | 0.000041837156 |
| 1589 | 15,400.00 | 0.000039411072 |
| 2511 | 15,206.00 | 0.000038914595 |
| 301789 | 15,185.00 | 0.000038860853 |
| 305640 | 15,071.00 | 0.000038569108 |
| 301008 | 15,000.00 | 0.000038387408 |
| 305465 | 14,752.00 | 0.000037752736 |
| 304349 | 14,630.00 | 0.000037440519 |
| 304726 | 14,388.00 | 0.000036821202 |
| 1159 | 14,364.00 | 0.000036759782 |
| 302694 | 14,259.00 | 0.000036491070 |
| 1677 | 14,000.00 | 0.000035828247 |
| 301837 | 13,321.00 | 0.000034090577 |
| 2711 | 12,954.00 | 0.000033151366 |
| 306280 | 12,740.00 | 0.000032603705 |
| 305532 | 12,600.00 | 0.000032245423 |
| 2731 | 12,357.00 | 0.000031623547 |
| 2247 | 12,075.00 | 0.000030901863 |
| 302867 | 11,976.00 | 0.000030648507 |
| 787 | 11,720.00 | 0.000029993361 |
| 301095 | 11,500.00 | 0.000029430346 |
| 1475 | 11,386.00 | 0.000029138602 |
| 769 | 11,300.00 | 0.000028918514 |
| 303806 | 11,109.00 | 0.000028429714 |
| 305885 | 11,000.00 | 0.000028150766 |
| 2442 | 11,000.00 | 0.000028150766 |
| 302245 | 10,000.00 | 0.000025591605 |
| 304585 | 10,000.00 | 0.000025591605 |
| 301089 | 9,800.00 | 0.000025079773 |
| 304529 | 9,780.00 | 0.000025028590 |
| 596 | 9,428.00 | 0.000024127765 |
| 303140 | 9,300.00 | 0.000023800193 |
| 303079 | 9,110.00 | 0.000023313952 |
| 300787 | 9,000.00 | 0.000023032445 |
| 300528 | 8,500.00 | 0.000021752865 |
| 302395 | 8,500.00 | 0.000021752865 |
| 1271 | 8,382.00 | 0.000021450884 |
| 301407 | 8,300.00 | 0.000021241032 |
| 303045 | 8,000.00 | 0.000020473284 |
| 305049 | 7,879.00 | 0.000020163626 |
| 302594 | 7,818.00 | 0.000020007517 |
| 304385 | 7,747.00 | 0.000019825817 |
| 300884 | 7,515.00 | 0.000019232091 |
| 300303 | 7,500.00 | 0.000019193704 |
| 300865 | 7,500.00 | 0.000019193704 |
| 303207 | 7,423.00 | 0.000018996649 |
| 305857 | 7,350.00 | 0.000018809830 |
| 767 | 7,309.00 | 0.000018704904 |
| 2543 | 7,304.00 | 0.000018692109 |
| 942 | 7,300.00 | 0.000018681872 |
| 556 | 7,150.00 | 0.000018297998 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Authorized Claimants

PROJECT:  DRAM - Additional Settlements  -  Database:  dras

Report Criteria: None

| DISTRIBUTION NO: 1 | CLM NO | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| | 303002 | 7,000.00 | 0.000017914124 |
| | 1900 | 6,834.00 | 0.000017489303 |
| | 2530 | 6,750.00 | 0.000017274334 |
| | 306227 | 6,744.00 | 0.000017258979 |
| | 305023 | 6,689.00 | 0.000017118225 |
| | 303844 | 6,600.00 | 0.000016890459 |
| | 949 | 6,387.00 | 0.000016345358 |
| | 580 | 6,190.00 | 0.000015841204 |
| | 304131 | 6,052.00 | 0.000015488040 |
| | 2057 | 6,030.00 | 0.000015431738 |
| | 2116 | 6,000.00 | 0.000015354963 |
| | 1142 | 6,000.00 | 0.000015354963 |
| | 304536 | 5,967.00 | 0.000015270511 |
| | 328 | 5,943.00 | 0.000015209091 |
| | 2313 | 5,926.00 | 0.000015165585 |
| | 301085 | 5,700.00 | 0.000014587215 |
| | 361 | 5,602.00 | 0.000014336417 |
| | 302108 | 5,500.00 | 0.000014075383 |
| | 2424 | 5,450.00 | 0.000013947425 |
| | 1941 | 5,400.00 | 0.000013819467 |
| | 930 | 5,393.00 | 0.000013801553 |
| | 301439 | 5,294.00 | 0.000013548196 |
| | 1323 | 5,277.00 | 0.000013504690 |
| | 301886 | 5,100.00 | 0.000013051719 |
| | 300706 | 5,000.00 | 0.000012795803 |
| | 305647 | 5,000.00 | 0.000012795803 |
| | 301693 | 5,000.00 | 0.000012795803 |
| | 305386 | 4,990.00 | 0.000012770211 |
| | 300983 | 4,970.00 | 0.000012719028 |
| | 305014 | 4,963.00 | 0.000012701114 |
| | 1439 | 4,875.00 | 0.000012475908 |
| | 305699 | 4,804.00 | 0.000012294207 |
| | 302728 | 4,800.00 | 0.000012283971 |
| | 304107 | 4,800.00 | 0.000012283971 |
| | 2321 | 4,800.00 | 0.000012283971 |
| | 305796 | 4,770.00 | 0.000012207196 |
| | 300293 | 4,707.00 | 0.000012045969 |
| | 310 | 4,636.00 | 0.000011864268 |
| | 301250 | 4,530.00 | 0.000011592997 |
| | 303293 | 4,500.00 | 0.000011516222 |
| | 305741 | 4,419.00 | 0.000011308930 |
| | 69 | 4,400.00 | 0.000011260306 |
| | 315 | 4,400.00 | 0.000011260306 |
| | 302248 | 4,382.00 | 0.000011214241 |
| | 300379 | 4,262.00 | 0.000010907142 |
| | 303342 | 4,214.00 | 0.000010784302 |
| | 302735 | 4,209.00 | 0.000010771507 |
| | 306177 | 4,122.00 | 0.000010548860 |
| | 303884 | 4,000.00 | 0.000010236642 |
| | 1314 | 3,920.00 | 0.000010031909 |
| | 1676 | 3,725.00 | 0.000009532873 |
| | 304953 | 3,700.00 | 0.000009468894 |
| | 302548 | 3,698.00 | 0.000009463776 |
| | 2536 | 3,625.00 | 0.000009276957 |
| | 750 | 3,600.00 | 0.000009212978 |
| | 1275 | 3,571.00 | 0.000009138762 |
| | 300290 | 3,500.00 | 0.000008957062 |
| | 800 | 3,500.00 | 0.000008957062 |
| | 303974 | 3,500.00 | 0.000008957062 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Authorized Claimants

PROJECT:  DRAM - Additional Settlements  -  Database:  dras

Report Criteria: None

DISTRIBUTION NO:  1

| CLM NO | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|-----------------|------------------|
| 1886 | 3,500.00 | 0.000008957062 |
| 306243 | 3,434.00 | 0.000008788157 |
| 544 | 3,413.00 | 0.000008734415 |
| 305146 | 3,388.00 | 0.000008670436 |
| 302585 | 3,284.00 | 0.000008404283 |
| 305566 | 3,250.00 | 0.000008317272 |
| 305615 | 3,200.00 | 0.000008189314 |
| 479 | 3,128.00 | 0.000008005054 |
| 304841 | 3,097.00 | 0.000007925720 |
| 302353 | 3,000.00 | 0.000007677482 |
| 2143 | 3,000.00 | 0.000007677482 |
| 300287 | 3,000.00 | 0.000007677482 |
| 304748 | 3,000.00 | 0.000007677482 |
| 302131 | 3,000.00 | 0.000007677482 |
| 302001 | 3,000.00 | 0.000007677482 |
| 1074 | 3,000.00 | 0.000007677482 |
| 300603 | 3,000.00 | 0.000007677482 |
| 306083 | 3,000.00 | 0.000007677482 |
| 305411 | 3,000.00 | 0.000007677482 |
| 797 | 3,000.00 | 0.000007677482 |
| 303484 | 2,997.00 | 0.000007669804 |
| 1248 | 2,950.00 | 0.000007549524 |
| 435 | 2,849.00 | 0.000007291048 |
| 306080 | 2,831.00 | 0.000007244983 |
| 226 | 2,800.00 | 0.000007165649 |
| 304513 | 2,649.00 | 0.000006779216 |
| 300432 | 2,600.00 | 0.000006653817 |
| 302253 | 2,600.00 | 0.000006653817 |
| 1848 | 2,550.00 | 0.000006525859 |
| 1453 | 2,550.00 | 0.000006525859 |
| 1957 | 2,500.00 | 0.000006397901 |
| 2420 | 2,500.00 | 0.000006397901 |
| 305693 | 2,500.00 | 0.000006397901 |
| 1952 | 2,500.00 | 0.000006397901 |
| 303452 | 2,500.00 | 0.000006397901 |
| 300940 | 2,475.00 | 0.000006333922 |
| 1592 | 2,400.00 | 0.000006141985 |
| 305664 | 2,400.00 | 0.000006141985 |
| 305116 | 2,395.00 | 0.000006129189 |
| 305381 | 2,350.00 | 0.000006014027 |
| 1942 | 2,334.00 | 0.000005973081 |
| 2269 | 2,300.00 | 0.000005886069 |
| 712 | 2,280.00 | 0.000005834886 |
| 304209 | 2,244.00 | 0.000005742756 |
| 300655 | 2,230.00 | 0.000005706928 |
| 301227 | 2,200.00 | 0.000005630153 |
| 1786 | 2,200.00 | 0.000005630153 |
| 1946 | 2,200.00 | 0.000005630153 |
| 303691 | 2,200.00 | 0.000005630153 |
| 306362 | 2,200.00 | 0.000005630153 |
| 1384 | 2,174.00 | 0.000005563615 |
| 304771 | 2,168.00 | 0.000005548260 |
| 305516 | 2,150.00 | 0.000005502195 |
| 739 | 2,100.00 | 0.000005374237 |
| 2612 | 2,100.00 | 0.000005374237 |
| 2230 | 2,095.00 | 0.000005361441 |
| 875 | 2,095.00 | 0.000005361441 |
| 305509 | 2,074.00 | 0.000005307699 |
| 565 | 2,050.00 | 0.000005246279 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Authorized Claimants

PROJECT: DRAM - Additional Settlements - Database: dras

Report Criteria: None

DISTRIBUTION NO: 1

| CLM NO | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|
| 724 | 2,049.00 | 0.000005243720 |
| 304413 | 2,000.00 | 0.000005118321 |
| 302212 | 2,000.00 | 0.000005118321 |
| 2240 | 2,000.00 | 0.000005118321 |
| 302815 | 2,000.00 | 0.000005118321 |
| 2603 | 1,960.00 | 0.000005015955 |
| 306245 | 1,950.00 | 0.000004990363 |
| 2428 | 1,917.00 | 0.000004905911 |
| 300134 | 1,900.00 | 0.000004862405 |
| 442 | 1,890.00 | 0.000004836813 |
| 2016 | 1,875.00 | 0.000004798426 |
| 302326 | 1,863.00 | 0.000004767716 |
| 784 | 1,825.00 | 0.000004670468 |
| 301309 | 1,807.00 | 0.000004624403 |
| 305982 | 1,800.00 | 0.000004606489 |
| 2348 | 1,800.00 | 0.000004606489 |
| 301483 | 1,800.00 | 0.000004606489 |
| 304462 | 1,800.00 | 0.000004606489 |
| 2562 | 1,793.00 | 0.000004588575 |
| 304579 | 1,750.00 | 0.000004478531 |
| 301164 | 1,722.00 | 0.000004406874 |
| 300718 | 1,700.00 | 0.000004350573 |
| 305367 | 1,700.00 | 0.000004350573 |
| 2412 | 1,699.00 | 0.000004348014 |
| 300729 | 1,689.00 | 0.000004322422 |
| 849 | 1,624.00 | 0.000004156077 |
| 2387 | 1,620.00 | 0.000004145840 |
| 1251 | 1,571.00 | 0.000004020441 |
| 305529 | 1,562.00 | 0.000003997409 |
| 305842 | 1,529.00 | 0.000003912956 |
| 305127 | 1,520.00 | 0.000003889924 |
| 2053 | 1,512.00 | 0.000003869451 |
| 302486 | 1,500.00 | 0.000003838741 |
| 300090 | 1,500.00 | 0.000003838741 |
| 1597 | 1,500.00 | 0.000003838741 |
| 2739 | 1,432.00 | 0.000003664718 |
| 302435 | 1,432.00 | 0.000003664718 |
| 1496 | 1,430.00 | 0.000003659600 |
| 301339 | 1,427.00 | 0.000003651922 |
| 302174 | 1,420.00 | 0.000003634008 |
| 300746 | 1,415.00 | 0.000003621212 |
| 302145 | 1,400.00 | 0.000003582825 |
| 62 | 1,394.00 | 0.000003567470 |
| 1723 | 1,388.00 | 0.000003552115 |
| 303328 | 1,386.00 | 0.000003546996 |
| 2574 | 1,385.00 | 0.000003544437 |
| 303790 | 1,377.00 | 0.000003523964 |
| 2642 | 1,354.00 | 0.000003465103 |
| 1247 | 1,352.00 | 0.000003459985 |
| 303788 | 1,332.00 | 0.000003408802 |
| 302258 | 1,312.00 | 0.000003357619 |
| 772 | 1,300.00 | 0.000003326909 |
| 301166 | 1,278.00 | 0.000003270607 |
| 1747 | 1,260.00 | 0.000003224542 |
| 308 | 1,250.00 | 0.000003198951 |
| 300169 | 1,250.00 | 0.000003198951 |
| 1908 | 1,243.00 | 0.000003181037 |
| 305787 | 1,239.00 | 0.000003170800 |
| 302234 | 1,217.00 | 0.000003114498 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Authorized Claimants

PROJECT:  DRAM - Additional Settlements  -  Database:  dras

Report Criteria: None

DISTRIBUTION NO:  1

| CLM NO | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|-----------------|------------------|
| 1622 | 1,200.00 | 0.000003070993 |
| 1971 | 1,200.00 | 0.000003070993 |
| 306118 | 1,200.00 | 0.000003070993 |
| 300596 | 1,200.00 | 0.000003070993 |
| 303981 | 1,200.00 | 0.000003070993 |
| 301467 | 1,200.00 | 0.000003070993 |
| 305607 | 1,194.00 | 0.000003055638 |
| 2383 | 1,140.00 | 0.000002917443 |
| 301915 | 1,126.00 | 0.000002881615 |
| 1374 | 1,125.00 | 0.000002879056 |
| 2429 | 1,100.00 | 0.000002815077 |
| 300174 | 1,100.00 | 0.000002815077 |
| 1408 | 1,099.00 | 0.000002812517 |
| 305474 | 1,092.00 | 0.000002794603 |
| 302018 | 1,090.00 | 0.000002789485 |
| 1197 | 1,085.00 | 0.000002776689 |
| 786 | 1,079.00 | 0.000002761334 |
| 474 | 1,072.00 | 0.000002743420 |
| 304787 | 1,050.00 | 0.000002687119 |
| 300649 | 1,050.00 | 0.000002687119 |
| 305898 | 1,047.00 | 0.000002679441 |
| 305348 | 1,037.00 | 0.000002653849 |
| 301956 | 1,036.00 | 0.000002651290 |
| 300840 | 1,034.00 | 0.000002646172 |
| 302748 | 1,030.00 | 0.000002635935 |
| 915 | 1,004.00 | 0.000002569397 |
| 2089 | 1,000.00 | 0.000002559161 |
| 300163 | 1,000.00 | 0.000002559161 |
| 305684 | 1,000.00 | 0.000002559161 |
| 302404 | 1,000.00 | 0.000002559161 |
| 304028 | 1,000.00 | 0.000002559161 |
| 303223 | 1,000.00 | 0.000002559161 |
| 1843 | 1,000.00 | 0.000002559161 |
| 2740 | 999.00 | 0.000002556601 |
| 346 | 983.00 | 0.000002515655 |
| 305766 | 973.00 | 0.000002490063 |
| 302527 | 970.00 | 0.000002482386 |
| 300503 | 954.00 | 0.000002441439 |
| 300249 | 950.00 | 0.000002431203 |
| 302316 | 950.00 | 0.000002431203 |
| 303706 | 938.00 | 0.000002400493 |
| 2246 | 929.00 | 0.000002377460 |
| 1962 | 917.00 | 0.000002346750 |
| 300060 | 900.00 | 0.000002303244 |
| 1079 | 900.00 | 0.000002303244 |
| 799 | 900.00 | 0.000002303244 |
| 301155 | 900.00 | 0.000002303244 |
| 300003 | 900.00 | 0.000002303244 |
| 304992 | 892.00 | 0.000002282771 |
| 300305 | 875.00 | 0.000002239265 |
| 410 | 875.00 | 0.000002239265 |
| 306387 | 875.00 | 0.000002239265 |
| 893 | 869.00 | 0.000002223911 |
| 301110 | 862.00 | 0.000002205996 |
| 1112 | 857.00 | 0.000002193201 |
| 302387 | 851.00 | 0.000002177846 |
| 2046 | 846.00 | 0.000002165050 |
| 302526 | 830.00 | 0.000002124103 |
| 306091 | 829.00 | 0.000002121544 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Authorized Claimants

PROJECT:  DRAM - Additional Settlements  -  Database:  dras

Report Criteria: None

DISTRIBUTION NO: 1

| CLM NO | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|-----------------|------------------|
| 305797 | 810.00 | 0.000002072920 |
| 303271 | 800.00 | 0.000002047328 |
| 301682 | 800.00 | 0.000002047328 |
| 304295 | 800.00 | 0.000002047328 |
| 300515 | 800.00 | 0.000002047328 |
| 1925 | 800.00 | 0.000002047328 |
| 304228 | 800.00 | 0.000002047328 |
| 300893 | 797.00 | 0.000002039651 |
| 2443 | 781.00 | 0.000001998704 |
| 302137 | 775.00 | 0.000001983349 |
| 302487 | 775.00 | 0.000001983349 |
| 302430 | 768.00 | 0.000001965435 |
| 683 | 762.00 | 0.000001950080 |
| 300057 | 755.00 | 0.000001932166 |
| 304062 | 755.00 | 0.000001932166 |
| 300643 | 754.00 | 0.000001929607 |
| 301499 | 753.00 | 0.000001927048 |
| 303571 | 753.00 | 0.000001927048 |
| 302235 | 750.00 | 0.000001919370 |
| 1063 | 750.00 | 0.000001919370 |
| 300146 | 750.00 | 0.000001919370 |
| 2837 | 740.00 | 0.000001893779 |
| 306132 | 730.00 | 0.000001868187 |
| 306111 | 726.00 | 0.000001857951 |
| 300085 | 720.00 | 0.000001842596 |
| 303388 | 720.00 | 0.000001842596 |
| 306127 | 713.00 | 0.000001824681 |
| 302249 | 700.00 | 0.000001791412 |
| 302069 | 700.00 | 0.000001791412 |
| 302668 | 700.00 | 0.000001791412 |
| 300296 | 700.00 | 0.000001791412 |
| 300052 | 700.00 | 0.000001791412 |
| 301540 | 700.00 | 0.000001791412 |
| 2259 | 678.00 | 0.000001735111 |
| 567 | 668.00 | 0.000001709519 |
| 302827 | 650.00 | 0.000001663454 |
| 300878 | 638.00 | 0.000001632744 |
| 305119 | 637.00 | 0.000001630185 |
| 304 | 635.00 | 0.000001625067 |
| 2384 | 627.00 | 0.000001604594 |
| 304686 | 627.00 | 0.000001604594 |
| 108 | 616.00 | 0.000001576443 |
| 305503 | 608.00 | 0.000001555970 |
| 243 | 600.00 | 0.000001535496 |
| 1873 | 600.00 | 0.000001535496 |
| 654 | 600.00 | 0.000001535496 |
| 302852 | 600.00 | 0.000001535496 |
| 305086 | 600.00 | 0.000001535496 |
| 1380 | 600.00 | 0.000001535496 |
| 305530 | 599.00 | 0.000001532937 |
| 300117 | 596.00 | 0.000001525260 |
| 302691 | 575.00 | 0.000001471517 |
| 302335 | 573.00 | 0.000001466399 |
| 302240 | 570.00 | 0.000001458722 |
| 1069 | 568.00 | 0.000001453603 |
| 1266 | 555.00 | 0.000001420334 |
| 302490 | 554.00 | 0.000001417775 |
| 300018 | 554.00 | 0.000001417775 |
| 300666 | 540.00 | 0.000001381947 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Authorized Claimants

PROJECT: DRAM - Additional Settlements - Database: dras

Report Criteria: None

01/13/2014 11:01 AM
Page 8 of 12
Report ID :DST23W000

DISTRIBUTION NO: 1

| CLM NO | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|-----------------|------------------|
| 304374 | 521.00 | 0.000001333323 |
| 305022 | 519.00 | 0.000001328204 |
| 300703 | 515.00 | 0.000001317968 |
| 302280 | 510.00 | 0.000001305172 |
| 305508 | 503.00 | 0.000001287258 |
| 300367 | 500.00 | 0.000001279580 |
| 302385 | 500.00 | 0.000001279580 |
| 302264 | 500.00 | 0.000001279580 |
| 300098 | 500.00 | 0.000001279580 |
| 302370 | 500.00 | 0.000001279580 |
| 300535 | 500.00 | 0.000001279580 |
| 305271 | 500.00 | 0.000001279580 |
| 303826 | 500.00 | 0.000001279580 |
| 231 | 498.00 | 0.000001274462 |
| 536 | 495.00 | 0.000001266784 |
| 31 | 495.00 | 0.000001266784 |
| 388 | 486.00 | 0.000001243752 |
| 1006 | 485.00 | 0.000001241193 |
| 305193 | 480.00 | 0.000001228397 |
| 303220 | 475.00 | 0.000001215601 |
| 252 | 475.00 | 0.000001215601 |
| 303647 | 466.00 | 0.000001192569 |
| 2596 | 462.00 | 0.000001182332 |
| 306312 | 460.00 | 0.000001177214 |
| 224 | 456.00 | 0.000001166977 |
| 300331 | 450.00 | 0.000001151622 |
| 2362 | 450.00 | 0.000001151622 |
| 482 | 450.00 | 0.000001151622 |
| 1047 | 450.00 | 0.000001151622 |
| 301872 | 450.00 | 0.000001151622 |
| 300537 | 450.00 | 0.000001151622 |
| 22 | 450.00 | 0.000001151622 |
| 301123 | 449.00 | 0.000001149063 |
| 300827 | 444.00 | 0.000001136267 |
| 305817 | 440.00 | 0.000001126031 |
| 2524 | 436.00 | 0.000001115794 |
| 2059 | 436.00 | 0.000001115794 |
| 302663 | 425.00 | 0.000001087643 |
| 301991 | 425.00 | 0.000001087643 |
| 306044 | 420.00 | 0.000001074847 |
| 2470 | 414.00 | 0.000001059492 |
| 220 | 412.00 | 0.000001054374 |
| 514 | 409.00 | 0.000001046697 |
| 302731 | 400.00 | 0.000001023664 |
| 300553 | 400.00 | 0.000001023664 |
| 303198 | 400.00 | 0.000001023664 |
| 1854 | 400.00 | 0.000001023664 |
| 302012 | 400.00 | 0.000001023664 |
| 300234 | 400.00 | 0.000001023664 |
| 303408 | 400.00 | 0.000001023664 |
| 301554 | 400.00 | 0.000001023664 |
| 301225 | 400.00 | 0.000001023664 |
| 2248 | 397.00 | 0.000001015987 |
| 301016 | 392.00 | 0.000001003191 |
| 811 | 385.00 | 0.000000985277 |
| 2377 | 382.00 | 0.000000977599 |
| 303695 | 376.00 | 0.000000962244 |
| 300141 | 370.00 | 0.000000946889 |
| 2182 | 360.00 | 0.000000921298 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Authorized Claimants

PROJECT:  DRAM - Additional Settlements  -  Database:  dras

Report Criteria: None

| DISTRIBUTION NO:  1 | CLM NO | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| | 481 | 358.00 | 0.000000916179 |
| | 302341 | 358.00 | 0.000000916179 |
| | 304969 | 353.00 | 0.000000903384 |
| | 367 | 352.00 | 0.000000900825 |
| | 1461 | 352.00 | 0.000000900825 |
| | 305768 | 350.00 | 0.000000895706 |
| | 306261 | 350.00 | 0.000000895706 |
| | 303937 | 347.00 | 0.000000888029 |
| | 304493 | 346.00 | 0.000000885470 |
| | 306059 | 345.00 | 0.000000882910 |
| | 300044 | 341.00 | 0.000000872674 |
| | 303282 | 337.00 | 0.000000862437 |
| | 302979 | 327.00 | 0.000000836845 |
| | 1081 | 325.00 | 0.000000831727 |
| | 303609 | 323.00 | 0.000000826609 |
| | 594 | 318.00 | 0.000000813813 |
| | 304924 | 315.00 | 0.000000806136 |
| | 947 | 314.00 | 0.000000803576 |
| | 300598 | 312.00 | 0.000000798458 |
| | 302813 | 311.00 | 0.000000795899 |
| | 1254 | 311.00 | 0.000000795899 |
| | 300046 | 309.00 | 0.000000790781 |
| | 730 | 308.00 | 0.000000788221 |
| | 1282 | 306.00 | 0.000000783103 |
| | 302461 | 303.00 | 0.000000775426 |
| | 300469 | 303.00 | 0.000000775426 |
| | 300773 | 301.00 | 0.000000770307 |
| | 467 | 300.00 | 0.000000767748 |
| | 302740 | 300.00 | 0.000000767748 |
| | 2106 | 300.00 | 0.000000767748 |
| | 302011 | 300.00 | 0.000000767748 |
| | 1064 | 300.00 | 0.000000767748 |
| | 305001 | 300.00 | 0.000000767748 |
| | 306291 | 300.00 | 0.000000767748 |
| | 2120 | 300.00 | 0.000000767748 |
| | 305784 | 300.00 | 0.000000767748 |
| | 300028 | 300.00 | 0.000000767748 |
| | 300547 | 300.00 | 0.000000767748 |
| | 302945 | 298.00 | 0.000000762630 |
| | 1895 | 288.00 | 0.000000737038 |
| | 340 | 281.00 | 0.000000719124 |
| | 303130 | 279.00 | 0.000000714006 |
| | 305467 | 279.00 | 0.000000714006 |
| | 776 | 277.00 | 0.000000708887 |
| | 531 | 273.00 | 0.000000698651 |
| | 383 | 265.00 | 0.000000678178 |
| | 304888 | 258.00 | 0.000000660263 |
| | 305486 | 256.00 | 0.000000655145 |
| | 301140 | 255.00 | 0.000000652586 |
| | 302028 | 251.00 | 0.000000642349 |
| | 303946 | 250.00 | 0.000000639790 |
| | 304819 | 250.00 | 0.000000639790 |
| | 305824 | 250.00 | 0.000000639790 |
| | 1604 | 250.00 | 0.000000639790 |
| | 300855 | 250.00 | 0.000000639790 |
| | 305087 | 250.00 | 0.000000639790 |
| | 1666 | 250.00 | 0.000000639790 |
| | 304366 | 250.00 | 0.000000639790 |
| | 303747 | 250.00 | 0.000000639790 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Authorized Claimants

PROJECT: DRAM - Additional Settlements - Database: dras

Report Criteria: None

01/13/2014 11:01 AM
Page 10 of 12
Report ID :DST23W000

DISTRIBUTION NO: 1

| CLM NO | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|
| 303035 | 249.00 | 0.000000637231 |
| 302725 | 249.00 | 0.000000637231 |
| 2580 | 245.00 | 0.000000626994 |
| 300988 | 244.00 | 0.000000624435 |
| 305105 | 240.00 | 0.000000614199 |
| 1339 | 238.00 | 0.000000609080 |
| 303477 | 237.00 | 0.000000606521 |
| 303802 | 237.00 | 0.000000606521 |
| 1059 | 234.00 | 0.000000598844 |
| 303763 | 234.00 | 0.000000598844 |
| 303305 | 230.00 | 0.000000588607 |
| 305539 | 225.00 | 0.000000575811 |
| 304071 | 220.00 | 0.000000563015 |
| 304431 | 220.00 | 0.000000563015 |
| 303770 | 218.00 | 0.000000557897 |
| 77 | 217.00 | 0.000000555338 |
| 302472 | 212.00 | 0.000000542542 |
| 302343 | 210.00 | 0.000000537424 |
| 300844 | 210.00 | 0.000000537424 |
| 1309 | 206.00 | 0.000000527187 |
| 303584 | 204.00 | 0.000000522069 |
| 302184 | 202.00 | 0.000000516950 |
| 305304 | 200.00 | 0.000000511832 |
| 1269 | 200.00 | 0.000000511832 |
| 305273 | 200.00 | 0.000000511832 |
| 2599 | 200.00 | 0.000000511832 |
| 300054 | 200.00 | 0.000000511832 |
| 303331 | 200.00 | 0.000000511832 |
| 305197 | 200.00 | 0.000000511832 |
| 191 | 200.00 | 0.000000511832 |
| 300021 | 200.00 | 0.000000511832 |
| 305618 | 200.00 | 0.000000511832 |
| 2334 | 200.00 | 0.000000511832 |
| 302944 | 198.00 | 0.000000506714 |
| 302782 | 198.00 | 0.000000506714 |
| 303543 | 190.00 | 0.000000486241 |
| 497 | 181.00 | 0.000000463208 |
| 2146 | 180.00 | 0.000000460649 |
| 306069 | 169.00 | 0.000000432498 |
| 303386 | 169.00 | 0.000000432498 |
| 303118 | 166.00 | 0.000000424821 |
| 302037 | 165.00 | 0.000000422261 |
| 301688 | 162.00 | 0.000000414584 |
| 1905 | 162.00 | 0.000000414584 |
| 166 | 160.00 | 0.000000409466 |
| 304738 | 160.00 | 0.000000409466 |
| 1600 | 155.00 | 0.000000396670 |
| 305553 | 152.00 | 0.000000388992 |
| 305303 | 150.00 | 0.000000383874 |
| 303939 | 150.00 | 0.000000383874 |
| 306094 | 150.00 | 0.000000383874 |
| 302438 | 150.00 | 0.000000383874 |
| 302790 | 150.00 | 0.000000383874 |
| 306133 | 149.00 | 0.000000381315 |
| 302378 | 149.00 | 0.000000381315 |
| 2121 | 144.00 | 0.000000368519 |
| 636 | 144.00 | 0.000000368519 |
| 592 | 142.00 | 0.000000363401 |
| 305349 | 140.00 | 0.000000358282 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Authorized Claimants

PROJECT:  DRAM - Additional Settlements  -  Database:  dras

Report Criteria: None

DISTRIBUTION NO: 1

| CLM NO | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|-----------------|------------------|
| 306354 | 140.00 | 0.000000358282 |
| 306320 | 139.00 | 0.000000355723 |
| 304530 | 135.00 | 0.000000345487 |
| 304215 | 134.00 | 0.000000342928 |
| 1840 | 132.00 | 0.000000337809 |
| 303522 | 130.00 | 0.000000332691 |
| 1146 | 127.00 | 0.000000325013 |
| 305201 | 126.00 | 0.000000322454 |
| 302831 | 125.00 | 0.000000319895 |
| 300083 | 120.00 | 0.000000307099 |
| 302356 | 120.00 | 0.000000307099 |
| 304899 | 120.00 | 0.000000307099 |
| 886 | 119.00 | 0.000000304540 |
| 302509 | 115.00 | 0.000000294303 |
| 302230 | 112.00 | 0.000000286626 |
| 869 | 110.00 | 0.000000281508 |
| 301075 | 110.00 | 0.000000281508 |
| 304989 | 100.00 | 0.000000255916 |
| 306065 | 100.00 | 0.000000255916 |
| 1479 | 100.00 | 0.000000255916 |
| 303289 | 100.00 | 0.000000255916 |
| 940 | 100.00 | 0.000000255916 |
| 1121 | 100.00 | 0.000000255916 |
| 300758 | 100.00 | 0.000000255916 |
| 143 | 100.00 | 0.000000255916 |
| 1849 | 100.00 | 0.000000255916 |
| 300364 | 100.00 | 0.000000255916 |
| 300868 | 100.00 | 0.000000255916 |
| 302138 | 100.00 | 0.000000255916 |
| 304982 | 100.00 | 0.000000255916 |
| 304201 | 99.00 | 0.000000253357 |
| 2712 | 98.00 | 0.000000250798 |
| 302328 | 96.00 | 0.000000245679 |
| 302266 | 95.00 | 0.000000243120 |
| 303972 | 93.00 | 0.000000238002 |
| 713 | 90.00 | 0.000000230324 |
| 304794 | 89.00 | 0.000000227765 |
| 302595 | 89.00 | 0.000000227765 |
| 1436 | 89.00 | 0.000000227765 |
| 304887 | 88.00 | 0.000000225206 |
| 1009 | 87.00 | 0.000000222647 |
| 305277 | 85.00 | 0.000000217529 |
| 305877 | 84.00 | 0.000000214969 |
| 304920 | 84.00 | 0.000000214969 |
| 250 | 84.00 | 0.000000214969 |
| 1190 | 82.00 | 0.000000209851 |
| 304795 | 81.00 | 0.000000207292 |
| 128 | 80.00 | 0.000000204733 |
| 304591 | 80.00 | 0.000000204733 |
| 306066 | 74.00 | 0.000000189378 |
| 300810 | 70.00 | 0.000000179141 |
| 301475 | 70.00 | 0.000000179141 |
| 305070 | 70.00 | 0.000000179141 |
| 303403 | 64.00 | 0.000000163786 |
| 300030 | 64.00 | 0.000000163786 |
| 281 | 63.00 | 0.000000161227 |
| 2389 | 60.00 | 0.000000153550 |
| 300828 | 59.00 | 0.000000150990 |
| 2338 | 58.00 | 0.000000148431 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Authorized Claimants

PROJECT: DRAM - Additional Settlements - Database: dras
Report Criteria: None

| DISTRIBUTION NO: 1 | CLM NO | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| | 302014 | 55.00 | 0.000000140754 |
| | 1635 | 55.00 | 0.000000140754 |
| | 824 | 50.00 | 0.000000127958 |
| | 1910 | 50.00 | 0.000000127958 |
| | 301487 | 50.00 | 0.000000127958 |
| | 303846 | 50.00 | 0.000000127958 |
| | 313 | 49.00 | 0.000000125399 |
| | 1024 | 47.00 | 0.000000120281 |
| | 303561 | 46.00 | 0.000000117721 |
| | 2063 | 43.00 | 0.000000110044 |
| | 304821 | 40.00 | 0.000000102366 |
| | 301723 | 36.00 | 0.000000092130 |
| | 390 | 35.00 | 0.000000089571 |
| | 301096 | 25.00 | 0.000000063979 |
| | 2084 | 18.00 | 0.000000046065 |
| TOTAL CLAIMS: | 664 | 390,753,135.00 | 1.000000000000 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# EXHIBIT J



# Invoice

625 MARQUETTE AVENUE, SUITE 880
MINNEAPOLIS, MN 55402
P  612.359.2000  I  F  612.359.2050
WWW.RUSTCONSULTING.COM
FEDERAL ID #: 41-1813634

DATE:            01/10/14
INVOICE #:        138922
MATTER #:           8236

TO:  Rick Saveri, Esq.
     Saveri & Saveri, Inc.
     706 Sansome Street
     Suite 1700
     San Francisco, CA 94111
     Rick@saveri.com

| PROJECT |
|---|
| *DRAM Additional Settlements* |
| *December 2013 Claims Administration Services* |

| | | |
|---|---|---|
| Project Management | $ | 55.80 |
| Expenses: Other Charges and Out-of-Pocket Costs | | 402.64 |
| Total Invoice | $ | 458.44 |
| Outstanding Invoice(s) | $ | 124,861.26 |
| Total Due | $ | 125,319.70 |

**PAYMENT TERMS: NET DUE UPON RECEIPT**

**WIRE INFORMATION**
ACCOUNT #: 8093434387
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

**RUST**
**PAYMENT MAILING ADDRESS:**
P O BOX 142589
DRAWER #9051
Irving, TX  75014-2589

MINNEAPOLIS, MN    FARIBAULT, MN    MELVILLE, NY    PALM BEACH GARDENS, FL    PHILADELPHIA, PA    SAN FRANCISCO, CA    SEATTLE, WA    WASHINGTON, DC



RUST
CONSULTING
a SourceHOV company

DATE: 01/10/14
INVOICE #: 138922
MATTER #: 8236

## STATEMENT OF ACCOUNT

Current Invoice Period:     December 2013 Claims Administration Services

| Total Current Invoice | $ | 458.44 |
|---|---|---|

OUTSTANDING INVOICES:

| Date | Invoice # | Amount | Payments | Balance |
|---|---|---|---|---|
| 06/30/11 | 108539 | 3,708.80 | | 3,708.80 |
| 07/28/11 | 108578 | 8,959.89 | | 8,959.89 |
| 08/29/11 | 108606 | 2,099.44 | | 2,099.44 |
| 09/23/11 | 108644 | 1,272.57 | | 1,272.57 |
| 10/31/11 | 108698 | 5,593.97 | | 5,593.97 |
| 11/30/11 | 108728 | 3,184.65 | | 3,184.65 |
| 12/30/11 | 108793 | 5,461.50 | | 5,461.50 |
| 01/31/12 | 108823 | 9,119.16 | | 9,119.16 |
| 02/29/12 | 128041 | 8,462.59 | | 8,462.59 |
| 03/26/12 | 128084 | 17,446.32 | | 17,446.32 |
| 04/30/12 | 128166 | 21,865.57 | | 21,865.57 |
| 05/31/12 | 128233 | 11,413.30 | | 11,413.30 |
| 06/29/12 | 128288 | 3,030.95 | | 3,030.95 |
| 07/25/12 | 128340 | 1,997.17 | | 1,997.17 |
| 08/28/12 | 128413 | 3,707.21 | | 3,707.21 |
| 09/27/12 | 128467 | 996.80 | | 996.80 |
| 10/16/12 | 128495 | 818.01 | | 818.01 |
| 11/30/12 | 128607 | 773.45 | | 773.45 |
| 12/21/12 | 128678 | 1,427.66 | | 1,427.66 |
| 01/16/13 | 128728 | 781.17 | | 781.17 |
| 02/14/13 | 138008 | 1,109.57 | | 1,109.57 |
| 03/18/13 | 138104 | 762.29 | | 762.29 |
| 04/26/13 | 138192 | 2,206.08 | | 2,206.08 |
| 05/22/13 | 138279 | 3,961.48 | | 3,961.48 |
| 06/24/13 | 138349 | 810.14 | | 810.14 |
| 07/30/13 | 138452 | 422.10 | | 422.10 |
| 08/14/13 | 138491 | 1,072.90 | | 1,072.90 |
| 09/24/13 | 138635 | 1,023.05 | | 1,023.05 |
| 10/25/13 | 138747 | 514.47 | | 514.47 |
| 11/13/13 | 138771 | 461.96 | | 461.96 |
| 12/20/13 | 138872 | 397.04 | | 397.04 |

| PREVIOUS BALANCE DUE | $ | 124,861.26 |
|---|---|---|

| Total Amount Due | $ | 125,319.70 |
|---|---|---|

**WIRE INFORMATION**
ACCOUNT #: 8093434387
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

RUST
**PAYMENT MAILING ADDRESS:**
P O BOX 142589
DRAWER #9051
Irving, TX  75014-2589

PAYMENT TERMS: NET DUE UPON RECEIPT

```
                                    Inv#    138922
                                    Date    Jan 10, 2014
                                    Client Number  8236
```

Re:   DRAM - Additional Settlements (DRAS) - Project Management  823606

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Sylvia Nettles | SN | 93.00 | 0.60 | 55.80 |

Total Fees:                                          55.80

| | | | | |
|---|---|---|---|---|
| 12/13/13 | SN | Financial/Administrative | 0.30 | 27.90 |
| 12/20/13 | SN | Financial/Administrative | 0.30 | 27.90 |

Total Services                                       55.80

Total Expenses                                          .00
                                             --------------

Total This Matter                                    55.80
                                             --------------

```
                                    Inv#    138922
                                    Date    Jan 10, 2014
                                    Client Number  8236
```

Re:  DRAM - Additional Settlements [DRAS] - Expenses          823690

For Professional Services Rendered:

Expense Detail:

| Reference | Date | Description | | Amount |
|-----------|------|-------------|--|--------|
| | | Call Center/Telecommunications | | |
| | 12/31/13 | IVR 55.92 Minutes | | 10.62 |
| | 12/31/13 | Long Distance 38.4 Minutes | | 4.61 |
| | 12/31/13 | IVR System Charge | | 250.00 |
| | | | Subtotal | 265.23 |
| | | Shredding/Storage | | |
| | 12/31/13 | Data Storage December 2013 | | 135.01 |
| | | | Subtotal | 135.01 |
| | | Photocopies/Faxing/Printing | | |
| | 12/31/13 | Photocopies/Faxing/Printing | | 2.40 |
| | | | Subtotal | 2.40 |

Total Expenses                                              402.64
                                                     --------------

Total This Matter                                           402.64
                                                     --------------

# EXHIBIT K



PREPARED FOR:

*DRAM - Additional Settlements*
1/10/14

PREPARED BY:

Robin Niemiec

PROPOSAL
SUMMARY

Estimated Number of Checks                                664

Project Cost
  Distribution and Tax Reporting            $3,749
  Fees                                      $25,400
  Expenses                                  $5,820

  **Total Project Cost**                    **$34,969**

## ◢ Distribution and Tax Reporting

| | | | | |
|---|---|---|---|---|
| Print Award Checks | 664 | Checks | 1.5 | 996 |
| Postage - Award Checks | 664 | Checks | 0.44 | 292 |
| Check Processing Fee | 664 | Checks | 0.20 | 133 |
| Undeliverable Trace Processing | 200 | Checks | 3 | 500 |
| Print Check Reissues | 1 | One Time Fee | 500 | 500 |
| Postage - Check Reissues | 200 | Checks | 0.44 | 88 |
| Processing Fee - Check Reissues | 200 | Checks | 0.20 | 40 |
| Monthly Bank Account Fee | 6 | Months | 200 | 1,200 |
| | | | **SUBTOTAL** | **$3,749** |

## ◢ Fees

| | | | | |
|---|---|---|---|---|
| Project Management - blended rates | 100 | Hours | 165 | 16,500 |
| Staff Support | 25 | Hours | 100 | 2,500 |
| Technical Support - blended rates | 40 | Hours | 160 | 6,400 |
| | | | **SUBTOTAL** | **$25,400** |

## ◢ Expenses

| | | | | |
|---|---|---|---|---|
| Post Office Box | 1 | Year | 1,070 | 1,070 |
| Monthly Website Maintenance/Hosting | 6 | Months | 275 | 1,650 |
| Misc. (storage, shredding, copies, faxes, etc.) | 6 | Months | 100 | 600 |
| Other Charges and Out-of-pocket Costs | | | | 2,500 |
| | | | **SUBTOTAL** | **$5,820** |

Total Estimated Cost                    $34,969