JOSEF D. COOPER (53015)
TRACY R. KIRKHAM (69912)
COOPER & KIRKHAM, P.C.
357 Tehama Street, Second Floor
San Francisco, CA  94103
Telephone:  (415) 788-3030
Facsimile:  (415) 882-7040
E-mail:  jdc@coopkirk.com
Co-Lead Counsel for Indirect-Purchaser Plaintiffs

KAMALA D. HARRIS
Attorney General of the State of California
KATHLEEN FOOTE (65819)
Senior Assistant Attorney General
EMILIO E. VARANINI (163952)
455 Golden Gate Avenue, Ste. 11000
San Francisco, CA 94102
Telephone:  (415) 703-5908
Facsimile:  (415) 703-5480
E-mail:  Emilio.Varanini@doj.ca.gov
Attorneys for the State of California On Behalf of All Attorneys General

## UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

## OAKLAND DIVISION

| | |
|---|---|
| In re DYNAMIC RANDOM ACCESS MEMORY (DRAM) ANTITRUST LITIGATION | Case No. M-02-1486-PJH MDL No. 1486 |
| This Document Relates to: | **DECLARATION OF SHANNON R. WHEATMAN, PH.D. ON IMPLEMENTATION AND ADEQUACY OF NOTICE PLAN** |
| ALL INDIRECT PURCHASER ACTIONS | Date:  June 25, 2014 |
| and | Time: |
| *State of California et al. v. Infineon Technologies AG, et al.* | Dept/Courtroom: 3 |
| *State of New York v. Micron Technology Inc., et al.* | Honorable Phyllis J. Hamilton |
| *State of California et al. v. Samsung Electronics Co., Ltd., et al.* | Case No. C 06-4333 PJH |
| *State of California et al. v. Winbond Electronics Co.* | Case No. C 06-6436 PJH |
| *Petro Computer Systems, Inc. v. Hitachi, Ltd.* | Case No. C 07-1347 PJH |
| *Petro Computer Systems, Inc. v. Mitsubishi Electric Corporation, et. al.* | Case No. C 07-2589 PJH |
| | Case No. C 12-5213 PJH |
| | Case No. C 12-5214 PJH |

| | |
|---|---|
| *Petro Computer Systems, Inc. v. Toshiba Corporation, et. al.* | Case No. C 12-5215 PJH |
| *State of California et al., v. Toshiba Corporation et al.,* | Case No. C 12-5230 PJH |
| | Case No. C 12-5229 PJH |
| *State of California et al., v. Mitsubishi Electric Corporation, et. al.* | Case No. C 12-5231 PJH |
| *State of California et al., v. Hitachi, Ltd.* | |

I, Shannon R. Wheatman, declare as follows:

1.  I am the Senior Vice President of Kinsella Media, LLC ("KM"), a legal notification firm in Washington, D.C. specializing in the design and implementation of notification programs to reach putative class members (here including members of the *parens patriae* groups) primarily in consumer, antitrust and mass tort actions and claimants in bankruptcy. My business address is 2120 L Street, NW, Suite 860, Washington, D.C. 20037.  My telephone number is (202) 686-4111.

2.  KM was retained to design and implement the Notice Program for the Indirect Purchaser litigation in *In re DRAM Antitrust Litigation*. The Notice Program as implemented was designed to effectively reach members of the Indirect Purchaser Class, as well as consumers covered by the Attorneys General's *parens patriae* actions (collectively "Class Members" or the "Class").

3.  I submit this Declaration in connection with the class action and *parens patriae* Notice Program in this case.  I previously submitted a Declaration ("Declaration of Shannon R. Wheatman, Ph.D. on Adequacy of Notice Plan") executed May 21, 2013, outlining my firm's credentials and describing the Notice Program designed by KM for the notice in this litigation. The Court approved the Notice Program on January 17, 2014, which was implemented as outlined in my previous Declaration.

4.     This Declaration is based upon my personal knowledge and upon information provided by my staff and Rust Consulting, Inc., and if called as a witness I would testify thereto.  The information is of a type reasonably relied upon in the fields of advertising, media and communications.

5.     This Declaration will detail all of the activities that were undertaken in compliance with the Court's Order granting preliminary approval, provide "proofs of performance," and offer my opinion on how and why the Notice Program satisfies due process requirements.

## NOTICE PROGRAM SUMMARY OF CONCLUSIONS

6.     The Notice Program was designed to effectively reach members of the Indirect Purchaser Class as well as consumers who are part of the Attorneys General *parens patriae* actions, ensuring that they will be exposed to the Notice and see, review and understand it.

7.     The Court-approved Notice Program, designed and implemented for this case, achieved each of the planned objectives:

a.   Each element of the Notice Program approved by the Court has been implemented.

b.   The Notice Program, as implemented, reached over 80% of potential Class Members through paid media.

c.   The Court-approved Notices were noticeable, clear, simple, substantive and informative.  No significant or required information was missing.

8.     In my view, the Notice Program provided the best notice practicable under the circumstances of this case, and satisfied due process.

9.     The details of the Notice Program and the basis for my opinion of its adequacy, as implemented are outlined below.

DECLARATION OF SHANNON R. WHEATMAN, PH.D. ON IMPLEMENTATION AND ADEQUACY OF NOTICE PLAN – CASE NO. M-02-1486-PJH

1

2

## PAID MEDIA

10.     As part of the Notice Program, a broad-based paid media program was implemented utilizing consumer magazines, national newspapers, trade publications, U.S. territory newspapers, cable and network television and online media.

11.     The Publication Notice appeared one time in each of the following national consumer magazines:  *Better Homes & Gardens*, *Macworld*, *Maxim*, *National Geographic*, *PC World* (digital), *Sports Illustrated*, *Time* and *Wired*.  The Publication Notice also appeared two times in *People*.

12.     The Publication Notice appeared one time in the following national newspapers: *Wall Street Journal* and *USA Today*.

13.     The Publication Notice appeared one time in the following digital trade publications: *Information Week* and *PowerSource Online*.

14.     The Publication Notice was supposed to appear in *My Business,* a bi-monthly publication produced exclusively for the small business owner by the National Federation of Independent Business.  At the time of implementation, the National Federation no longer produced a print publication.  Therefore, KM published a banner ad twice in their e-newsletter as a replacement for the print ad.

15.     The Publication Notice appeared one time in each of the following U.S. territory newspapers (translated into Spanish as necessary): *Samoa News* (American Samoa), *Pacific Daily News* (Guam)*, Saipan Tribune* (Northern Mariana Islands)*, El Nuevo Dia* (Puerto Rico)*, El Vocero* (Puerto Rico)*, Primera Hora* (Puerto Rico)*, St. Croix Avis* (St. Croix, U.S.V.I.)*, St. John Trade Winds* (St. John, U.S.V.I.)*,* and *Virgin Islands Daily News* (St. Thomas, U.S.V.I).

DECLARATION OF SHANNON R. WHEATMAN, PH.D. ON IMPLEMENTATION AND ADEQUACY OF
NOTICE PLAN – CASE NO. M-02-1486-PJH

16.    Internet banner advertising appeared from March 5, 2014 to April 11, 2014 across the following online networks selected by KM: Microsoft Media Network, Yahoo! Network, Yahoo Small Business, and Xaxis Network (formerly 24/7 Real Media).

17.    Internet banner advertising appeared from March 5, 2014 to April 11, 2014 on the following gaming, computer and electronics websites selected by KM: CNET, ZDNET & Tech, Republic & Download.com, CPM Star, Gamespot, GSN, InformationWeek, nfib.com, IGN and Ziff Davis Technology Network.

18.    Cable television was utilized to support and reinforce the print message.  A 30-second television spot provided an estimated 149 Gross Rating Points[1] ("GRPs") with an estimated 300,548,000 gross impressions[2] against Adults 25 years of age and older.  The television spot ran from March 3, 2014 to March 23, 2014, and appeared on a variety of networks, including: ABC, CBS, AMC, Bravo, CNN, Al-Jazeera America, Discovery Network, Fox News Channel, Golf Channel, MSNBC and the Weather Channel.  KM confirmed that the television spots ran as planned.  The television post-buy analysis is attached as **Exhibit 1**.

19.    An Implementation Report for the Notice Program is attached as **Exhibit 2** to confirm that the Court-approved Notice Program was implemented.  The report details each print publication and the date and page number upon which the Publication Notice appeared.  A true and correct copy of the Publication Notice, or "tearsheet," as it appeared in print is attached as **Exhibit 3**.  Also included in Exhibit 3 are examples of banner ads as they appeared on several websites and a copy of the television script with visuals.

---

[1] GRPs represent the sum of all the ratings delivered by the media vehicles in a schedule.  A rating is the percentage of households or persons in the target who have been exposed to the media vehicles in the schedule.  One GRP equals 1% of a given target population.

[2] Gross impressions are the total number of times a media vehicle containing the Notice is seen.  This is a duplicated figure, as some viewers/readers will see several media vehicles (*e.g.*, TV, magazine, newspaper supplement) that contain the Notice.

**EARNED MEDIA**

20.   On March 4, 2014, a national multimedia news release (MNR) was distributed via PR Newswire.  The release was republished across 321 news websites and received 61,000 views of which 19,000 were video views.  A total of 842 journalists engaged with the MNR, which contributed to earned media coverage in major national outlets including: *Reuters, Associated Press, Boston Globe, Chicago Tribune, The Today Show, NBC Money* and *MSN Money.*  A screen shot of the MNR is attached as **Exhibit 4**.

21.   On March 4, 2014, a comprehensive media outreach effort began.  A media pitch team conducted outreach to 1,985 national and local reporters for print and television outlets. Two-thirds of these were traditional news contacts, and the remaining 752 were journalists at trade publications with a focus on consumer interests, technology or legal issues. KM monitored media outlets and identified over 4,800 news stories and online mentions of the DRAM Settlements generated as a result of earned and social media outreach efforts.  A comprehensive report is attached as **Exhibit 5.**

22.   From March 3, 2014 to March 14, 2014, state press releases about the DRAM Settlements were distributed as follows:

a.   Seventeen Attorneys General offices issued press releases.

| | |
|---|---|
| Arizona | Mississippi |
| California | Nevada |
| Connecticut* | New Mexico |
| Florida | New York |
| Hawaii | Oregon |
| Idaho | Utah |

6

| Illinois | Washington |
|----------|------------|
| Maine | Wisconsin |
| Maryland | |

\* Connecticut did not participate in the DRAM litigation but issued a release about the Settlements.

b.    Nineteen state press releases were issued by KM.

| Arkansas | Oklahoma |
|----------|----------|
| Colorado | Pennsylvania |
| Iowa | Rhode Island |
| Louisiana | South Carolina |
| Massachusetts | South Dakota |
| Michigan | Tennessee |
| Minnesota | Virginia |
| Nebraska | West Virginia |
| North Carolina | Wisconsin\* |
| North Dakota | |

\* Wisconsin issued a press release after the generic release was issued.

23.    From March 31, 2014 to April 2, 2014, KM distributed state press releases online using Promoted Stories.  Promoted Stories utilizes technology that monitors social media, blog and online websites and delivers content to targeted audiences online (*e.g.,* newsfeeds, MSNBC, Reuters and search engine results).

7

24. On March 5, 2014, KM utilized the Google Display Network to place video advertising on various websites, mobile websites, blogs, RSS feeds, mobile applications and video websites. KM also utilized contextual[3] targeting to place the video on websites with relevant content.

25. On March 4, KM began a Facebook advertising campaign that included news feed advertising and promoted post advertising. As of June 2, 2014, Facebook advertising generated 3,110,962 impressions and 59,072 clicks to the Settlement website.

26. On March 4, KM began a Twitter advertising campaign. As of June 2, 2014, Twitter advertising generated 3,345,464 impressions and 282,937 actions (*e.g.,* clicks, shares, favorites).

## OTHER COMPONENTS

27. On March 4, 2014, KM began using keyword search advertising with all major search engines, including Google AdWords, Yahoo! Search Marketing and Bing Microsoft Advertising. When a user searched for one of the specified search terms or phrases, sponsored links could have appeared on the results page.

28. On March 3, 2014, the website at www.DRAMClaims.com went live. By accessing the website, Class Members could obtain additional information and documents about the lawsuits and Settlements, including the Detailed Notice, Court documents, Frequently Asked Questions and other information. Class Members have the ability to file claims online (in English and Spanish) or download the claim form (in English and Spanish).

29. The website address was prominently included in all Notice materials and outreach activities.

30. As of June 2, 2014, there have been 787,798 unique visits to the website and 277,823 claims have been filed online with an additional 545 filed by mail.

---

[3] Contextual advertising is a form of targeted advertising in which the content of an ad is in direct correlation to the content of the web page the user is viewing.

DECLARATION OF SHANNON R. WHEATMAN, PH.D. ON IMPLEMENTATION AND ADEQUACY OF NOTICE PLAN – CASE NO. M-02-1486-PJH

31.   On March 3, 2014, a toll-free phone number was established allowing Class Members to call and request that a Detailed Notice and/or Claim Form be mailed to them or to listen to frequently asked questions.  As of June 2, 2014, there have been 9,949 calls to the toll-free number.

32.   Specific details about the website and the toll-free phone number can be found in the Declaration of Robin M. Niemiec of Rust Consulting, Inc., Notice Administrator.

## MEASURING EFFECTIVENESS OF NOTICE PROGRAM

33.   The two basic criteria used to measure media penetration of a targeted demographic and ensure the adequacy of a notice program are *reach* and *frequency*.  *Reach* is the estimated percentage of a target audience reached one or more times by a media vehicle.  *Frequency* is the estimated average number of opportunities the audience member has to see the notice.

34.   The comprehensive paid media program, which included print, Internet and television as outlined above, reached an estimated 86.1% of Adults 25+, with an average estimated frequency of 3.7 times.  An estimated 175,506,240 Adults 25+ had an opportunity to see the Notice.

## THE FORM AND CONTENT OF THE NOTICES

35.   Rule 23(c)(2) of the Federal Rules of Civil Procedure requires that class action notices be written in "plain, easily understood language."  KM maintains a strong commitment to adhering to the plain language requirement, while drawing on its experience and expertise to draft notices that effectively convey the necessary information to Settlement Class Members.

36.   The Publication Notice was designed to get the reader's attention.  No important or required information was missing or omitted.  In fact, this Notice concisely and clearly stated, in plain easily understandable language, all required information, without omitting significant facts that Class Members needed to understand their rights.

DECLARATION OF SHANNON R. WHEATMAN, PH.D. ON IMPLEMENTATION AND ADEQUACY OF
NOTICE PLAN – CASE NO. M-02-1486-PJH

37.   The Detailed Notice was available in English and Spanish at the website or by calling the toll-free number.  The Detailed Notice provided substantial information, including all specific instructions Class Members needed to follow to properly exercise their rights, and background on the issues in the case.  It was designed to encourage readership and understanding, in a well-organized and reader-friendly format.

## CONCLUSION

38.   It is my opinion that the reach of our target audience and the number of exposure opportunities to the notice information is the best notice practicable under the circumstances, and it is consistent with the standards employed by KM (and approved by courts in hundreds of cases) with notification programs designed to reach unidentified members of settlement groups or classes.  The Notice Program as designed is fully compliant with Rule 23 of the Federal Rules of Civil Procedure.

I declare under penalty of perjury and the laws of the United States and the District of Columbia that the foregoing is true and correct and that this Declaration was executed on June 4, 2014, in Washington, D.C.


_____
        Shannon R. Wheatman, Ph.D.

DECLARATION OF SHANNON R. WHEATMAN, PH.D. ON IMPLEMENTATION AND ADEQUACY OF
NOTICE PLAN – CASE NO. M-02-1486-PJH

# EXHIBIT 1

**#1968 DRAM Antitrust Due Process Notice**
**March 3 - 23, 2014**
**Post Buy Analysis**

| Network | # Units | | | | Adults 25+ Imps (000) | | |
|---|---|---|---|---|---|---|---|
| | On Est | Actual | Index | | On Est | Actual | Index |
| **Broadcast** | | | | | | | |
| ABC-TV | 6 | 6 | 100.0 | | 35,364 | 39,429 | 111.5 |
| CBS-TV | 11 | 12 | 109.1 | | 36,287 | 38,459 | 106.0 |
| **Totals** | **17** | **18** | **105.9** | | **71,651** | **77,888** | **108.7** |
| | | | | | | | |
| **Cable** | | | | | | | |
| FXNC | 39 | 48 | 123.1 | | 49,095 | 55,626 | 113.3 |
| AJAM | 420 | 420 | 100.0 | | 2,842 | 5,743 | 202.1 |
| CNN | 27 | 34 | 125.9 | | 15,093 | 15,181 | 100.6 |
| HLN | 39 | 44 | 112.8 | | 11,524 | 8,301 | 72.0 |
| TWC | 73 | 73 | 100.0 | | 17,031 | 10,666 | 62.6 |
| FS1 | 79 | 95 | 120.3 | | 8,708 | 6,595 | 75.7 |
| GOLF | 65 | 65 | 100.0 | | 5,384 | 4,808 | 89.3 |
| BTN | 71 | 177 | 249.3 | | 4,120 | 5,152 | 125.1 |
| NBA-TV | 91 | 99 | 108.8 | | 5,835 | 5,422 | 92.9 |
| AMC | 54 | 54 | 100.0 | | 28,293 | 26,959 | 95.3 |
| IFC | 202 | 202 | 100.0 | | 15,632 | 17,756 | 113.6 |
| Sundance | 228 | 228 | 100.0 | | 14,055 | 18,943 | 134.8 |
| Discovery | 68 | 86 | 126.5 | | 32,931 | 37,668 | 114.4 |
| Military | 45 | 53 | 117.8 | | 7,956 | 10,661 | 134.0 |
| Science | 64 | 74 | 115.6 | | 11,253 | 14,502 | 128.9 |
| **Totals** | **1,565** | **1,752** | **112.0** | | **229,752** | **243,983** | **106.2** |
| | | | | | | | |
| **Grand Total** | **1,582** | **1,770** | **111.9** | | **301,403** | **321,871** | **106.8** |

**Delivery:**

| | On Est | Actual |
|---|---|---|
| A25+ TRPs | 149.49 | 159.57 |
| Reach | 54.8% | 54.1% |
| Frequency | 2.7x | 2.9x |
| Net Imps (000) | 110,537 | 109,125 |
| Effec. Reach | 19.8% | 21.7% |

A25+ Universe: 201,710,000

1968 DRAM PBA.xlsx

# EXHIBIT 2

# Notice Program Implementation Report



## Paid Media Components

### Print Media

| | Unit Type/Size | Date Ad(s) Ran | Page # of Ad | Confirmed |
|---|---|---|---|---|
| **Magazine(s)** | | | | |
| *Better Homes & Gardens* | Full Page 4-Color (7-3/8" x | 3/18/2014 | 185 | Yes |
| *Macworld* | Full Page Spot Color (7.375" x | 3/11/2014 | 31 | Yes |
| *Maxim* | Full Page (7.5" x 10") 4C | 3/25/2014 | 20 | Yes |
| *National Geographic* | Full Page Spot Color (5.75" x | 3/25/2014 | 27 | Yes |
| *PC World (Digital Magazine)* | Full Page Color | 3/4/2014 | 31 | Yes |
| *People* | Full Page Spot Color (7" x 10") | 3/7/2014 | 166 | Yes |
| *People* | Full Page Spot Color (7" x 10") | 3/21/2014 | 67 | Yes |
| *Sports Illustrated* | Full Page 4 Color (7" x 10") | 3/12/2014 | 17 | Yes |
| *Time* | Full Page 4-Color (7" x 10") | 3/14/2014 | 55 | Yes |
| *Wired* | Full Page Color  (7" x 10") | 3/25/2014 | 65 | Yes |
| **Trade Publications** | | | | |
| *PowerSource Online Magazine* | Full Page (7.5" x 10") | 3/1/2014 | 25 | Yes |
| *Information Week (digital)* | Banner | 3/3/2014 | 10 | Yes |
| *My Business* | e-newsletter banner | 3/6/2014 | na | Yes |
| *My Business* | e-newsletter banner | 3/20/2014 | na | Yes |
| **National Newspapers** | | | | |
| *Wall Street Journal* | 1/4 Page (5.35" x 10.5") | 3/11/2014 | C9 | Yes |
| *USA Today (Mon-Thurs)* | 1/3 Pg (10" x 6.43") | 3/11/2014 | 6B | Yes |
| **US Territory Newspapers** | | | | |
| *El Nuevo Dia* | 7.19" x 12" | 3/13/2014 | 56 | Yes |
| *El Vocero* | 10" x 8" | 3/13/2014 | 25 | Yes |
| *Pacific Daily News (Guam)* | 9.87" x 8" | 3/16/2014 | 13 | Yes |
| *Primera Hora* | 7.19" x 12" | 3/13/2014 | 45 | Yes |
| *Saipan Tribune* | 11" x 7" | 3/14/2014 | 17 | Yes |
| *Samoa News* | 10" x 8" | 3/17/2014 | 3 | Yes |
| *St. Croix Avis* | 10" x 7" | 3/12/2014 | 11 | Yes |
| *St. Johns Trade Winds* | 10.25" x 7" | 3/17/2014 | 7 | Yes |
| *Virgin Islands Daily News* | 10.25" x 7" | 3/15/2014 | 9 | Yes |

### Broadcast Media

| | Est. GRPs (gross rating points) | Spot Length | Frequency | Spots Ran? |
|---|---|---|---|---|
| *National Network & Cable TV* | 149 | 30 sec. | 2-3 weeks | Confirmed |

### Online Media

| | Ad Type/Size | Estimated Impressions | Actual Impressions | Ads Ran? |
|---|---|---|---|---|
| *CNET* | Banners | 958,000 | 1,109,550 | Confirmed |
| *CPM Star* | Banners | 4,500,000 | 4,533,438 | Confirmed |
| *Gamespot* | Banners | 900,000 | 907,755 | Confirmed |
| *GSN* | Banners | 1,570,000 | 1,755,997 | Confirmed |
| *IGN* | Banners | 2,100,000 | 2,253,882 | Confirmed |
| *Microsoft Media Network* | Banners | 62,642,000 | 67,405,782 | Confirmed |
| *Xaxis (formerly known as 24/7 Network)* | Banners | 80,566,000 | 86,232,960 | Confirmed |
| *Yahoo! Network* | Banners | 12,034,000 | 12,060,775 | Confirmed |
| *Yahoo! Small Business* | Banners | 625,000 | 625,554 | Confirmed |
| *ZDNet, Tech Republic & Download.com* | Banners | 500,000 | 512,219 | Confirmed |
| *Ziff Davis Tech* | Banners | 7,811,000 | 8,668,819 | Confirmed |

# EXHIBIT 3

NATIONAL GEOGRAPHIC   APRIL 2014

UNIVERSE · COAL · INDIAN OCEAN · TELESCOPES · BRETON WOMEN · WILD PETS · ROMAN BOAT

**APRIL 2014**

# NATIONAL GEOGRAPHIC



# Wild Pets

## THE DEBATE OVER
## OWNING EXOTIC ANIMALS

CAN COAL EVER BE CLEAN? *28*
A TALE OF TWO ATOLLS *62*
THE VIEW FROM A GIANT TELESCOPE *76*
TOWERS OF LACE FOR BRETON WOMEN *86*
DIGGING UP A ROMAN BOAT *120*

**If You Bought Computers, Printers, Video Game Consoles,**

**or Other Devices with Memory**

**Get Money from $310 million Settlement**

**Simple Online Claim Form Takes 3-5 Minutes**

**State Attorneys General are Participating**

There are class action Settlements involving DRAM, a memory part that is sold by itself or as part of electronic devices such as computers, printers, and video game consoles.

The lawsuits claim that the Defendants fixed the price of DRAM causing individuals and businesses to pay more for DRAM and DRAM-containing devices. The Defendants deny that they did anything wrong.

### Who is included in the Settlements?

Individuals and businesses that:

* Purchased DRAM or a device containing DRAM anywhere in the U.S. between 1998 and 2002,

* For their own use or for resale.

Purchases made directly from a DRAM manufacturer are not included (see the list of manufacturers at www.DRAMclaims.com or by calling 1-800-589-1425).

### What do the Settlements provide?

The combined Settlements total $310 million. The amount of money you will receive depends on the type and quantity of electronic devices you purchased and the total number of claims made.

Eligible individuals and businesses are expected to get a minimum $10 payment and perhaps much more. Large purchasers could recover many thousands of dollars.

### How can I get a payment?

Claim online or by mail by **August 1, 2014**. The simple online Claim Form only takes 3-5 minutes for most individuals.

### What are my rights?

Even if you do nothing you will be bound by the Court's decisions. If you want to keep your right to sue the Defendants yourself, you must exclude yourself from the Settlement Class by **May 5, 2014**. If you stay in the Settlement Class, you may object to the Settlements by **May 5, 2014**.

The Court will hold a hearing on **June 25, 2014** at **9:00 a.m.** to consider whether to approve the Settlements and a request for attorneys' fees up to 25% of the Settlement Fund, plus reimbursement of costs and expenses. You or your own lawyer may appear and speak at the hearing at your own expense.

**For More Information:**

**1-800-589-1425   www.DRAMclaims.com**

**Text: "DRAM" to 96000**

*(You may receive notifications via text. Message & Data rates may apply.)*



**YAHOO!** NEWS

  

Search News    Search Web

Sign In    Mail   ⚙

Get the app

News Home
U.S.
World
Politics
Tech
Science
Health
Odd News
Local
Dear Abby
Comics
ABC News
Yahoo Originals
Photos

Featured

Obama's papal visit
Obamacare report

Make **YAHOO!** your homepage

## Health



**Deadline brings high interest for health insurance**
SACRAMENTO, Calif. (AP) — A blizzard, jammed phone lines and unreliable websites failed to ... **Read More »**

**Q&A: Status update as health law marks a milestone**

**GE recalls baby 'warmers' in China over safety fears**



**Kesha Hits Red Carpet in First Post-Rehab Appearance**
Pop singer Kesha appeared healthy in her first red carpet appearance since finishing two month-stint in rehab to treat an eating disorder. The "Timber" singer wore a sheer, backless black gown Saturday when she attended the Humane Society of the United States' 60th anniversary gala....
ABC News

**Daily, vigorous exercise helps kids get or stay fit**
By Kathryn Doyle NEW YORK (Reuters Health) - A nine-month after-school exercise program helped young kids lose body fat and improve heart and lung strength compared to kids who didn't do the program, according to a new trial. It's
Reuters



**Woman Drops 7 Pounds a Week Eating Odd Fruit**   AdChoices ▷
A woman from Washington DC has shocked local doctors losing an astonishing 7 Lbs a week for 8 weeks. Credits success to eating an odd fruit extract.


IT'S **YOUR** MONEY
CLICK TO SIGN UP TODAY!
WWW.DRAMCLAIMS.COM

Sponsored      AdChoices ▷


**Shop This Season's Cutest Dresses at ModCloth**
ModCloth

**What is the Best Education for Your Child?**
K12 Online School


**Go Solar for $0 Down**
Verengo Solar















# IGN Premium 720x90





# IGN Premium 300x250 Video





# IGN Premium 300x250





**DRAM Settlement - 30-Second Television Spot**



**NARRATOR:**

If you purchased a computer, video game system or other electronic device between 1998 and 2002



because your 9 year old



had to listen to, watch, or email



her favorite boy band.

Chances are you paid too much.

**DRAM Settlement - 30-Second Television Spot**



That's because the makers of DRAM, one small piece in those devices



are accused of fixing the price for the part.



Ending up costing you more money at the register.



Don't say bye, bye, bye to your hard earned money.

**DRAM Settlement - 30-Second Television Spot**



Join the millions nationwide entitled to a refund.



It only takes 5 minutes to file a claim.



Just go to DRAMclaims.com



It's your money, sign up and get it back.

# EXHIBIT 4

# DRAM $310 MILLION SETTLEMENT

**FILE A CLAIM**    **SETTLEMENT DETAILS**    **UPDATE ADDRESS**    **FAQ**    **CONTACT**

## PURCHASERS OF COMPUTERS, VIDEO GAME SYSTEMS AND OTHER DIGITAL DEVICES TO SHARE IN $310 MILLION SETTLEMENT



DRAM: $310 Million Settlement

0:00 / 0:31   YouTube

### WHY DOES THIS ANNOUNCEMENT MATTER?

* A $310 million nationwide settlement was obtained in class action and attorney general lawsuits alleging price fixing of DRAM between 1998 and 2002.
* Because DRAM is essential to the operation of computers and many other electronic devices, millions of consumers and businesses across the country are potential claimants.
* All eligible purchasers who file claims will receive a minimum of $10. Many purchasers will receive much more.
* It is very easy to file a claim. Claims can be filed online in only 5 minutes at www.DRAMclaims.com.

### PRESS RELEASE

*WASHINGTON, D.C. -- MARCH 4, 2014 —* Settlements totaling $310 million have been reached with 12 manufacturers of Dynamic Random Access Memory (DRAM) over accusations of price fixing. Class counsel and certain state Attorneys General alleged that the price fixing caused millions of consumers and businesses from around the country to pay too much for DRAM and products containing DRAM, such as computers, printers, and game systems.

Eligible consumers and businesses that submit claims will receive a minimum $10 payment, and perhaps $1,000s depending on the amount of their DRAM purchases and the number of claims received. The quick and easy online claims process takes only five minutes to complete.

DRAM is a high density, low cost per bit, memory component that stores digital information and provides high-speed retrieval of data. DRAM is sold separately or pre-installed in electronic devices such as computers (laptops, desktops, and servers), graphics cards, video game consoles, MP3 players, printers, PDAs, DVD players, Digital Video Recorders, and others.

DRAM purchasers could get money from the

**GET MORE INFORMATION**

### MEDIA CONTACTS

Members of the media, please submit inquiries via:

Phone: (703) 596-5723
Email:
DRAMClaimsMedia@mcbeestrategic.com

### DRAM LINKS

**File A Claim**

**FAQ**

### SHARE

# EXHIBIT 5

**DRAM - Broadcast Media Coverage**

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|------------|------------|--------|---------------|-------|
| 3/4/14 | Broadcast | Television Station Show | KTFT-TV | KTVB News at Ten | Idaho |
| 3/4/14 | Broadcast | Television Station Show | KTVB-TV | KTVB News at Ten | Idaho |
| 3/5/14 | Broadcast | Television Station Show | KIDK-TV | Channel 3 Eyewitness News | Idaho |
| 3/5/14 | Broadcast | Television Station Show | KPVI-TV | KPVI 6 at 5pm | Idaho |
| 3/5/14 | Broadcast | Television Station Show | WFFF-TV | Fox 44 This Morning | Vermont |
| 3/5/14 | Broadcast | Television Station Show | WFFF-TV | Fox 44 This Morning | Vermont |
| 3/5/14 | Broadcast | Television Station Show | WVNY-TV | ABC 22 This Morning | Vermont |
| 3/5/14 | Broadcast | Television Station Show | KTVB-TV | KTVB News at Ten | Idaho |
| 3/6/14 | Broadcast | Television Station Show | KGO-TV | ABC7 News 5:00AM | California |
| 3/6/14 | Broadcast | Television Station Show | KBOI-TV | KBOI 2 News at 5:00a | Idaho |
| 3/7/14 | Broadcast | Television Station Show | WDEF-TV | News 12 at Noon | Tennessee |
| 3/12/14 | Broadcast | Television Station Show | WGME-TV | WGME News 13 at 5:30 | Maine |
| 3/12/14 | Broadcast | Television Station Show | WGME-TV | WGME News 13 at 5:30 | Maine |
| 3/12/14 | Broadcast | Television Station Show | WCSH-TV | Morning Report | Maine |
| 3/12/14 | Broadcast | Television Station Show | WLBZ-TV | NEWS CENTER Morning Report | Maine |
| 3/12/14 | Broadcast | Television Station Show | WLBZ-TV | NEWS CENTER Morning Report | Maine |
| 3/12/14 | Broadcast | Television Station Show | WCSH-TV | Morning Report | Maine |
| 3/12/14 | Broadcast | Television Station Show | WLBZ-TV | NEWS CENTER Morning Report | Maine |
| 3/12/14 | Broadcast | Television Station Show | WCSH-TV | Morning Report | Maine |
| 3/12/14 | Broadcast | Television Station Show | WLBZ-TV | NEWS CENTER Morning Report | Maine |
| 3/12/14 | Broadcast | Television Station Show | WCSH-TV | Morning Report | Maine |
| 3/12/14 | Broadcast | Television Station Show | WCSH-TV | Early Morning Report | Maine |
| 3/12/14 | Broadcast | Television Station Show | WLBZ-TV | NEWS CENTER Early Morning Report | Maine |
| 3/12/14 | Broadcast | Television Station Show | WCSH-TV | Early Morning Report | Maine |
| 3/12/14 | Broadcast | Television Station Show | WLBZ-TV | NEWS CENTER Early Morning Report | Maine |
| 3/13/14 | Broadcast | Television Station Show | WABI-TV | WABI TV5 News at 5 | Maine |
| 3/13/14 | Broadcast | Television Station Show | WABI-TV | WABI TV5 News at 5 | Maine |
| 3/14/14 | Broadcast | Television Station Show | WABI-TV | WABI TV5 Morning News | Maine |
| 3/14/14 | Broadcast | Television Station Show | WABI-TV | WABI TV5 Morning News | Maine |
| 3/14/14 | Broadcast | Television Station Show | WABI-TV | WABI TV5 Morning News | Maine |
| 3/14/14 | Broadcast | Television Station Show | WABI-TV | WABI TV5 Morning News | Maine |
| 3/14/14 | Broadcast | Television Station Show | WABI-TV | WABI TV5 Morning News | Maine |
| 3/14/14 | Broadcast | Television Station Show | WABI-TV | WABI TV5 Morning News | Maine |
| 3/24/14 | Broadcast | Television Station Show | WFMY-TV | WFMY-TV | North Carolina |
| 3/25/14 | Broadcast | Television Station Show | WFMY-TV | Good Morning Show at 4:30 AM | North Carolina |
| 3/25/14 | Broadcast | Television Station Show | WFMY-TV | Good Morning Show | North Carolina |
| 4/25/14 | Broadcast | Television Station Show | WNEM-TV | WNEM TV-5 News at 11:00PM | Michigan |

**-- Intentionally Blank --**

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|-----------|--------|---------------|-------|
| 3/4/14 | Internet | Online Broadcast Version | 1059 The Brew | Electronics memory legal settlement | Oregon |
| 3/4/14 | Internet | Online Print Version | Bloomberg Businessweek | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New York |
| 3/4/14 | Internet | News Web Sites | CBOE-TV | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | Illinois |
| 3/4/14 | Internet | News Web Sites | CBS Philly Business | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/4/14 | Internet | News Web Sites | Consumer Electronics Net | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/4/14 | Internet | News Web Sites | DailyGame | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | Oregon |
| 3/4/14 | Internet | News Web Sites | Digital Journal | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement - Press Release | Ontario |
| 3/4/14 | Internet | News Web Sites | DMN Newswire | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/4/14 | Internet | News Web Sites | DV Format | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/4/14 | Internet | Blogs | eNews Parkforest | $310 Million Settlement Over DRAM Memory Chips | |
| 3/4/14 | Internet | News Web Sites | Film Imaging | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/4/14 | Internet | News Web Sites | Final Cut Pro | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/4/14 | Internet | News Web Sites | FreshNews.com | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/4/14 | Internet | News Web Sites | Globe Advisor | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share | |
| 3/4/14 | Internet | Online Print Version | Hartford Business Journal | Computer chip antitrust settlements move forward | Connecticut |
| 3/4/14 | Internet | Online Print Version | IdahoStatesman.com | Idahoans who bought electronic devices from 1998 to 2002 may get money | Idaho |
| 3/4/14 | Internet | News Web Sites | Individual.com | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | District Of Columbia |
| 3/4/14 | Internet | Online Print Version | InvestorPoint.com | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement - Today's Market News (MARKCOMM) News | |
| 3/4/14 | Internet | News Web Sites | iPhone Developer's Journal | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Jersey |
| 3/4/14 | Internet | Social Networking Sites | iStockAnalyst | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | Oregon |
| 3/4/14 | Internet | News Web Sites | itv.sys-con.com | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/4/14 | Internet | News Web Sites | LongIsland.com | AG Schneiderman Announces Court Approval Of Antitrust Settlements Worth $310 Million To Benefit Purchasers Of Computers And Other Devices | |
| 3/4/14 | Internet | News Web Sites | Media Workstation | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/4/14 | Internet | News Web Sites | Missouri Division of Insurance | Insurance Industry Forms | Missouri Department of Insurance, Financial Institutions & Professional Registration | |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|------------|--------|---------------|-------|
| 3/4/14 | Internet | News Web Sites | Oil & Gas Commodities | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/4/14 | Internet | Online Print Version | Philadelphia Business Journal | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | Pennsylvania |
| 3/4/14 | Internet | News Web Sites | PR Finder | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/4/14 | Internet | News Web Sites | PR Newswire | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in... -- WASHINGTON, March 4, 2014 /PRNewswire/ -- | New York |
| 3/4/14 | Internet | Online Print Version | RenewableEnergyWorld.com | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Hampshire |
| 3/4/14 | Internet | News Web Sites | Reuters | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement \| Reuters | New York |
| 3/4/14 | Internet | News Web Sites | seattlePI.com | DRAM chip settlement: Consumer claims being accepted for computers, printers, DVD players purchased between 1998-2002 | Washington |
| 3/4/14 | Internet | News Web Sites | Silobreaker | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/4/14 | Internet | Social Networking Sites | Spoke | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/4/14 | Internet | News Web Sites | SYS-CON Media Online | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Jersey |
| 3/4/14 | Internet | News Web Sites | TheStreet | Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/4/14 | Internet | News Web Sites | Ticker Technologies | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New York |
| 3/4/14 | Internet | News Web Sites | Tutorial Finder | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/4/14 | Internet | News Web Sites | Ulitzer | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/4/14 | Internet | News Web Sites | Virtual Strategy Magazine | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Hampshire |
| 3/5/14 | Internet | News Web Sites | 10 Gigabit Ethernet | A.G. Schneiderman Announces Court Approval of Antitrust Settlements Worth $310 Million to Benefit Purchasers of Computers and Other Devices... | |
| 3/5/14 | Internet | News Web Sites | 10 Gigabit Ethernet | Attorney General Tom Horne Announces $310 Million Antitrust Settlements | |
| 3/5/14 | Internet | News Web Sites | 10 Gigabit Ethernet | Attorney General Jepsen Announces Initial Approval of $310 Million in Settlements to Benefit Purchasers of DRAM Memory Chips, Products | |
| 3/5/14 | Internet | Online Print Version | Advocate | Federal court approves $311 million settlement | Connecticut |
| 3/5/14 | Internet | News Web Sites | Animation Artist | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/5/14 | Internet | News Web Sites | Bandwidth Management | Oregonians eligible for refunds as part of $310 million antitrust settlement [The Oregonian, Portland, Ore. :: ] | |
| 3/5/14 | Internet | News Web Sites | Before It's News | Arizona AG Tom Horne Announces $310 Million Antitrust Settlements \| Opinion | |
| 3/5/14 | Internet | Online Print Version | Bellingham Herald | Federal court approves $311 million settlement | Washington |
| 3/5/14 | Internet | Online Print Version | Bloomberg Businessweek | Micron to pay $66.7 million in antitrust lawsuit | New York |
| 3/5/14 | Internet | Online Print Version | Bloomberg Businessweek | DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement [The Oregonian, Portland, Ore. :: ] | New York |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|------------|--------|---------------|-------|
| 3/5/14 | Internet | Online Print Version | Bloomberg Businessweek | Micron to pay $66.7 million in legal settlement with Idaho, other states [The Idaho Statesman :: ] | New York |
| 3/5/14 | Internet | Online Print Version | Bloomberg Businessweek | AG Gansler Urges DRAM Chip Consumers to File Claims and Secure Their Share of a $310 Million Price Fixing Settlement Any eligible Maryland consumer who purchased computers, printers, video game consoles or other electronic devices with DRAM memory could get money Simple online claim form requires no proof of purchase: www.DRAMclaims.com | New York |
| 3/5/14 | Internet | Blogs | Boise Guardian | Boise Guardian | Micron, Samsung Top Offenders In Price Fixing Settlement | Idaho |
| 3/5/14 | Internet | Online Print Version | Bradenton.com | Federal court approves $311 million settlement | Florida |
| 3/5/14 | Internet | News Web Sites | Broadcast Newsroom | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/5/14 | Internet | Online Print Version | Cincinnati.com | AG Gansler Urges DRAM Chip Consumers to File Claims and Secure Their Share of a $310 Million Price Fixing Settlement Any eligible Maryland consumer who purchased computers, printers, video game consoles or other electronic devices with DRAM memory could get money Simple online claim form requires no proof of purchase: www.DRAMclaims.com | Cincinnati Enquirer | Cincinnati News | Ohio |
| 3/5/14 | Internet | News Web Sites | CIOCTO.ULITZER.COM | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/5/14 | Internet | Online Print Version | CTPost.com | Federal court approves $311 million settlement | Connecticut |
| 3/5/14 | Internet | Blogs | Day On Torts | Tennessee Medical Malpractice Trial: The Third Time Is Not the Charm Tennessee's Prior Suit Pending Doctrine Tennessee Court of Appeals Upholds Punitive Damage Award On Due Process Grounds But Then Reduces It Because It Exceeded the Ad Damnum Clause Tennessee Defamation Law and Legislative Immunity Strange Facts, Familiar Ending -- Another Tennessee HealthCare Liability Case Dismissed For Failure To Comply With The Notice Provision Tennessee Chiropractor Denied Direct Claim Against Tortfeasor's | Tennessee |
| 3/5/14 | Internet | News Web Sites | DVD Creation | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/5/14 | Internet | Online Print Version | Greenwich Time | Federal court approves $311 million settlement | Connecticut |
| 3/5/14 | Internet | Online Print Version | heraldonline | Federal court approves $311 million settlement | South Carolina |
| 3/5/14 | Internet | News Web Sites | HispanicBusiness.com | Attorney General Tom Horne Announces $310 Million Antitrust Settlements | California |
| 3/5/14 | Internet | News Web Sites | HispanicBusiness.com | AG Gansler Urges DRAM Chip Consumers to File Claims and Secure Their Share of a $310 Million Price Fixing Settlement Any eligible Maryland consumer who purchased computers, printers, video game consoles or other electronic devices with DRAM memory could get money Simple online claim form requires no proof of purchase: www.DRAMclaims.com | California |
| 3/5/14 | Internet | Blogs | Huckleberries Online | Wasden: Idahoans eligible for payments from computer chip settlement - Eye On Boise - Spokesman.com | Idaho |
| 3/5/14 | Internet | Online Print Version | Idaho Business Review | Micron to pay $66.7 million in antitrust lawsuit | Idaho |
| 3/5/14 | Internet | Online Print Version | Idaho Press-Tribune | Boise Co-op extends lease, plans second location | Idaho |
| 3/5/14 | Internet | Online Print Version | IdahoStatesman.com | Micron to pay $66.7 million in antitrust lawsuit | Idaho |
| 3/5/14 | Internet | Online Print Version | IdahoStatesman.com | Micron to pay $66.7 million in legal settlement with Idaho, other states | Idaho |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|-----------|--------|---------------|-------|
| 3/5/14 | Internet | News Web Sites | Individual.com | AG Gansler Urges DRAM Chip Consumers to File Claims and Secure Their Share of a $310 Million Price Fixing Settlement Any eligible Maryland consumer who purchased computers, printers, video game consoles or other electronic devices with DRAM memory could get money Simple online claim form requires no proof of purchase: www.DRAMclaims.com | District Of Columbia |
| 3/5/14 | Internet | Online Print Version | Industrial Maintenance & Plant Operation | Micron To Settle Antitrust Lawsuit For $66.7M | Wisconsin |
| 3/5/14 | Internet | News Web Sites | INO.com | INO.com News - Micron Technology to pay $66.7 million in antitrust lawsuit | Maryland |
| 3/5/14 | Internet | Online Print Version | InvestorPoint.com | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement - Banking and Finance (BANKFINA) News | |
| 3/5/14 | Internet | News Web Sites | IT Business Net | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/5/14 | Internet | Online Broadcast Version | KHQ-TV Online | Micron to pay $66.7 million in antitrust lawsuit - Spokane, North Idaho News & Weather KHQ.com | Washington |
| 3/5/14 | Internet | Online Broadcast Version | kidk.com | Micron to pay $66.7 million in antitrust lawsuit | News | Idaho |
| 3/5/14 | Internet | Online Broadcast Version | KJZZ-FM Online | Arizona Negotiates $310 Million Settlement For Memory Chips | Arizona |
| 3/5/14 | Internet | Online Broadcast Version | kmvt.com | Idaho settles with manufacturers in DRAM chip case | KMVT | Twin Falls, ID News, Weather and Sports | Idaho News, Weather and Sports | Idaho |
| 3/5/14 | Internet | Online Broadcast Version | KPOJ-AM Online | Electronics memory legal settlement | Oregon |
| 3/5/14 | Internet | Online Broadcast Version | KXLY-TV Online | Micron to pay $66.7 million in antitrust lawsuit | Northwest | Washington |
| 3/5/14 | Internet | News Web Sites | LEGALPRONEWS.FINDLAW.COM | Micron to pay $66.7 million in antitrust lawsuit | |
| 3/5/14 | Internet | News Web Sites | Mac Animation Pro | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/5/14 | Internet | News Web Sites | Mac Design Pro | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/5/14 | Internet | News Web Sites | Manufacturing.Net | Micron To Settle Antitrust Lawsuit For $66.7M | New Jersey |
| 3/5/14 | Internet | Online Print Version | Miami Herald | Federal court approves $311 million settlement | Florida |
| 3/5/14 | Internet | Online Print Version | modbee.com | Federal court approves $311 million settlement | California |
| 3/5/14 | Internet | News Web Sites | MSN Money | Micron to pay $66.7 million in antitrust lawsuit: Associated Press Business News | Washington |
| 3/5/14 | Internet | Online Print Version | MyrtleBeachOnline.com | Federal court approves $311 million settlement | South Carolina |
| 3/5/14 | Internet | News Web Sites | NewsDaily | Federal court approves $311 million settlement | |
| 3/5/14 | Internet | Online Print Version | Olympian Online | Federal court approves $311 million settlement | Washington |
| 3/5/14 | Internet | Online Print Version | OregonLive.com | DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement | Oregon |
| 3/5/14 | Internet | Online Print Version | PendletonTimesPost.com | Idaho announces court approval of $311 million settlement involving computer chip makers | Indiana |
| 3/5/14 | Internet | Online Print Version | RenewableEnergyWorld.com | AG Gansler Urges DRAM Chip Consumers to File Claims and Secure Their Share of a $310 Million Price Fixing Settlement Any eligible Maryland consumer who purchased computers, printers, video game consoles or other electronic devices with DRAM memory could get money Simple online claim form requires no proof of purchase: www.DRAMclaims.com | New Hampshire |
| 3/5/14 | Internet | Online Print Version | Sacramento Bee | Federal court approves $311 million settlement | California |
| 3/5/14 | Internet | Online Print Version | SFGate | Federal court approves $311 million settlement - SFGate | California |
| 3/5/14 | Internet | Online Print Version | therepublic.com | Idaho announces court approval of $311 million settlement involving computer chip makers (3/5/14 3:10 pm) | Indiana |
| 3/5/14 | Internet | Online Print Version | theState.com | Federal court approves $311 million settlement | South Carolina |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|---|---|---|---|---|---|
| 3/5/14 | Internet | News Web Sites | TheStreet | Why Micron Technology (MU) Is Falling Today | New York |
| 3/5/14 | Internet | News Web Sites | TMCnet Telecommunications | Micron to pay $66.7 million in legal settlement with Idaho, other states [The Idaho Statesman :: ] | |
| 3/5/14 | Internet | News Web Sites | TMCnet.com | Attorney General Jepsen Announces Initial Approval of $310 Million in Settlements to Benefit Purchasers of DRAM Memory Chips, Products | Connecticut |
| 3/5/14 | Internet | News Web Sites | TMCnet.com | Oregonians eligible for refunds as part of $310 million antitrust settlement [The Oregonian, Portland, Ore. :: ] | Connecticut |
| 3/5/14 | Internet | News Web Sites | TMCnet.com | A.G. Schneiderman Announces Court Approval of Antitrust Settlements Worth $310 Million to Benefit Purchasers of Computers and Other Devices... | Connecticut |
| 3/5/14 | Internet | News Web Sites | TMCnet.com | Idaho Settles with Manufacturers in DRAM Chip Case | Connecticut |
| 3/5/14 | Internet | News Web Sites | TMCnet.com | Micron to pay $66.7 million in legal settlement with Idaho, other states [The Idaho Statesman :: ] | Connecticut |
| 3/5/14 | Internet | News Web Sites | TMCnet.com | Settlements Worth $310 Million to Benefit Purchasers of Dram Memory Chips and Products Containing Those Chips | Connecticut |
| 3/5/14 | Internet | News Web Sites | TMCnet.com | Attorney General Sean D. Reyes Announces Initial Approval of Settlements Worth $310 Million to Benefit Purchasers of Dram Memory Chips and Products... | Connecticut |
| 3/5/14 | Internet | News Web Sites | TMCnet.com | Attorney General Tom Horne Announces $310 Million Antitrust Settlements | Connecticut |
| 3/5/14 | Internet | News Web Sites | TMCnet.com | Washington Attorney General Announces Antitrust Settlement Against Manufacturers of DRAM Computer Chips | Connecticut |
| 3/5/14 | Internet | News Web Sites | TMCnet.com | $310 Million Settlement Over Dram Memory Chips | Connecticut |
| 3/5/14 | Other | News Service/Syndicate | Associated Press | Micron to pay $66.7 million in antitrust lawsuit | New York |
| 3/6/14 | Internet | News Web Sites | 10 Gigabit Ethernet | California AG announces $310 million computer chip settlement [The Sacramento Bee :: ] | |
| 3/6/14 | Internet | Online Broadcast Version | abc12.com | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Michigan |
| 3/6/14 | Internet | News Web Sites | Aerospace Journal | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Animation Artist | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Animation Artist | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Animation Artist | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Animation Artist | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Animation Artist | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Animation Artist | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Animation Artist | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Animation Artist | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Animation Artist | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Animation Artist | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|---|---|---|---|---|---|
| 3/6/14 | Internet | Online Print Version | Bloomberg Businessweek | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | Online Print Version | Bloomberg Businessweek | BRIEF: You might get paid if you bought electronics [Sun Sentinel :: ] | New York |
| 3/6/14 | Internet | Online Print Version | Bloomberg Businessweek | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | Online Print Version | Bloomberg Businessweek | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New York |
| 3/6/14 | Internet | Online Print Version | Bloomberg Businessweek | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New York |
| 3/6/14 | Internet | Online Print Version | Bloomberg Businessweek | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | Online Print Version | Bloomberg Businessweek | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | Online Print Version | Bloomberg Businessweek | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New York |
| 3/6/14 | Internet | Online Print Version | Bloomberg Businessweek | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New York |
| 3/6/14 | Internet | Online Print Version | Bloomberg Businessweek | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New York |
| 3/6/14 | Internet | Online Print Version | Bloomberg Businessweek | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | Online Print Version | Bloomberg Businessweek | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New York |
| 3/6/14 | Internet | Online Print Version | Bloomberg Businessweek | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | Online Print Version | Bloomberg Businessweek | Arkansas Purchasers Of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New York |
| 3/6/14 | Internet | Online Print Version | Bloomberg Businessweek | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | Boston.com | BRIEF: You might get paid if you bought electronics | Massachusetts |
| 3/6/14 | Internet | News Web Sites | Broadcast Newsroom | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Broadcast Newsroom | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Broadcast Newsroom | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Broadcast Newsroom | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Broadcast Newsroom | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Broadcast Newsroom | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Broadcast Newsroom | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|-----------|--------|---------------|-------|
| 3/6/14 | Internet | News Web Sites | Broadcast Newsroom | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Broadcast Newsroom | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Broadcast Newsroom | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Broadcast Newsroom | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Broadcast Newsroom | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Broadcast Newsroom | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | Online Print Version | Business Journal Serving Greater Milwaukee | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement - Milwaukee | Wisconsin |
| 3/6/14 | Internet | Online Print Version | Business Journal Serving the Greater Triad Area | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement - Greensboro | North Carolina |
| 3/6/14 | Internet | Online Print Version | Cascade Business News | Settlements Worth $310 Million to Benefit Purchasers of DRAM Memory Chips & Products Containing Those Chips | Oregon |
| 3/6/14 | Internet | News Web Sites | CBOE-TV | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Illinois |
| 3/6/14 | Internet | News Web Sites | CBOE-TV | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | Illinois |
| 3/6/14 | Internet | News Web Sites | CBOE-TV | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | Illinois |
| 3/6/14 | Internet | News Web Sites | CBOE-TV | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Illinois |
| 3/6/14 | Internet | News Web Sites | CBOE-TV | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | Illinois |
| 3/6/14 | Internet | News Web Sites | CBOE-TV | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Illinois |
| 3/6/14 | Internet | News Web Sites | CBOE-TV | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Illinois |
| 3/6/14 | Internet | News Web Sites | CBOE-TV | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | Illinois |
| 3/6/14 | Internet | News Web Sites | CBOE-TV | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Illinois |
| 3/6/14 | Internet | News Web Sites | CBOE-TV | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | Illinois |
| 3/6/14 | Internet | News Web Sites | CBOE-TV | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Illinois |
| 3/6/14 | Internet | News Web Sites | CBOE-TV | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | Illinois |
| 3/6/14 | Internet | News Web Sites | CBOE-TV | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Illinois |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|------------|--------|---------------|-------|
| 3/6/14 | Internet | News Web Sites | CBOE-TV | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | Illinois |
| 3/6/14 | Internet | News Web Sites | CBOE-TV | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 | Illinois |
| 3/6/14 | Internet | News Web Sites | Central Valley Business Times | A dram of money for Californians | California |
| 3/6/14 | Internet | News Web Sites | charlotteraleigh.citybizlist.com | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 | |
| 3/6/14 | Internet | Online Print Version | Cincinnati.com | BRIEF: You might get paid if you bought electronics | Cincinnati Enquirer | Cincinnati News | Ohio |
| 3/6/14 | Internet | Online Print Version | Cincinnati.com | BRIEF: California AG announces $310 million computer chip settlement | Cincinnati Enquirer | Cincinnati News | Ohio |
| 3/6/14 | Internet | News Web Sites | CIOCTO.ULITZER.COM | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | CIOCTO.ULITZER.COM | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | CIOCTO.ULITZER.COM | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | CIOCTO.ULITZER.COM | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | CIOCTO.ULITZER.COM | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | CIOCTO.ULITZER.COM | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | CIOCTO.ULITZER.COM | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | CIOCTO.ULITZER.COM | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | CIOCTO.ULITZER.COM | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | CIOCTO.ULITZER.COM | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | CIOCTO.ULITZER.COM | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | CIOCTO.ULITZER.COM | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | CIOCTO.ULITZER.COM | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | CIOCTO.ULITZER.COM | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | Online Broadcast Version | CNBC Online | YOUR MONEY-Settlement trades memories of old electronics for cash | New Jersey |
| 3/6/14 | Internet | News Web Sites | Consumer Electronics Net | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 | California |
| 3/6/14 | Internet | News Web Sites | Consumer Electronics Net | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Consumer Electronics Net | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|-----------|--------|---------------|-------|
| 3/6/14 | Internet | News Web Sites | Consumer Electronics Net | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Consumer Electronics Net | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Consumer Electronics Net | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Consumer Electronics Net | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Consumer Electronics Net | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Consumer Electronics Net | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Consumer Electronics Net | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Consumer Electronics Net | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Consumer Electronics Net | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Consumer Electronics Net | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Consumer Electronics Net | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Consumer Electronics Net | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Consumer Electronics Net | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | ConsumerAffairs.com | Consumers urged to submit computer memory chip claims | California |
| 3/6/14 | Internet | Online Print Version | Contacto Latino | BRIEF: California AG announces $310 million computer chip settlement | |
| 3/6/14 | Internet | Online Print Version | Contacto Latino | BRIEF: You might get paid if you bought electronics | |
| 3/6/14 | Internet | Online Print Version | Denver Business Journal | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | Colorado |
| 3/6/14 | Internet | News Web Sites | Digital Journal | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement - Press Release | Ontario |
| 3/6/14 | Internet | News Web Sites | Digital Journal | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement - Press Release | Ontario |
| 3/6/14 | Internet | News Web Sites | Digital Journal | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement - Press Release | Ontario |
| 3/6/14 | Internet | News Web Sites | Digital Journal | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement - Press Release | Ontario |
| 3/6/14 | Internet | News Web Sites | Digital Journal | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement - Press Release | Ontario |
| 3/6/14 | Internet | News Web Sites | Digital Journal | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement - Press Release | Ontario |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|------------|--------|---------------|-------|
| 3/6/14 | Internet | News Web Sites | Digital Journal | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement - Press Release | Ontario |
| 3/6/14 | Internet | News Web Sites | Digital Journal | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement - Press Release | Ontario |
| 3/6/14 | Internet | News Web Sites | Digital Journal | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement - Press Release | Ontario |
| 3/6/14 | Internet | News Web Sites | Digital Journal | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement - Press Release | Ontario |
| 3/6/14 | Internet | News Web Sites | Digital Journal | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement - Press Release | Ontario |
| 3/6/14 | Internet | News Web Sites | Digital Journal | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement - Press Release | Ontario |
| 3/6/14 | Internet | News Web Sites | Digital Journal | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement - Press Release | Ontario |
| 3/6/14 | Internet | News Web Sites | Digital Journal | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement - Press Release | Ontario |
| 3/6/14 | Internet | News Web Sites | Digital Journal | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement - Press Release | Ontario |
| 3/6/14 | Internet | News Web Sites | Digital Journal | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement - Press Release | Ontario |
| 3/6/14 | Internet | News Web Sites | DMN Newswire | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | DMN Newswire | Oklahoma Purchasers And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | DMN Newswire | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | DMN Newswire | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | DMN Newswire | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | DMN Newswire | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | DMN Newswire | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | DMN Newswire | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | DMN Newswire | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | DMN Newswire | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | DMN Newswire | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | DMN Newswire | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|------------|--------|---------------|-------|
| 3/6/14 | Internet | News Web Sites | DMN Newswire | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | DMN Newswire | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | DMN Newswire | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | DMN Newswire | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | DVD Creation | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | DVD Creation | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Film Imaging | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Film Imaging | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Film Imaging | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Film Imaging | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Film Imaging | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Film Imaging | Oklahoma Purchasers of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Final Cut Pro | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Final Cut Pro | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | Online Print Version | FinWin | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices | |
| 3/6/14 | Internet | Online Print Version | FinWin | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices | |
| 3/6/14 | Internet | Online Print Version | FinWin | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to | |
| 3/6/14 | Internet | Online Print Version | FinWin | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices | |
| 3/6/14 | Internet | Online Print Version | FinWin | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices | |
| 3/6/14 | Internet | News Web Sites | FreshNews.com | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | FreshNews.com | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | FreshNews.com | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | FreshNews.com | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | FreshNews.com | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|-----------|--------|---------------|-------|
| 3/6/14 | Internet | News Web Sites | FreshNews.com | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | FreshNews.com | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | FreshNews.com | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | FreshNews.com | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | FreshNews.com | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | FreshNews.com | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | FreshNews.com | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | FreshNews.com | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | FreshNews.com | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | Online Print Version | FresnoBee.com | California AG announces $310 million computer chip settlement | California |
| 3/6/14 | Internet | News Web Sites | Globe Advisor | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement MADISON, Wis | |
| 3/6/14 | Internet | News Web Sites | Globe Advisor | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement RALEIGH, N | |
| 3/6/14 | Internet | News Web Sites | Globe Advisor | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement PROVIDENCE, R | |
| 3/6/14 | Internet | News Web Sites | Globe Advisor | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement RICHMOND, Va | |
| 3/6/14 | Internet | News Web Sites | Globe Advisor | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement HARRISBURG, Penn | |
| 3/6/14 | Internet | News Web Sites | Globe Advisor | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement COLUMBIA, S | |
| 3/6/14 | Internet | News Web Sites | Globe Advisor | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement LANSING, Mich | |
| 3/6/14 | Internet | News Web Sites | Globe Advisor | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices | |
| 3/6/14 | Internet | News Web Sites | High Definition Digital | You might get paid if you bought electronics [Sun Sentinel :: ] | |
| 3/6/14 | Internet | Online Print Version | Highlandnews.net | California Consumers May Now File Claims in Computer Chip Settlement | California |
| 3/6/14 | Internet | News Web Sites | HispanicBusiness.com | BRIEF: California AG announces $310 million computer chip settlement | California |
| 3/6/14 | Internet | News Web Sites | HispanicBusiness.com | BRIEF: You might get paid if you bought electronics | California |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|-----------|--------|---------------|-------|
| 3/6/14 | Internet | News Web Sites | HispanicBusiness.com | Computer Chip Manufacturers to Pay $310 Million to Benefit Consumers Over Price Fixing Allegations | California |
| 3/6/14 | Internet | News Web Sites | HispanicBusiness.com | California Consumers May Now File Claims in Computer Chip Settlement | California |
| 3/6/14 | Internet | News Web Sites | Individual.com | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | District Of Columbia |
| 3/6/14 | Internet | News Web Sites | Individual.com | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | District Of Columbia |
| 3/6/14 | Internet | News Web Sites | Individual.com | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | District Of Columbia |
| 3/6/14 | Internet | News Web Sites | Individual.com | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | District Of Columbia |
| 3/6/14 | Internet | News Web Sites | Individual.com | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | District Of Columbia |
| 3/6/14 | Internet | News Web Sites | Individual.com | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | District Of Columbia |
| 3/6/14 | Internet | Online Print Version | InvestorPoint.com | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement - Today's Market News (MARKCOMM) News | |
| 3/6/14 | Internet | News Web Sites | iPhone Developer's Journal | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | iPhone Developer's Journal | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | iPhone Developer's Journal | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | iPhone Developer's Journal | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | iPhone Developer's Journal | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | iPhone Developer's Journal | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | iPhone Developer's Journal | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | iPhone Developer's Journal | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | iPhone Developer's Journal | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | iPhone Developer's Journal | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | iPhone Developer's Journal | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | iPhone Developer's Journal | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | iPhone Developer's Journal | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Jersey |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|------------|--------|---------------|-------|
| 3/6/14 | Internet | News Web Sites | iPhone Developer's Journal | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | iPhone Developer's Journal | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices To Share In $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | Social Networking Sites | iStockAnalyst | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Oregon |
| 3/6/14 | Internet | Social Networking Sites | iStockAnalyst | Oklahoma Purchasers Of Computers, Video Game Systems and Other Digital Devices To Share In $310 Million Settlement | Oregon |
| 3/6/14 | Internet | Social Networking Sites | iStockAnalyst | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Oregon |
| 3/6/14 | Internet | Social Networking Sites | iStockAnalyst | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | Oregon |
| 3/6/14 | Internet | Social Networking Sites | iStockAnalyst | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices To Share In $310 Million Settlement | Oregon |
| 3/6/14 | Internet | Social Networking Sites | iStockAnalyst | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Oregon |
| 3/6/14 | Internet | Social Networking Sites | iStockAnalyst | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | Oregon |
| 3/6/14 | Internet | News Web Sites | IT Business Net | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | IT Business Net | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | IT Business Net | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | IT Business Net | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | IT Business Net | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | IT Business Net | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | IT Business Net | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | itv.sys-con.com | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | itv.sys-con.com | Wisconsin Purchasers Of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | itv.sys-con.com | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | itv.sys-con.com | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | Online Print Version | journalstar.com | Nebraskans eligible for $310 million DRAM settlement | Nebraska |
| 3/6/14 | Internet | Online Broadcast Version | KAUZ-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Texas |
| 3/6/14 | Internet | Online Broadcast Version | KAZT-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Arizona |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|------------|--------|---------------|-------|
| 3/6/14 | Internet | Online Broadcast Version | KCAU-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Iowa |
| 3/6/14 | Internet | Online Broadcast Version | KCBD-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Texas |
| 3/6/14 | Internet | Online Broadcast Version | KCEN-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Texas |
| 3/6/14 | Internet | Online Broadcast Version | KFDA-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Texas |
| 3/6/14 | Internet | Online Broadcast Version | KFMB-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | Online Broadcast Version | KFVE-TV Online | VimpelCom Reports 4Q13 And FY13 Results | Hawaii |
| 3/6/14 | Internet | Online Broadcast Version | KHQ-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement - Spokane, North Idaho News & Weather KHQ.com | Washington |
| 3/6/14 | Internet | Online Broadcast Version | KIII-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Texas |
| 3/6/14 | Internet | Online Broadcast Version | KIVI-TV Online | Federal court approves $311 million settlement | Idaho |
| 3/6/14 | Internet | Online Broadcast Version | KMPH-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | Online Broadcast Version | KOTA-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | South Dakota |
| 3/6/14 | Internet | Online Broadcast Version | KOTV-TV Online | VimpelCom Reports 4Q13 And FY13 Results | Oklahoma |
| 3/6/14 | Internet | Online Broadcast Version | KOTV-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Oklahoma |
| 3/6/14 | Internet | Online Broadcast Version | KPLC-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Louisiana |
| 3/6/14 | Internet | Online Broadcast Version | KPTM-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Nebraska |
| 3/6/14 | Internet | Online Broadcast Version | kpvi.com | Tech 2.0 for Wednesday, March 5, 2014 - KPVI News 6 | Idaho |
| 3/6/14 | Internet | Online Broadcast Version | KRHD-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Texas |
| 3/6/14 | Internet | Online Broadcast Version | KSAW-TV Online | Federal court approves $311 million settlement | Idaho |
| 3/6/14 | Internet | Online Broadcast Version | KSTC-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Minnesota |
| 3/6/14 | Internet | Online Broadcast Version | KSWO-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Oklahoma |
| 3/6/14 | Internet | Online Broadcast Version | KTVB-TV Online | Micron to pay $66.7 million in antitrust lawsuit | Idaho |
| 3/6/14 | Internet | Online Broadcast Version | KVVU-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Nevada |
| 3/6/14 | Internet | Online Broadcast Version | KWES-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Texas |
| 3/6/14 | Internet | Online Broadcast Version | KXXV-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Texas |
| 3/6/14 | Internet | Online Broadcast Version | KYTX-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Texas |
| 3/6/14 | Internet | News Web Sites | LegalNewsline.com | Computer chip makers paying $310M to states in price-fixing suit | Legal Newsline | Illinois |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|------------|--------|---------------|-------|
| 3/6/14 | Internet | News Web Sites | Los Angeles Business | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | North Carolina |
| 3/6/14 | Internet | News Web Sites | Los Angeles Business | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | North Carolina |
| 3/6/14 | Internet | News Web Sites | Los Angeles Business | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | North Carolina |
| 3/6/14 | Internet | News Web Sites | Los Angeles Business | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | North Carolina |
| 3/6/14 | Internet | News Web Sites | Los Angeles Business | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | North Carolina |
| 3/6/14 | Internet | News Web Sites | Los Angeles Business | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | North Carolina |
| 3/6/14 | Internet | News Web Sites | Los Angeles Business | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | North Carolina |
| 3/6/14 | Internet | News Web Sites | Mac Animation Pro | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Mac Animation Pro | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Mac Animation Pro | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Mac Animation Pro | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Mac Animation Pro | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Mac Animation Pro | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Mac Animation Pro | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Mac Animation Pro | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Mac Animation Pro | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Mac Animation Pro | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Mac Animation Pro | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Mac Animation Pro | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Mac Design Pro | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Mac Design Pro | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Mac Design Pro | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|------------|--------|---------------|-------|
| 3/6/14 | Internet | News Web Sites | Mac Design Pro | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Mac Design Pro | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Mac Design Pro | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Mac Design Pro | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Mac Design Pro | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Mac Design Pro | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Mac Design Pro | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Mac Design Pro | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Mac Design Pro | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Manufacturing Business Technology | DRAM Antitrust Lawsuit To Be Settled | Wisconsin |
| 3/6/14 | Internet | News Web Sites | Media Workstation | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Media Workstation | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Media Workstation | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Media Workstation | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Media Workstation | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Media Workstation | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Media Workstation | Virginia Purchasers of Computers, Video Game Systems And Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Media Workstation | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Media Workstation | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Media Workstation | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Media Workstation | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | News Web Sites | Media Workstation | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|------------|--------|---------------|-------|
| 3/6/14 | Internet | Online Print Version | Memphis Business Journal | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | Tennessee |
| 3/6/14 | Internet | Online Print Version | Merced Sun-Star.com | California AG announces $310 million computer chip settlement | California |
| 3/6/14 | Internet | Online Print Version | Minneapolis/St. Paul Business Journal | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Minnesota |
| 3/6/14 | Internet | Online Print Version | modbee.com | California AG announces $310 million computer chip settlement | California |
| 3/6/14 | Internet | News Web Sites | MSN Money | Settlement trades memories of old electronics for cash: Thomson Reuters Business News | Washington |
| 3/6/14 | Internet | News Web Sites | Neowin.net | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | |
| 3/6/14 | Internet | News Web Sites | NewsDaily | YOUR MONEY-Settlement trades memories of old electronics for cash | |
| 3/6/14 | Internet | Online Broadcast Version | newsradio1310.com | Micron will Have to Pay Millions in Settlement | Idaho |
| 3/6/14 | Internet | News Web Sites | NOODLS | State of California (via noodls) / California Consumers May Now File Claims in Computer Chip Settlement | |
| 3/6/14 | Internet | News Web Sites | NOODLS | California Attorney General's Office (via noodls) / California Consumers May Now File Claims in Computer Chip Settlement | |
| 3/6/14 | Internet | News Web Sites | Oil & Gas Commodities | Wisconsin Purchasers of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Oil & Gas Commodities | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Oil & Gas Commodities | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Oil & Gas Commodities | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Oil & Gas Commodities | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Oil & Gas Commodities | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Oil & Gas Commodities | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Oil & Gas Commodities | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Oil & Gas Commodities | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Oil & Gas Commodities | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Oil & Gas Commodities | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Oil & Gas Commodities | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Oil & Gas Commodities | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Oil & Gas Commodities | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Oil & Gas Commodities | Oklahoma Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|---|---|---|---|---|---|
| 3/6/14 | Internet | News Web Sites | Oil & Gas Commodities | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | Online Print Version | OSIX News | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | Online Print Version | OSIX News | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | Online Print Version | OSIX News | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | Online Print Version | OSIX News | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | Online Print Version | OSIX News | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | Online Print Version | OSIX News | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | Online Print Version | OSIX News | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | Online Print Version | OSIX News | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | Online Print Version | OSIX News | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | Online Print Version | Philadelphia Business Journal | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | Pennsylvania |
| 3/6/14 | Internet | Online Print Version | Philadelphia Business Journal | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | Pennsylvania |
| 3/6/14 | Internet | Online Print Version | Philadelphia Business Journal | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Pennsylvania |
| 3/6/14 | Internet | Online Print Version | Philadelphia Business Journal | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Pennsylvania |
| 3/6/14 | Internet | Online Print Version | Philadelphia Business Journal | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Pennsylvania |
| 3/6/14 | Internet | Online Print Version | Philadelphia Business Journal | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | Pennsylvania |
| 3/6/14 | Internet | News Web Sites | PR Newswire | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To... -- MADISON, Wis., March 6, 2014 /PRNewswire/ -- | New York |
| 3/6/14 | Internet | News Web Sites | PR Newswire | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices... -- COLUMBIA, S.C., March 6, 2014 /PRNewswire/ -- | New York |
| 3/6/14 | Internet | News Web Sites | PR Newswire | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To... -- HARRISBURG, Penn., March 6, 2014 /PRNewswire/ -- | New York |
| 3/6/14 | Internet | News Web Sites | PR Newswire | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices... -- RALEIGH, N.C., March 6, 2014 /PRNewswire/ -- | New York |
| 3/6/14 | Internet | News Web Sites | PR Newswire | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To... -- RICHMOND, Va., March 6, 2014 /PRNewswire/ -- | New York |
| 3/6/14 | Internet | News Web Sites | PR Newswire | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to... -- NASHVILLE, Tenn., March 6, 2014 /PRNewswire/ -- | New York |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|------------|--------|---------------|-------|
| 3/6/14 | Internet | News Web Sites | PR Newswire | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To... -- OKLAHOMA CITY, March 6, 2014 /PRNewswire/ -- | New York |
| 3/6/14 | Internet | News Web Sites | PR Newswire | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices... -- BATON ROUGE, La., March 6, 2014 /PRNewswire/ -- | New York |
| 3/6/14 | Internet | News Web Sites | PR Newswire | Arkansas Purchasers of Computers, Video Game Systems And Other Digital Devices... -- LITTLE ROCK, Ark., March 6, 2014 /PRNewswire/ -- | New York |
| 3/6/14 | Internet | News Web Sites | PR Newswire | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to... -- LINCOLN, Neb., March 6, 2014 /PRNewswire/ -- | New York |
| 3/6/14 | Internet | News Web Sites | PR Newswire | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices... -- ST. PAUL, Minn., March 6, 2014 /PRNewswire/ -- | New York |
| 3/6/14 | Internet | News Web Sites | PR Newswire | North Dakota Purchasers And Other Digital Devices... -- BISMARCK,  N.D., March 6, 2014 /PRNewswire/ -- | New York |
| 3/6/14 | Internet | News Web Sites | PR Newswire | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to... -- LANSING, Mich., March 6, 2014 /PRNewswire/ -- | New York |
| 3/6/14 | Internet | News Web Sites | PR Newswire | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices... -- DES MOINES, Iowa, March 6, 2014 /PRNewswire/ -- | New York |
| 3/6/14 | Internet | News Web Sites | PR Newswire | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices... -- PROVIDENCE, R.I., March 6, 2014 /PRNewswire/ -- | New York |
| 3/6/14 | Internet | News Web Sites | PR Newswire | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share... -- DENVER, March 6, 2014 /PRNewswire/ -- | New York |
| 3/6/14 | Internet | Online Print Version | RenewableEnergyWorld.com | Pennsylvania Purchasers Of Computers, Video Game Systems and Other Digital Devices To Share In $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | Online Print Version | RenewableEnergyWorld.com | BRIEF: You might get paid if you bought electronics | New Hampshire |
| 3/6/14 | Internet | Online Print Version | RenewableEnergyWorld.com | BRIEF: California AG announces $310 million computer chip settlement | New Hampshire |
| 3/6/14 | Internet | Online Print Version | RenewableEnergyWorld.com | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | Online Print Version | RenewableEnergyWorld.com | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | Online Print Version | RenewableEnergyWorld.com | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | Online Print Version | RenewableEnergyWorld.com | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | Online Print Version | RenewableEnergyWorld.com | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | Online Print Version | RenewableEnergyWorld.com | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | Online Print Version | RenewableEnergyWorld.com | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | Online Print Version | RenewableEnergyWorld.com | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | Online Print Version | RenewableEnergyWorld.com | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | Online Print Version | RenewableEnergyWorld.com | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Hampshire |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|------------|--------|---------------|-------|
| 3/6/14 | Internet | Online Print Version | RenewableEnergyWorld.com | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | Online Print Version | RenewableEnergyWorld.com | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | Online Print Version | RenewableEnergyWorld.com | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | Online Print Version | RenewableEnergyWorld.com | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | Online Print Version | RenewableEnergyWorld.com | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | News Web Sites | Reuters | YOUR MONEY-Settlement trades memories of old electronics for cash \| Reuters | New York |
| 3/6/14 | Internet | News Web Sites | Reuters | Settlement trades memories of old electronics for cash \| Reuters | New York |
| 3/6/14 | Internet | News Web Sites | Reuters | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement \| Reuters | New York |
| 3/6/14 | Internet | News Web Sites | Reuters | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement \| Reuters | New York |
| 3/6/14 | Internet | News Web Sites | Reuters | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement \| Reuters | New York |
| 3/6/14 | Internet | News Web Sites | Reuters | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement \| Reuters | New York |
| 3/6/14 | Internet | News Web Sites | Reuters | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement \| Reuters | New York |
| 3/6/14 | Internet | News Web Sites | Reuters | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement \| Reuters | New York |
| 3/6/14 | Internet | News Web Sites | Reuters | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement \| Reuters | New York |
| 3/6/14 | Internet | News Web Sites | Reuters | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement \| Reuters | New York |
| 3/6/14 | Internet | News Web Sites | Reuters | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement \| Reuters | New York |
| 3/6/14 | Internet | News Web Sites | Reuters | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement \| Reuters | New York |
| 3/6/14 | Internet | News Web Sites | Reuters | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement \| Reuters | New York |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|-----------|--------|---------------|-------|
| 3/6/14 | Internet | News Web Sites | Reuters | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement \| Reuters | New York |
| 3/6/14 | Internet | News Web Sites | Reuters | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement \| Reuters | New York |
| 3/6/14 | Internet | News Web Sites | Reuters | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement \| Reuters | New York |
| 3/6/14 | Internet | Online Print Version | Sacramento Bee | California AG announces $310 million computer chip settlement | California |
| 3/6/14 | Internet | Online Print Version | SanLuisObispo.com | California AG announces $310 million computer chip settlement | California |
| 3/6/14 | Internet | News Web Sites | Software & Information Industry Association | Press Releases - Philadelphia Business Journal | |
| 3/6/14 | Internet | Social Networking Sites | Spoke | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | Social Networking Sites | Spoke | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | Social Networking Sites | Spoke | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | Social Networking Sites | Spoke | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | Social Networking Sites | Spoke | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | Social Networking Sites | Spoke | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | Social Networking Sites | Spoke | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | Social Networking Sites | Spoke | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | Social Networking Sites | Spoke | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | Social Networking Sites | Spoke | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | Social Networking Sites | Spoke | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | Social Networking Sites | Spoke | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | Social Networking Sites | Spoke | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | Social Networking Sites | Spoke | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/6/14 | Internet | Social Networking Sites | Spoke | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | Social Networking Sites | Spoke | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/6/14 | Internet | Online Print Version | SunSentinel.com | Consumers due refunds in DRAM price-fixing case | Florida |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|------------|--------|---------------|-------|
| 3/6/14 | Internet | News Web Sites | SYS-CON Media Online | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | SYS-CON Media Online | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | SYS-CON Media Online | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | SYS-CON Media Online | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | SYS-CON Media Online | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | SYS-CON Media Online | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | SYS-CON Media Online | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | SYS-CON Media Online | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share in $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | SYS-CON Media Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | SYS-CON Media Online | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share in $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | SYS-CON Media Online | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | SYS-CON Media Online | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | SYS-CON Media Online | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | SYS-CON Media Online | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | SYS-CON Media Online | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | SYS-CON Media Online | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Jersey |
| 3/6/14 | Internet | News Web Sites | TechWeb | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement::Brought to you by TechWeb | New York |
| 3/6/14 | Internet | News Web Sites | TechWeb | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share in $310 Million Settlement::Brought to you by TechWeb | New York |
| 3/6/14 | Internet | News Web Sites | TechWeb | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement::Brought to you by TechWeb | New York |
| 3/6/14 | Internet | News Web Sites | TechWeb | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement::Brought to you by TechWeb | New York |
| 3/6/14 | Internet | News Web Sites | TechWeb | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement::Brought to you by TechWeb | New York |
| 3/6/14 | Internet | News Web Sites | TechWeb | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement::Brought to you by TechWeb | New York |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|------------|--------|---------------|-------|
| 3/6/14 | Internet | News Web Sites | TheStreet | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | TheStreet | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | TheStreet | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | TheStreet | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | TheStreet | Rhode Island Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | TheStreet | South Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | TheStreet | Michigan Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | TheStreet | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | TheStreet | Nebraska Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | TheStreet | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | TheStreet | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | TheStreet | Iowa Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | TheStreet | Colorado Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | TheStreet | Louisiana Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | TheStreet | Tennessee Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | Ticker Technologies | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | Ticker Technologies | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | Ticker Technologies | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | Ticker Technologies | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | Ticker Technologies | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | Ticker Technologies | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | Ticker Technologies | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|------------|--------|---------------|-------|
| 3/6/14 | Internet | News Web Sites | Ticker Technologies | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | Ticker Technologies | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | Ticker Technologies | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | Ticker Technologies | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | Ticker Technologies | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | Ticker Technologies | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | Ticker Technologies | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/6/14 | Internet | News Web Sites | Ticker Technologies | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New York |
| 3/6/14 | Internet | Online Print Version | timesunion.com | Federal court approves $311 million settlement - Times Union | New York |
| 3/6/14 | Internet | News Web Sites | TMCnet.com | You might get paid if you bought electronics [Sun Sentinel :: ] | Connecticut |
| 3/6/14 | Internet | News Web Sites | TMCnet.com | California AG announces $310 million computer chip settlement [The Sacramento Bee :: ] | Connecticut |
| 3/6/14 | Internet | News Web Sites | TMCnet.com | Computer Chip Manufacturers to Pay $310 Million to Benefit Consumers Over Price Fixing Allegations | Connecticut |
| 3/6/14 | Internet | News Web Sites | TMCnet.com | California Consumers May Now File Claims in Computer Chip Settlement | Connecticut |
| 3/6/14 | Internet | News Web Sites | Tutorial Finder | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Tutorial Finder | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Tutorial Finder | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Tutorial Finder | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Tutorial Finder | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Tutorial Finder | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Tutorial Finder | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | Blogs | Ubergizmo | $310 Million DRAM Lawsuit Now Paying Out To Those Affected | California |
| 3/6/14 | Internet | News Web Sites | Ulitzer | Minnesota Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Ulitzer | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Ulitzer | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|------------|--------|---------------|-------|
| 3/6/14 | Internet | News Web Sites | Ulitzer | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Ulitzer | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Ulitzer | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Ulitzer | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Ulitzer | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Ulitzer | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Ulitzer | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Ulitzer | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Ulitzer | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Ulitzer | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Ulitzer | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Ulitzer | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Ulitzer | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | VideoBasedTutorials.com | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/6/14 | Internet | News Web Sites | Virtual Strategy Magazine | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | News Web Sites | Virtual Strategy Magazine | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | News Web Sites | Virtual Strategy Magazine | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | News Web Sites | Virtual Strategy Magazine | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | News Web Sites | Virtual Strategy Magazine | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | News Web Sites | Virtual Strategy Magazine | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | News Web Sites | Virtual Strategy Magazine | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | News Web Sites | Virtual Strategy Magazine | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Hampshire |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|------------|--------|---------------|-------|
| 3/6/14 | Internet | News Web Sites | Virtual Strategy Magazine | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | News Web Sites | Virtual Strategy Magazine | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | News Web Sites | Virtual Strategy Magazine | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | News Web Sites | Virtual Strategy Magazine | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | News Web Sites | Virtual Strategy Magazine | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | News Web Sites | Virtual Strategy Magazine | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | News Web Sites | Virtual Strategy Magazine | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | News Web Sites | Virtual Strategy Magazine | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | New Hampshire |
| 3/6/14 | Internet | Online Broadcast Version | WAFB-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Louisiana |
| 3/6/14 | Internet | Online Broadcast Version | WAFF-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Alabama |
| 3/6/14 | Internet | Online Broadcast Version | WALB-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Georgia |
| 3/6/14 | Internet | Online Broadcast Version | WAVE-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Kentucky |
| 3/6/14 | Internet | Online Broadcast Version | WCAX-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Vermont |
| 3/6/14 | Internet | Online Broadcast Version | WCIV-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | South Carolina |
| 3/6/14 | Internet | Online Broadcast Version | WCSC-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | South Carolina |
| 3/6/14 | Internet | Online Broadcast Version | WDRB-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Kentucky |
| 3/6/14 | Internet | Online Broadcast Version | WFLX-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Florida |
| 3/6/14 | Internet | Online Broadcast Version | WFMJ-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Ohio |
| 3/6/14 | Internet | Online Broadcast Version | WGCL-TV Online | VimpelCom Reports 4Q13 And FY13 Results | Georgia |
| 3/6/14 | Internet | Online Broadcast Version | WGFL-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Florida |
| 3/6/14 | Internet | Online Broadcast Version | WLNE-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Rhode Island |
| 3/6/14 | Internet | Online Broadcast Version | WLNS-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Michigan |
| 3/6/14 | Internet | Online Broadcast Version | WLNS-TV Online | VimpelCom Reports 4Q13 And FY13 Results | Michigan |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|---|---|---|---|---|---|
| 3/6/14 | Internet | Online Broadcast Version | WMBF-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | South Carolina |
| 3/6/14 | Internet | Online Broadcast Version | WMDT-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Maryland |
| 3/6/14 | Internet | Online Broadcast Version | WNEM-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Michigan |
| 3/6/14 | Internet | Online Broadcast Version | WOI-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Iowa |
| 3/6/14 | Internet | Online Broadcast Version | WSET-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Virginia |
| 3/6/14 | Internet | Online Broadcast Version | WSFA-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Alabama |
| 3/6/14 | Internet | Online Broadcast Version | WSHM-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Massachusetts |
| 3/6/14 | Internet | Online Broadcast Version | WTOC-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Georgia |
| 3/6/14 | Internet | Online Broadcast Version | WTVM-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Georgia |
| 3/6/14 | Internet | Online Broadcast Version | WVNS-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | West Virginia |
| 3/6/14 | Internet | Online Broadcast Version | WWBT-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement - NBC12.com | Virginia |
| 3/6/14 | Internet | Online Broadcast Version | WXTX-TV Online | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Georgia |
| 3/6/14 | Internet | News Web Sites | YubaNet | California Consumers May Now File Claims in Computer Chip Settlement | California |
| 3/6/14 | Other | News Service/Syndicate | Reuters | YOUR MONEY-Settlement trades memories of old electronics for cash | New York |
| 3/7/14 | Internet | News Web Sites | Animation Artist | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 | California |
| 3/7/14 | Internet | News Web Sites | Animation Artist | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/7/14 | Internet | Online Print Version | Business Journal Serving the Greater Triad Area | Want $10 from a $310M settlement? Whip out that DRAM receipt | North Carolina |
| 3/7/14 | Internet | News Web Sites | CBOE-TV | Purchasers of Computers, Video Game Systems and Other Digital Devices to Split $310 Million Settlement | Illinois |
| 3/7/14 | Internet | News Web Sites | CFOworld | $310 million DRAM price fixing settlement could get you $10 - or much, much more | Massachusetts |
| 3/7/14 | Internet | Online Print Version | CIO.com | $310 Million DRAM Price Fixing Settlement Could Get You $10 - Or Much, Much More - CIO.com | Massachusetts |
| 3/7/14 | Internet | News Web Sites | Dark Vision Hardware Online | Get a piece of the DRAM price fixing case settlement | |
| 3/7/14 | Internet | News Web Sites | Digital Trends | DRAM Price Fixing Lawsuit Settles For $310M | Oregon |
| 3/7/14 | Internet | News Web Sites | Dreamware Computers | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie | |
| 3/7/14 | Internet | News Web Sites | DV Format | Minnesota Purchasers of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/7/14 | Internet | News Web Sites | DV Format | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/7/14 | Internet | News Web Sites | Individual.com | Purchasers of Computers, Video Game Systems and Other Digital Devices to Split $310 Million Settlement | District Of Columbia |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|------------|--------|---------------|-------|
| 3/7/14 | Internet | Online Print Version | InvestorPoint.com | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement - Banking and Finance (BANKFINA) News | |
| 3/7/14 | Internet | Online Print Version | InvestorPoint.com | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement - Banking and Finance (BANKFINA) News | |
| 3/7/14 | Internet | Online Print Version | InvestorPoint.com | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement - Banking and Finance (BANKFINA) News | |
| 3/7/14 | Internet | Online Print Version | InvestorPoint.com | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement - Banking and Finance (BANKFINA) News | |
| 3/7/14 | Internet | Online Print Version | InvestorPoint.com | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement - Banking and Finance (BANKFINA) News | |
| 3/7/14 | Internet | Online Print Version | InvestorPoint.com | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement - Banking and Finance (BANKFINA) News | |
| 3/7/14 | Internet | Online Print Version | InvestorPoint.com | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement - Banking and Finance (BANKFINA) News | |
| 3/7/14 | Internet | Online Print Version | InvestorPoint.com | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement - Banking and Finance (BANKFINA) News | |
| 3/7/14 | Internet | Online Print Version | InvestorPoint.com | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement - Banking and Finance (BANKFINA) News | |
| 3/7/14 | Internet | Online Print Version | InvestorPoint.com | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement - Banking and Finance (BANKFINA) News | |
| 3/7/14 | Internet | Online Print Version | InvestorPoint.com | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement - Banking and Finance (BANKFINA) News | |
| 3/7/14 | Internet | Online Print Version | InvestorPoint.com | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement - Banking and Finance (BANKFINA) News | |
| 3/7/14 | Internet | News Web Sites | IT Business Net | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/7/14 | Internet | News Web Sites | IT Business Net | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/7/14 | Internet | News Web Sites | IT Business Net | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/7/14 | Internet | News Web Sites | IT Business Net | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/7/14 | Internet | News Web Sites | IT Business Net | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/7/14 | Internet | News Web Sites | IT Business Net | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | California |
| 3/7/14 | Internet | News Web Sites | ITNews.com | $310 million DRAM price fixing settlement could get you $10 - or much, much more | Massachusetts |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|---|---|---|---|---|---|
| 3/7/14 | Internet | Online Print Version | JournalNow.com | Settlement reached in DRAM price-fixing case | North Carolina |
| 3/7/14 | Internet | Online Broadcast Version | KHQ-TV Online | Federal court approves $311 million settlement - Spokane, North Idaho News & Weather KHQ.com | Washington |
| 3/7/14 | Internet | News Web Sites | Manufacturing.Net | News | Manufacturing . net | New Jersey |
| 3/7/14 | Internet | Online Print Version | MaximumPC.com | DRAM Makers Reach $310 Settlement in Price Fixing Case | California |
| 3/7/14 | Internet | News Web Sites | Media Workstation | Media Workstation - professional workstations, content creation workstations | California |
| 3/7/14 | Internet | News Web Sites | PCWorld | $310 million DRAM price fixing settlement could get you $10 - or much, much more | California |
| 3/7/14 | Internet | News Web Sites | Polygon | $310M settlement fund in US DRAM lawsuit now accepting claims | |
| 3/7/14 | Internet | News Web Sites | Silobreaker | $310 million DRAM price fixing settlement could get you $10 - or much, much more | |
| 3/7/14 | Internet | News Web Sites | Software & Information Industry Association | Press Releases - Washington Business Journal | |
| 3/7/14 | Internet | Online Print Version | Tech Investor News | DRAM price fixing lawsuit settles for $310M | |
| 3/7/14 | Internet | Online Print Version | Tech Investor News | $310 Million DRAM Price Fixing Settlement Could Get You $10 - Or Much, Much More | |
| 3/7/14 | Internet | Online Print Version | Tech Investor News | Price-Fixing Settlement Could Mean Windfall for Electronics Consumers | |
| 3/7/14 | Internet | News Web Sites | Tech Power Up | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie | |
| 3/7/14 | Internet | News Web Sites | The Register | The long war on 'DRAM price fixing' is over: Claim YOUR spoils now (It's worth a few beers) | |
| 3/7/14 | Internet | News Web Sites | TMCnet.com | FORMFACTOR INC - 10-K - : Management's Discussion and Analysis of Financial Condition and Results of Operations | Connecticut |
| 3/7/14 | Internet | Online Print Version | Triangle Business Journal | Want $10 from a $310M settlement? Whip out that DRAM receipt | North Carolina |
| 3/7/14 | Internet | News Web Sites | Tutorial Finder | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/7/14 | Internet | News Web Sites | Tutorial Finder | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/7/14 | Internet | News Web Sites | Tutorial Finder | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/7/14 | Internet | News Web Sites | Tutorial Finder | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/7/14 | Internet | News Web Sites | Tutorial Finder | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/7/14 | Internet | News Web Sites | Tutorial Finder | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/7/14 | Internet | News Web Sites | Tutorial Finder | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/7/14 | Internet | News Web Sites | Tutorial Finder | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | |
| 3/7/14 | Internet | News Web Sites | Tutorial Finder | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/7/14 | Internet | Online Broadcast Version | WDEF-TV Online | Claim Settlement for Tennesseeans - WDEF News 12 | Tennessee |
| 3/8/14 | Internet | News Web Sites | Electronista | Class action lawsuit over DRAM reaches $310 million settlement | California |
| 3/8/14 | Internet | News Web Sites | MacNN | Class action lawsuit over DRAM reaches $310 million settlement | California |
| 3/8/14 | Internet | News Web Sites | Manufacturing Business Technology | DRAM Manufacturers Take A Hit In Antitrust Settlement | Wisconsin |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|------------|--------|---------------|-------|
| 3/8/14 | Internet | Online Print Version | MaximumPC.com | DRAM Makers Reach $310M Settlement in Price Fixing Case | California |
| 3/8/14 | Internet | News Web Sites | MSN Canada Technology & Gadgets | $310 million DRAM price fixing settlement could get you $10 - or much, much more - PC World Article - Tech & Gadget | |
| 3/8/14 | Internet | News Web Sites | Overclockers Club | DRAM Price Fixing Case Reaches $310 Million Settlement - Industry News | Alabama |
| 3/8/14 | Internet | News Web Sites | SCV News.com | SCVNews.com | SCCS Shuts Out Valley Torah, 8-0 | |
| 3/8/14 | Internet | News Web Sites | SCV News.com | SCVNews.com | Californians Can File Claims in Computer Chip Settlement | |
| 3/8/14 | Internet | News Web Sites | Silobreaker | DRAM Price Fixing Case Reaches $310 Million Settlement | |
| 3/8/14 | Internet | Online Broadcast Version | WWJ 950 | Doing Biz With Defense At LTU, Michigan's URC At SXSW, Close Shave From Asteroid, And Much More « CBS Detroit | Michigan |
| 3/10/14 | Internet | Online Print Version | Bloomberg Businessweek | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/10/14 | Internet | News Web Sites | CBOE-TV | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Illinois |
| 3/10/14 | Internet | Online Print Version | CIO Asia Online | $310 million DRAM price fixing settlement could get you $10 - or much, much more | |
| 3/10/14 | Internet | News Web Sites | Consumer Electronics Net | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/10/14 | Internet | News Web Sites | Digital Journal | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement - Press Release | Ontario |
| 3/10/14 | Internet | News Web Sites | DMN Newswire | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/10/14 | Internet | Online Print Version | FinWin | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital | |
| 3/10/14 | Internet | Online Broadcast Version | FOX6Now.com | Purchased electronics with DRAM memory? File a claim | Wisconsin |
| 3/10/14 | Internet | News Web Sites | FreshNews.com | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/10/14 | Internet | News Web Sites | Globe Advisor | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement PIERRE, S | |
| 3/10/14 | Internet | News Web Sites | HispanicBusiness.com | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/10/14 | Internet | News Web Sites | Individual.com | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | District Of Columbia |
| 3/10/14 | Internet | Online Print Version | InvestorPoint.com | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement - Today's Market News (MARKCOMM) News | |
| 3/10/14 | Internet | Social Networking Sites | iStockAnalyst | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Oregon |
| 3/10/14 | Internet | News Web Sites | ITbriefing.net | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement :: ITbriefing.net :: | |
| 3/10/14 | Internet | News Web Sites | ITworld.com | $310 million DRAM price fixing settlement could get you $10 - or much, much more | Massachusetts |
| 3/10/14 | Internet | Online Print Version | JS Online | Consumers eligible for money under computer chip price-fixing settlement | Wisconsin |
| 3/10/14 | Internet | News Web Sites | LEGALPRONEWS.FINDLAW.COM | Consumers eligible for money under computer chip price-fixing settlement | |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|---|---|---|---|---|---|
| 3/10/14 | Internet | News Web Sites | Media Workstation | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/10/14 | Internet | News Web Sites | Oil & Gas Commodities | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/10/14 | Internet | Online Print Version | Philadelphia Business Journal | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Pennsylvania |
| 3/10/14 | Internet | News Web Sites | PR Newswire | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices... -- PIERRE, S.D., March 10, 2014 /PRNewswire/ -- | New York |
| 3/10/14 | Internet | Online Print Version | RenewableEnergyWorld.com | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Hampshire |
| 3/10/14 | Internet | News Web Sites | Reuters | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement \| Reuters | New York |
| 3/10/14 | Internet | News Web Sites | Seeking Alpha | Micron Technology, Inc. (MU) news: Micron: What's Going On? | New York |
| 3/10/14 | Internet | Social Networking Sites | Spoke | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | California |
| 3/10/14 | Internet | News Web Sites | static.cdn-seekingalpha.com | Micron Technology, Inc. (MU) news: Micron: What's Going On? | |
| 3/10/14 | Internet | News Web Sites | SYS-CON Media Online | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Jersey |
| 3/10/14 | Internet | News Web Sites | TheStreet | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/10/14 | Internet | News Web Sites | Ticker Technologies | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New York |
| 3/10/14 | Internet | News Web Sites | Tutorial Finder | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/10/14 | Internet | News Web Sites | VideoBasedTutorials.com | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/10/14 | Internet | News Web Sites | Virtual Strategy Magazine | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | New Hampshire |
| 3/11/14 | Internet | Online Print Version | Bangor Daily News | Maine consumers who bought certain electronics may share in $310 million settlement | Maine |
| 3/11/14 | Internet | News Web Sites | Financials Trend | Micron Technology, Inc.(NASDAQ:MU) Sees Price Slide | |
| 3/11/14 | Internet | News Web Sites | HispanicBusiness.com | State consumers to share in computer part settlement | California |
| 3/11/14 | Internet | News Web Sites | Individual.com | North Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Split $310 Million Settlement | District Of Columbia |
| 3/11/14 | Internet | News Web Sites | Individual.com | Wisconsin Purchasers of Computers, Video Game Systems and Other Digital Devices to Split $310 Million Settlement | District Of Columbia |
| 3/11/14 | Internet | News Web Sites | Individual.com | Arkansas Purchasers of Computers, Video Game Systems and Other Digital Devices to Split $310 Million Settlement | District Of Columbia |
| 3/11/14 | Internet | News Web Sites | Individual.com | North Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Split $310 Million Settlement | District Of Columbia |
| 3/11/14 | Internet | Online Print Version | InvestorPoint.com | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement - Banking and Finance (BANKFINA) News | |
| 3/11/14 | Internet | News Web Sites | IVR Community | State consumers to share in computer part settlement [The Wisconsin State Journal :: ] | |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|-----------|--------|---------------|-------|
| 3/11/14 | Internet | Online Print Version | JournalTimes.com | State consumers to share in computer part settlement | Wisconsin |
| 3/11/14 | Internet | News Web Sites | Lake County News | California consumers may now file claims in computer chip settlement - Lake County News | California |
| 3/11/14 | Internet | News Web Sites | madison.com | State consumers to share in computer part settlement : Wsj | Wisconsin |
| 3/11/14 | Internet | Online Print Version | News Republic | State consumers to share in computer part settlement | Wisconsin |
| 3/11/14 | Internet | News Web Sites | PC Perspective | Claim YOUR spoils now (It's worth a few beers) • The Register | Kentucky |
| 3/11/14 | Internet | News Web Sites | TMCnet.com | State consumers to share in computer part settlement [The Wisconsin State Journal :: ] | Connecticut |
| 3/11/14 | Internet | News Web Sites | TMCnet.com | Attorney General J.B. Van Hollen Announces Settlements Worth $310 Million for DRAM Memory Chips | Connecticut |
| 3/11/14 | Internet | News Web Sites | Urban Milwaukee | Attorney General J.B. Van Hollen Announces Settlements Worth $310 Million for DRAM Memory Chips | Wisconsin |
| 3/11/14 | Internet | Online Print Version | Zecco | Zecco: Market News Story | |
| 3/12/14 | Internet | Online Broadcast Version | KITV-TV Online | Hawaii part of $310 million memory chip settlement Consumers can claims to recovery overpayments due to | Hawaii |
| 3/12/14 | Internet | Online Print Version | lacrossetribune.com | State consumers to share in computer part settlement | Wisconsin |
| 3/12/14 | Internet | News Web Sites | Mobile Security Management | State consumers to share in computer part settlement [The Wisconsin State Journal :: ] | |
| 3/12/14 | Internet | News Web Sites | U.S. Governor - Baldacci, John Elias - Maine | Maine.gov: Government: News | |
| 3/12/14 | Internet | Online Print Version | www.chippewa.com | State consumers to share in computer part settlement | Wisconsin |
| 3/13/14 | Internet | Online Broadcast Version | KHON-TV Online | Freeway closures starting Sunday night | Hawaii |
| 3/13/14 | Internet | News Web Sites | TMCnet.com | Attorney General Louie Announces National Settlements Worth $310 Million to Benefit Purchasers of Dram Memory Chips and Products Containing Those... | Connecticut |
| 3/13/14 | Internet | Online Broadcast Version | WABI-TV 5 | Mainers Eligible for Part of $310 Million Computer Chip Settlement | Maine |
| 3/13/14 | Internet | Online Broadcast Version | WGME-TV Online | On Your Side: Settlement money for Mainers who bought electronics - WGME | Maine |
| 3/14/14 | Internet | News Web Sites | Before It's News | 7 Drugs Whose Dangerous Risks Emerged Only After Big Pharma Made Its Money | Alternative | |
| 3/14/14 | Internet | Online Print Version | Bloomberg Businessweek | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/14/14 | Internet | News Web Sites | Broadcast Newsroom | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/14/14 | Internet | News Web Sites | Congoo News | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices | |
| 3/14/14 | Internet | News Web Sites | Consumer Electronics Net | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/14/14 | Internet | News Web Sites | Digital Journal | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement - Press Release | |
| 3/14/14 | Internet | News Web Sites | DMN Newswire | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/14/14 | Internet | News Web Sites | Financial Content | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/14/14 | Internet | Online Print Version | FinWin | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital | |
| 3/14/14 | Internet | News Web Sites | FreshNews.com | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/14/14 | Internet | News Web Sites | Globe Advisor | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement CHARLESTON, W | |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|------------|--------|---------------|-------|
| 3/14/14 | Internet | News Web Sites | Individual.com | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/14/14 | Internet | News Web Sites | iPhone Developer's Journal | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/14/14 | Internet | Social Networking Sites | iStockAnalyst | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/14/14 | Internet | News Web Sites | IT Business Net | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/14/14 | Internet | News Web Sites | ITbriefing.net | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement :: ITbriefing.net :: | |
| 3/14/14 | Internet | News Web Sites | itv.sys-con.com | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/14/14 | Internet | News Web Sites | Java Developer's Journal | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/14/14 | Internet | Online Broadcast Version | KITV-TV Online | Hawaii part of $310 million memory chip settlement | More Local News | |
| 3/14/14 | Internet | News Web Sites | Media Workstation | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/14/14 | Internet | News Web Sites | MONEY | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/14/14 | Internet | News Web Sites | Oil & Gas Commodities | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/14/14 | Internet | News Web Sites | PR Newswire | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices... -- CHARLESTON, W.Va., March 14, 2014 /PRNewswire/ -- | |
| 3/14/14 | Internet | Online Print Version | RenewableEnergyWorld.com | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/14/14 | Internet | News Web Sites | Reuters | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Reuters | |
| 3/14/14 | Internet | News Web Sites | Seeking Alpha | Micron Technology, Inc. (MU) news: Micron: Some Fiscal 2014 Projections | |
| 3/14/14 | Internet | Social Networking Sites | Spoke | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/14/14 | Internet | News Web Sites | SYS-CON Media Online | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/14/14 | Internet | News Web Sites | TheStreet | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/14/14 | Internet | News Web Sites | Ticker Technologies | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/14/14 | Internet | Online Print Version | Tri-County Sentry | California Consumers May Now File Claims in Computer Chip Settlement | |
| 3/14/14 | Internet | News Web Sites | Tutorial Finder | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/14/14 | Internet | News Web Sites | Ulitzer | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/14/14 | Internet | News Web Sites | VideoBasedTutorials.com | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |

DRAM - Internet Media Coverage

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|------------|--------|---------------|-------|
| 3/14/14 | Internet | News Web Sites | Virtual Strategy Magazine | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/14/14 | Internet | Online Print Version | Washington Business Journal | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | |
| 3/15/14 | Internet | News Web Sites | BWW Geeks World | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 | |
| 3/15/14 | Internet | Online Print Version | InvestorPoint.com | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 | |
| 3/15/14 | Internet | Blogs | Jetsettersblog | Jetsettersblog » Oaks Hotels & Resorts Opens New Hotel in Gladstone | |
| 3/15/14 | Internet | News Web Sites | Network World | Claim your slice of the $200MM DRAM settlement | |
| 3/15/14 | Internet | Online Print Version | Star Online | DRAM settlement now available for consumers | |
| 3/15/14 | Internet | Online Print Version | Star-Democrat | Gansler urges DRAM chip consumers to file claims | |
| 3/16/14 | Internet | News Web Sites | Asterisk Community | AG Mills Announces Settlement to Benefit Mainers who Purchased Products with 'DRAM' Memory Chips | |
| 3/16/14 | Internet | News Web Sites | Boston.com | AG Mills Announces Settlement to Benefit Mainers who Purchased Products with 'DRAM' Memory Chips | |
| 3/16/14 | Internet | Online Print Version | Cincinnati.com | AG Mills Announces Settlement to Benefit Mainers who Purchased Products with 'DRAM' Memory Chips \| Cincinnati Enquirer \| Cincinnati News | |
| 3/16/14 | Internet | Online Print Version | Contacto Latino | AG Mills Announces Settlement to Benefit Mainers who Purchased Products with 'DRAM' Memory Chips | |
| 3/16/14 | Internet | News Web Sites | Financial Content | AG Mills Announces Settlement to Benefit Mainers who Purchased Products with 'DRAM' Memory Chips | |
| 3/16/14 | Internet | News Web Sites | HispanicBusiness.com | AG Mills Announces Settlement to Benefit Mainers who Purchased Products with 'DRAM' Memory Chips | |
| 3/16/14 | Internet | Online Print Version | RenewableEnergyWorld.com | AG Mills Announces Settlement to Benefit Mainers who Purchased Products with 'DRAM' Memory Chips | |
| 3/16/14 | Internet | Online Print Version | Spokesman-Review.com | BBB Tip of the Week: DRAM settlement - Spokesman.com | |
| 3/16/14 | Internet | News Web Sites | TMCnet.com | AG Mills Announces Settlement to Benefit Mainers who Purchased Products with 'DRAM' Memory Chips | |
| 3/19/14 | Internet | News Web Sites | Individual.com | DRAM Settlement Fund Reports Settlement | |
| 3/19/14 | Internet | News Web Sites | Lien Multimdia | LG G Watch Powered By Android Wear Being Developed In Close Collaboration With Google :::: ITnewsLink :::: | |
| 3/19/14 | Internet | News Web Sites | Manufacturing.Net | News \| Manufacturing . net | |
| 3/19/14 | Internet | News Web Sites | Top Class Actions | DRAM Price-Fixing Class Action Settlement | |
| 3/25/14 | Internet | Online Broadcast Version | WFMY-TV Online | Did You Buy Electronics From '98 - '02? | North Carolina |
| 3/28/14 | Internet | Blogs | GameFront | Xbox 360 Playstation 3 - Game Front | California |
| 3/31/14 | Internet | Online Print Version | ConsumerReports.org | Do you qualify for a memory-chip case settlement payment? A suit accused DRAM makers of conspiring to fix chip prices | |
| 3/31/14 | Internet | Online Broadcast Version | FOX Business Online | Do you qualify for a memory-chip case settlement payment? | New York |
| 3/31/14 | Internet | Online Print Version | The Lowell Sun | You could qualify for a piece of a $310M payout | Massachusetts |
| 4/8/14 | Internet | News Web Sites | PC Perspective | Claim YOUR spoils now (It's worth a few beers) | |
| 4/26/14 | Internet | Blogs | Capitol Fax.com | Capitol Fax.com - Your Illinois News Radar » Afternoon updates | |
| 4/26/14 | Internet | Blogs | Ohh Word | Electronics Owners: Get $10 in a DRAM Class Action Settlement | |
| 4/27/14 | Internet | Blogs | Lifehacker | Electronics Owners: Get $10 in a DRAM Class Action Settlement | New York |
| 4/30/14 | Internet | News Web Sites | PSU.com (Playstation Universe) | Older game console owners eligible to receive $10 in DRAM class action lawsuit | |
| 5/4/14 | Internet | Blogs | TechBlogRing.com | DRAM Settlement | |
| 5/4/14 | Internet | Blogs | nicholasmoore.net | DRAM Settlement | |
| 5/5/14 | Internet | News Web Sites | Law360.com | Objectors Question $310M Samsung, Toshiba Settlement | |
| 5/7/14 | Internet | News Web Sites | Top Class Actions | DRAM Price-Fixing Class Action Settlement Met With Objections | |

**DRAM - Internet Media Coverage**

| Date | Media Group | Media Type | Outlet | Title/Program | State |
|------|-------------|-----------|--------|---------------|-------|
| 5/19/14 | Internet | News Web Sites | Yahoo! Voices | DRAM Class Action Lawsuit: File Your Claim for Restitution Before August 1, 2014 | |

-- Intentionally Blank --

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/3/14 5:35 PM | Facebook | Post from Larry Schuler | PRICE FIXING CLASS ACTION LAWSUIT!!! There are class action and Attorneys General Settlements involving DRAM, a memory part that is sold by itself or as part of electronic devices such as computers, printers, and video game consoles. The lawsuits claim that the Defendants fixed the price of DRAM causing... |
| 3/3/14 7:53 PM | Facebook | Post from Bob Esser | Did you buy a computer, or any other electronic device between 1998 and 2002? Looks like the DRAM manufacturers illegally manipulated the price of their product. Class action lawsuit is settled. Minimum claim is $10. There's a very simple registration for it here. Takes less than 5 minutes & no proof of... |
| 3/3/14 8:16 PM | Facebook | Post from Julian Dominquez | Remember buying electronic devices between 1998 and 2002? If so, then check this out http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/3/14 8:33 PM | Facebook | Post from Marcin Golynski | Fill out a claim. Takes 3 min. If you ever bought a pc or laptop and other electronics youre entitled to $$$! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/3/14 9:23 PM | Facebook | Post from Jim Rash | Computer, laptop, console games, DVD players, etc buyers check out the below link: http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/3/14 9:29 PM | Facebook | Post from Larry Greenwalt | http://dramclaims.com/ Do You Qualify? You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. The minimum recovery is $10, while larger purchasers could receive a $1,000 or more. DRAM â€" $310 Million... |
| 3/4/14 12:30 AM | Facebook | Post from Ira Weisberg | It only takes 5 minutes! http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/4/14 1:59 AM | Facebook | Post from Ryan Anderson | You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. The minimum recovery is $10, while larger purchasers could receive a $1,000 or more. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/4/14 3:01 AM | Facebook | Post from Ima HippyNerd | Well now, this looks just about sanity free. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/4/14 3:02 AM | Facebook | Post from Delbert Spencer | Hmmmm ok let's see here..... DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/4/14 5:23 AM | Facebook | Post from Kathy Holt | Ever heard of this? Is a lawsuit if you bought a computer, DVD player, game system, even an MP3 player. Supposed to award between $10 and $1000 or something. Just wondered if anyone else had heard of it http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/4/14 6:40 AM | Facebook | Post from Tye Dreadzz Moore | I know there are people who has brought, saw this on tv last night. Check it out DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/4/14 2:59 PM | Facebook | Post from DW Knight | 2 Min to fill out Form - Easy Money If you ever purchased a Computer or Game system between 1998-2002 DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/4/14 5:25 PM | Facebook | Post from Matt Kenville | Get your share everyone!!! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/4/14 5:56 PM | Facebook | Post from Attorney General George Jepsen | Attorney General George Jepsen announced today that consumers can now file claims to recover money due to federal court preliminary approval of multistate antitrust settlements worth $310 million with all the major manufacturers of Dynamic Random Access Memory (DRAM) computer chips for conspiring to fix... |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/4/14 6:05 PM | Facebook | Post from DailyGame | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement WASHINGTON, March 4, 2014 /PRNewswire/ â€" The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of â€¦ Purchasers of Computers, Video Game Systems and Other... |
| 3/4/14 6:17 PM | Facebook | Post from Maximizing Money | devices) between 1998 and 2002, you can qualify for a minimum recovery of $10 when you file your claim for the DRAM class action lawsuit settlement. A lot of people will probably qualify for...... |
| 3/4/14 6:24 PM | Facebook | Post from Lon Seidman | electronic devices containing dynamic random access memory (DRAM) purchased between 1998 and 2002 may be eligible for a part of a $310 million settlement announced Tuesday by Connecticut Attorney General George Jepsen.... |
| 3/4/14 6:38 PM | Facebook | Post from Mike Patino | RT @AGSchneiderman: Did you purchase a #computer containing a #DRAM chip? You might be entitled to money, thanks to our $310M settlement: http://bit.ly/1dmIkX0 A.G. Schneiderman Announces Court Approval Of Antitrust Settlements Worth $310 Million To... The Office of Attorney General's website is provided in... |
| 3/4/14 6:46 PM | Facebook | Post from Eric T. Schneiderman | Did you purchase a #computer or video game console containing a #DRAM chip? You might be entitled to some money. Through settlements with chip manufacturers, who allegedly engaged in a price-fixing conspiracy, we have created a $310 million fund to benefit victimized #consumers. A.G. Schneiderman Announces... |
| 3/4/14 6:55 PM | Facebook | Post from Pat Kiprovski- Sheridan | A dram chip. A.G. Schneiderman Announces Court Approval Of Antitrust Settlements Worth $310 Million To... The Office of Attorney General's website is provided in English. However, the "Google Translate" option may assist you in reading it in other languages. |
| 3/4/14 7:40 PM | Facebook | Post from KTVZ - NewsChannel 21 | Buy any PCs between 1998 and 2002? A multi-state settlement of a memory-chip price fixing case means you may be eligible for refunds of at least $10. Here's the info and how to apply - please share! -Barney Computer-chip settlement means refunds Oregon Attorney General Ellen Rosenblum announced Tuesday... |
| 3/4/14 9:26 PM | Facebook | Post from Jameson Michael Hardcastle | Just saw a commercial for a class action lawsuit against the makers of DRAM. Saying that they fixed the price of it and now are having to pay millions of dollars to people that bought any electronic device between 99-02 with DRAM. damn, if only I had some recipes for devices I bought with the overly priced... |
| 3/4/14 11:43 PM | Facebook | Post from Victoria Mccurry | Computer-chip settlement means refunds Oregon Attorney General Ellen Rosenblum announced Tuesday multi-state settlements worth $310 million with all the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€»). |
| 3/4/14 11:48 PM | Facebook | Post from John Losch | If you bought ANY electronics from 1998 through 2002, you want to read this!! Get your money back via this lawsuit payout. DRAM chip settlement: Consumer claims being accepted for computers, printers, DVD players... With the settlement of multi-state antitrust charges that manufacturers conspired to fix... |
| 3/5/14 12:14 AM | Facebook | Post from Christopher Berinato | Heads up for any friends who bought or built computers from 1998 to 2002... DRAM - $310 Million Settlement - Home You qualify for money if you bought products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. |
| 3/5/14 12:34 AM | Facebook | Post from Carla Fastskater | dram claims.com if you purchased electronics with dram card such as computers printers video game consoles etc between 98 and 02 fill out claim form to be part of the class action lawsuit . . . |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/5/14 1:56 AM | Facebook | Post from eNews Park Forest | Attorney General Madigan: $310 Million Settlement Over DRAM Memory Chips http://ow.ly/ufgme Attorney General Madigan: $310 Million Settlement Over DRAM Memory Chips Consumers who purchased computers, printers, video game consoles, or other electronic devices with DRAM memory may benefit from settlement |
| 3/5/14 2:12 AM | Facebook | Post from Chito Dumo | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/5/14 2:41 AM | Facebook | Post from Wayne Bragg | check it out DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/5/14 3:11 AM | Facebook | Post from Jim Buote | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/5/14 3:33 AM | Facebook | Post from The Common Sense Democracy Foundation of Idaho | Eye On Boise: Wasden: Idahoans eligible for payments from computer chip settlement via SpokesmanReview #idleg Wasden: Idahoans eligible for payments from computer chip settlement - Eye On Boise - The Spokesman- Idahoans who bought computers or other electronic devices containing DRAM chips from 1998 to 2002... |
| 3/5/14 3:53 AM | Facebook | Post from Christopher Franz | Get some of your money back. File the claim DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/5/14 4:51 AM | Facebook | Post from Jimmy Sadri | I'm sure more than a few of you guys on here will be eligible to get some money back. Its really easy to file your claim. DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement A $310 million settlement with memory-chip makers could mean refunds for Oregon consumers... |
| 3/5/14 6:18 AM | Facebook | Post from Jeremy A. NiÃ±o | http://www.dramclaims.com Hi y'all. If you bought electronics that use dram chips (they were used in almost everything) between 1998-2002 you might get a little cash for yourself. It's not much, but it's worth the time at least! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/5/14 12:31 PM | Facebook | Post from Rory Braker | I'm ALL IN! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/5/14 2:22 PM | Facebook | Post from Joseph Kyle | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/5/14 2:40 PM | Facebook | Post from Rick Cribbins | Nice DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement A $310 million settlement with memory-chip makers could mean refunds for Oregon consumers who bought a wide range of tech gear between 1998 and 2002. |
| 3/5/14 3:03 PM | Facebook | Post from Rusty Thompson | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/5/14 3:30 PM | Facebook | Post from Donald Clark | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/5/14 4:10 PM | Facebook | Post from Kelly Mc Bride | Did u by any electronic devices between 1998 and 2009?get your money then. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/5/14 4:34 PM | Facebook | Post from Janet Thompson | ://dramclaims.com/wp-content/uploads/2014/03/DRAM-Indirect_Claim-Form_WEB_v52.pdf DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/5/14 4:45 PM | Facebook | Post from Better Business Bureau/Snake River Region | Bought a computer lately, you may be in for a DRAM rebate http://wp.me/p241SA-1cN Bought a computer lately, you may be in for a DRAM rebate If you bought anything high-tech over in the last â€" yeh â€¦ just check out this story, you may be getting some money from a lawsuit settled by the Attorney Generalâ€™s... |
| 3/5/14 4:50 PM | Facebook | Post from Rockland Star | A.G. SCHNEIDERMAN ANNOUNCES COURT APPROVAL OF ANTITRUST SETTLEMENTS WORTH $310 MILLION TO... Like Ramapo Times on Facebook Case Arose Out Of Claims By Attorneys General That Sellers Of DRAM Memory Chips Colluded To Inflate Prices Sch... |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/5/14 5:23 PM | Facebook | Post from Justin Charles Cook | If you bought a computer between 1998-2002 there is a class-action lawsuit that might entitle you to a minimum recovery of $10, while larger purchasers could receive a $1,000 or more... or at least that is what I read at a glance, I didn't so if you're interested let me know how this turns out. DRAM â€" $310... |
| 3/5/14 5:49 PM | Facebook | Post from Mike Nearing | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/5/14 6:36 PM | Facebook | Post from Byron Bayhylle | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/5/14 6:41 PM | Facebook | Post from Cordell Perez | Check this out DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/5/14 6:49 PM | Facebook | Post from David Poole | www.DRAMclaims.com if you ever bought any thing from 1998 to I think 2006 like lap tops ,PC, games sys,dvd player any thing with this chip in it u could get money back look at it I would Simple claim form takes 5 minutes DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/5/14 7:28 PM | Facebook | Post from Dan Bertholomey | There are class action and Attorneys General Settlements involving DRAM, a memory part that is sold by itself or as part of electronic devices such as computers, printers, and video game consoles.You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or... |
| 3/5/14 7:51 PM | Facebook | Post from Online Trading Academy - Connecticut/Westchester County | Why Micron Technology (MU) Is Falling Today The Street NEW YORK (TheStreet) -- Micron Technology was falling 1.6% to $24.70 Wednesday after the company agreed to pay $66.7 million to settle an antitrust lawsuit. The antitrust lawsuit was brought against Micron and 11 other DRAM makers including Samsung by... |
| 3/5/14 7:53 PM | Facebook | Post from James Taco | Andrew Kirk DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/5/14 9:10 PM | Facebook | Post from Massachusetts Public Interest Research Group (MASSPIRG) | , Attorney General Martha Coakley announced today." Computer Chip Manufacturers to Pay $310 Million to Benefit Consumers O Computer Chip Manufacturers to Pay $310 Million to Benefit Consumers Over Price Fixing Allegations... |
| 3/5/14 10:00 PM | Facebook | Post from Game Developers | DRAM makers reach $310 million settlement in price fixing suit Game Developers A dozen companies agree to pay out to those who bought consoles, computers from 1998 through 2002 |
| 3/5/14 10:03 PM | Facebook | Post from Ryan McCarty | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/5/14 10:08 PM | Facebook | Post from Legal Rights Academy | /2014/2014-03-05-dram-settlement.html Computer Chip Manufacturers to Pay $310 Million to Benefit Consumers O Computer Chip Manufacturers to Pay $310 Million to Benefit Consumers Over Price Fixing Allegations... |
| 3/5/14 10:42 PM | Facebook | Post from Tom Gladden | For those who bought devices with DRAM in them or memory modules during the Time Frame stated, click to submit claim http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/5/14 10:59 PM | Facebook | Post from Mike Young | If you bought electronics between 1998 and 2002, you probably got ripped off in a class action price fixing scheme. File a claim. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/5/14 10:59 PM | Facebook | Post from Leila Snell | anyone that has bought a computer or video game systems from 1998 to 2002 can file DRAM â€" $310 Million Settlement $310 Million Settlement |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/5/14 11:02 PM | Facebook | Post from Lexingtontimes | Computer Chip Manufacturers to Pay $310 Million to Benefit Consumers Over Price Fixing Allegations For Immediate Release â€" March 05, 2014 BOSTON â€" Consumers in Massachusetts who purchased computers, printers, video game consoles, or other electronic devices with Dynamic Random Access Memory (DRAM) can file... |
| 3/5/14 11:54 PM | Facebook | Post from Mike Schwartz | This is not a joke.. wow I thought this was something from an snl skit DRAM: $310 Million Settlement You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and ... |
| 3/5/14 11:54 PM | Facebook | Post from Chadwick DeMines Moore | DRAM chip settlement: Consumer claims being accepted for computers, printers, DVD players... With the settlement of multi-state antitrust charges that manufacturers conspired to fix prices, consumers can file claims to recover money from the makers of Dynamic Random Access Memory computer ... |
| 3/6/14 12:23 AM | Facebook | Post from Susan Wilson | if you bought a computer or printer you need to take a look at this DRAM $310 Million Settlement $310 Million Settlement |
| 3/6/14 12:40 AM | Facebook | Post from Michael Todd Megois | DRAM makers reach $310 million settlement in price fixing suit A dozen companies agree to pay out to those who bought consoles, computers from 1998 through 2002 |
| 3/6/14 12:47 AM | Facebook | Post from Sara Gomez | Have you bought DVD players, computers, laptops or game systems from 1998-2002? Read this to collect $ owed to you! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/6/14 12:55 AM | Facebook | Post from James Blee | http://dramclaims.com/ Its a free money (refund) for price fixing on DRAM in your old computers and such. Go to the link and file your claim! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/6/14 1:25 AM | Facebook | Post from Scott Morgan | Get yo monies! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/6/14 1:39 AM | Facebook | Post from Lisa Cordova Schwarz |  electronic devices with DRAM memory between 1998 and 2002 are eligible to make a claim before August 1, 2014 and could receive money from the settlement. To file a claim, visit www.DRAMclaims.com or call 1-800-589-1425. After completing an investigation in 2006, California, with other states, filed antitrust... |
| 3/6/14 1:46 AM | Facebook | Post from Mike Ferraro | My computer friends. This applies to all of you in some way. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/6/14 1:48 AM | Facebook | Post from California Politics | California AG announces $310 million computer chip settlement In a multi-state, $310 million price-fixing settlement, California Attorney General Kamala Harris said consumers and businesses can file claims for purchases of computers, video games or printers containing DRAM memory chips. |
| 3/6/14 2:45 AM | Facebook | Post from Bob Marr | Did you purchase a Computer, DVD player, Game Console, Printer or anything else that might have DRAM memory between 1998 and 2002? There is a class action lawsuit settlement page it might pay you look at. Note they are NOT requiring documentation at this point. I have researched this after catching a quick... |
| 3/6/14 3:08 AM | Facebook | Post from Chris Crawford | So...here's an interesting suit. Usually in against arbitrary law suits...but as this one applies to me, I'll be filling for my portion dinner tomorrow. I suggest all my friends who built/bought computers and game systems from 98 through 02 to head over and apply as well $310 Million DRAM Lawsuit Now Paying... |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/6/14 4:42 AM | Facebook | Post from Jon Toler | Consumers May Now File Claims in Computer Chip Settlement \| VVNG.com Real News. Real Fast. SAN FRANCISCO : Attorney General Kamala D. Harris today announced that consumers may now file claims to recover money in a $310 million multi-state settlement with major manufacturers of Dynamic Random Access Memory... |
| 3/6/14 5:37 AM | Facebook | Post from Supanova El | If you purchased a console or computer btw 98-02 you should read this. DRAM Settlement May Bring Gadget Buyers Some Extra Dollars for Obsoslete Devices \| CTTechJunkie Consumers who purchased computers, video game consoles, and other electronic devices containing dynamic random access memory (DRAM) purchased... |
| 3/6/14 6:25 AM | Facebook | Post from Sue Molera | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/6/14 6:32 AM | Facebook | Post from Neowin | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement DRAM owners can claim a minimum refund of $10 in epic $310 million settlement - Neowin Californian court will be hearing a price-fixing lawsuit and has urged consumers who bought DRAM products to file a claim to get a refund of the... |
| 3/6/14 6:55 AM | Facebook | Post from Sheny Rodas | Consumers May Now File Claims in Computer Chip Settlement \| VVNG.com Real News. Real Fast. SAN FRANCISCO : Attorney General Kamala D. Harris today announced that consumers may now file claims to recover money in a $310 million multi-state settlement with major manufacturers of Dynamic Random Access Memory... |
| 3/6/14 8:22 AM | Facebook | Post from Y.L. PC Repairs Cyprus | Californian court will be hearing a price-fixing lawsuit and has urged consumers who bought DRAM products to file a claim to get a refund of the calculated difference from the involved companies. Read moreâ€¦ Source: www.neowin.net The post DRAM â€¦ DRAM owners can claim a minimum refund of $10 in epic $310... |
| 3/6/14 8:27 AM | Facebook | Post from Vic Ogden | Who didn't buy a computer, printer, game system, mp3 etc., between 1998-2002? I imagine most of you did. If so, go to the DRAMCLAIMS.COM website and fill out an online form to get your share of the settlement. No prices or receipts needed... just put how many of each item you bought on the online claim form... |
| 3/6/14 8:36 AM | Facebook | Post from Rena Faye | free money motherfucking americans. If you bought a game console, computer or component, sign up for $10 DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/6/14 8:41 AM | Facebook | Post from Richard Aquatyme Cordova | Consumers May Now File Claims in Computer Chip Settlement \| VVNG.com Real News. Real Fast. SAN FRANCISCO : Attorney General Kamala D. Harris today announced that consumers may now file claims to recover money in a $310 million multi-state settlement with major manufacturers of Dynamic Random Access Memory... |
| 3/6/14 8:55 AM | Facebook | Post from Dave Gammell | Did you buy a game console, mp3 player, computer before 2002 then you could be in line for some $$$$ check it !!! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/6/14 9:14 AM | Facebook | Post from Benjamin Bender | how much you bought. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/6/14 9:30 AM | Facebook | Post from Dave William P | Consumers May Now File Claims in Computer Chip Settlement \| VVNG.com Real News. Real Fast. SAN FRANCISCO : Attorney General Kamala D. Harris today announced that consumers may now file claims to recover money in a $310 million multi-state settlement with major manufacturers of Dynamic Random Access Memory... |
| 3/6/14 9:46 AM | Facebook | Post from Khiem Ta | if you bought anything with computer memory between 1998 and 2002, submit a claim form to join the settlement. no documentation needed! DRAM â€" $310 Million Settlement $310 Million Settlement |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/6/14 10:46 AM | Facebook | Post from Free Stuff Times | DRAM Class Action Settlement http://wp.me/p2mP2Q-1t3X DRAM Class Action Settlement â€¢ Free Stuff Times â€¢ Gift Cards/Certs https://secureweb2.rustconsulting.com/dramclaims/mainpage/FILEAC LAIM.aspx - You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles... |
| 3/6/14 10:57 AM | Facebook | Post from James Paulson | game consoles or other electronic devices with DRAM memory between 1998 and 2002 are eligible to make a claim before August 1, 2014 and could receive money from the settlement. To file a claim, visit www.DRAMclaims.com or call 1-800-589-1425. After completing an investigation in 2006, California, with other... |
| 3/6/14 11:10 AM | Facebook | Post from The Nikolai Nuthouse | DRAM Class Action Settlement You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. The minimum recovery is $10, while larger purchasers could receive a $1... |
| 3/6/14 11:23 AM | Facebook | Post from Michael Douglas Smith | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://wp.me/p1M5a5-tuz DRAM owners can claim a minimum refund of $10 in epic $310 million settlement by michael douglas... Californian court will be hearing a price-fixing lawsuit and has urged consumers who bought DRAM products... |
| 3/6/14 2:34 PM | Facebook | Post from Bambi Contreras | Make sure you sign up for this claim if you bought there products your entitled to a 10 check with no purchase proof required. DRAM Class Action Settlement Posted: 06 Mar 2014 02:45 AM PST https://secureweb2.rustconsulting.com/dramclaims/mainpage/FILEAC LAIM.aspx - You qualify for money if you bought DRAM or... |
| 3/6/14 2:54 PM | Facebook | Post from Jonathan Saunders | Did you buy that expensive DRAM? Now you can get back a piece of the pie that's left with high price fixing of the hardware market. $310 Million DRAM Lawsuit Now Paying Out To Those Affected A while ago, a class action lawsuit was filed against 12 companies who manufactured DRAM. The lawsuit alleged that... |
| 3/6/14 3:03 PM | Facebook | Post from Catina Miller | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/6/14 3:47 PM | Facebook | Post from A.k. Mean Trd | $310 million DRAM price-fixing suit could score you some free cash Geek.com via APPY Geek Believe it or not, sometimes the decision makers at big corporations play dirty pool. Big name DRAM (...) |
| 3/6/14 4:05 PM | Facebook | Post from Heavenly Steals | HOT!! DRAM Class Action Settlement - Get At Least $10 Back and more If You Purchased Any Electronic Device (Doesn't matter what brand): Computers, Printers, Video Game Consoles, MP3 Players (Anything With Chips Inside) & More. Just fill out a quick form, no proof of purchase required. I am positive that... |
| 3/6/14 4:08 PM | Facebook | Post from Andro Hijau | $310 million DRAM price-fixing suit could score you some free cash | Chips | Geek.com Believe it or not, sometimes the decision makers at big corporations play dirty pool. Big name DRAM producers in the late 90s and early 2000s are one good example, and theyâ€™re being hauled [...] |
| 3/6/14 4:09 PM | Facebook | Post from Patricia N Chris Wooten | Coupons And Freebies: DRAM Class Action Settlement - Get At Least $10 Back on Any Brand... http://www.heavenlysteals.com/2014/03/dram-class-action-settlement-get-at.html?m=1 |
| 3/6/14 4:13 PM | Facebook | Post from GEEK PRESS | $310 million DRAM price-fixing suit could score you some free cash http://ift.tt/1ou9Fbq |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/6/14 4:25 PM | Facebook | Post from Kimberly Lhamon | Consumers May Now File Claims in Computer Chip Settlement \| VVNG.com Real News. Real Fast. SAN FRANCISCO : Attorney General Kamala D. Harris today announced that consumers may now file claims to recover money in a $310 million multi-state settlement with major manufacturers of Dynamic Random Access Memory... |
| 3/6/14 4:39 PM | Facebook | Post from Nancy Devlin-Wolfe | . DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/6/14 4:41 PM | Facebook | Post from Stephanie Arduo | Refund!!!! Timeline Photos If you have purchased Electronic Devices (ANY BRAND - Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http://www... |
| 3/6/14 4:42 PM | Facebook | Post from Lynae Willis | Coupons And Freebies: DRAM Class Action Settlement - Get At Least $10 Back on Any Brand... |
| 3/6/14 4:42 PM | Facebook | Post from Jerry Witt | number so I don't mind handing it out. But if you only have a social security number, this may not be for you.) DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/6/14 4:44 PM | Facebook | Post from Shannon Marie | Timeline Photos If you have purchased Electronic Devices (ANY BRAND Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http://www.couponclipinista.com... |
| 3/6/14 5:01 PM | Facebook | Post from Lisa Vigg | I think everyone has had at least one product purchased in that time frame. Timeline Photos HOT!! DRAM Class Action Settlement - Get At Least $10 Back and more If You Purchased Any Electronic Device (Doesn't matter what brand): Computers, Printers, Video Game Consoles, MP3 Players (Anything With Chips... |
| 3/6/14 5:13 PM | Facebook | Post from Lee Lipka | Timeline Photos If you have purchased Electronic Devices (ANY BRAND Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http://www.couponclipinista.com... |
| 3/6/14 5:17 PM | Facebook | Post from Karen Lanois | Nancy Crowley Plante Timeline Photos If you have purchased Electronic Devices (ANY BRAND - Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http://www... |
| 3/6/14 5:17 PM | Facebook | Post from Lynae Willis | Heavenly Steals HOT!! DRAM Class Action Settlement - Get At Least $10 Back and more If You Purchased Any Electronic Device (Doesn't matter what brand): Computers, Video Game Consoles, MP3 Players (Anything With Chips Inside) & More. Just fill out a quick form, no proof of purchase required. I am... |
| 3/6/14 5:18 PM | Facebook | Post from Shelly Brandli | this is pretty much for everyone, lol. if you bought any sort of electronic device containing DRAM betweet 1998 and 2002, get in on this class action settlement. you can get a check for $10 - $1,000. no proof necessary. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/6/14 5:21 PM | Facebook | Post from Xavier Cohen | I suggest everyone & their parents file a claim. Nothing to lose. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/6/14 5:22 PM | Facebook | Post from Amber Katherine-Marie Alderin | Timeline Photos If you have purchased Electronic Devices (ANY BRAND Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http://www.couponclipinista.com... |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/6/14 5:29 PM | Facebook | Post from Charlene Fowlkes Rutledge | For me to look into later Timeline Photos HOT!! DRAM Class Action Settlement - Get At Least $10 Back and more If You Purchased Any Electronic Device (Doesn't matter what brand): Computers, Printers, Video Game Consoles, MP3 Players (Anything With Chips Inside) & More. Just fill out a quick form, no proof of... |
| 3/6/14 5:36 PM | Facebook | Post from Master Gamers | $310 million DRAM price-fixing suit could score you some free cash $310 million DRAM price-fixing suit could score you some free cash Believe it or not, sometimes the decision makers at big corporations play dirty pool. Big name DRAM producers in the late 90s and early 2000s are one good example, and theyâ€™re... |
| 3/6/14 6:08 PM | Facebook | Post from Betty Brewer Butler | Timeline Photos If you have purchased Electronic Devices (ANY BRAND Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http://www.couponclipinista.com... |
| 3/6/14 6:14 PM | Facebook | Post from Nevada Department of Public Safety | worth $310 million with all the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€•) for conspiring to fix their prices. Consumers who can submit claims include those who paid more for DRAM or for the many electronic devices that contain DRAM. â€œThe companies in this case victimized... |
| 3/6/14 6:21 PM | Facebook | Post from Linda Jones | Timeline Photos If you have purchased Electronic Devices (ANY BRAND Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http://www.couponclipinista.com... |
| 3/6/14 6:22 PM | Facebook | Post from Joshua B Sager | https://www.classactionrefund.com/cases/dram Class Action Refund - Cases Class Action Refund, LLC (â€œCARâ€•) provides settlement fund recovery services to businesses of all sizes in class action litigation, with an emphasis on antitrust/ anticompetitive actions. CAR has found that class members involved in... |
| 3/6/14 6:24 PM | Facebook | Post from Weird Archives | Timeline Photos If you have purchased Electronic Devices (ANY BRAND Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http://www.couponclipinista.com... |
| 3/6/14 6:27 PM | Facebook | Post from DailyGame | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement BATON ROUGE, La., March 6, 2014 /PRNewswire/ â€" The following is being released by the Claims Administrator for the DRAM Settlement â€¦ Louisiana Purchasers of Computers, Video Game Systems and... |
| 3/6/14 6:27 PM | Facebook | Post from DailyGame | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement OKLAHOMA CITY, March 6, 2014 /PRNewswire/ â€" The following is being released by the Claims Administrator for the DRAM Settlement Fund â€¦ Oklahoma Purchasers Of Computers, Video Game Systems And... |
| 3/6/14 6:27 PM | Facebook | Post from DailyGame | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement DES MOINES, Iowa, March 6, 2014 /PRNewswire/ â€" The following is being released by the Claims Administrator for the DRAM Settlement Fund by â€¦ Iowa Purchasers of Computers, Video Game Systems and... |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/6/14 6:27 PM | Facebook | Post from DailyGame | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement PROVIDENCE, R.I., March 6, 2014 /PRNewswire/ â€" The following is being released by the Claims Administrator for the DRAM Settlement â€¦ Rhode Island Purchasers of Computers, Video Game Systems... |
| 3/6/14 6:27 PM | Facebook | Post from DailyGame | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement RALEIGH, N.C., March 6, 2014 /PRNewswire/ â€" The following is being released by the Claims Administrator for the DRAM Settlement â€¦ North Carolina Purchasers Of Computers, Video Game Systems... |
| 3/6/14 6:27 PM | Facebook | Post from DailyGame | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement RICHMOND, Va., March 6, 2014 /PRNewswire/ â€" The following is being released by the Claims Administrator for the DRAM Settlement Fund â€¦ Virginia Purchasers Of Computers, Video Game Systems And... |
| 3/6/14 6:27 PM | Facebook | Post from DailyGame | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement LANSING, Mich., March 6, 2014 /PRNewswire/ â€" The following is being released by the Claims Administrator for the DRAM Settlement Fund â€¦ Michigan Purchasers of Computers, Video Game Systems and... |
| 3/6/14 6:27 PM | Facebook | Post from DailyGame | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement COLUMBIA, S.C., March 6, 2014 /PRNewswire/ â€" The following is being released by the Claims Administrator for the DRAM Settlement â€¦ South Carolina Purchasers of Computers, Video Game... |
| 3/6/14 6:27 PM | Facebook | Post from DailyGame | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement MADISON, Wis., March 6, 2014 /PRNewswire/ â€" The following is being released by the Claims Administrator for the DRAM Settlement Fund â€¦ Wisconsin Purchasers Of Computers, Video Game Systems And... |
| 3/6/14 6:28 PM | Facebook | Post from DailyGame | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement DENVER, March 6, 2014 /PRNewswire/ â€" The following is being released by the Claims Administrator for the DRAM Settlement Fund by order â€¦ Colorado Purchasers of Computers, Video Game Systems and... |
| 3/6/14 6:28 PM | Facebook | Post from DailyGame | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement NASHVILLE, Tenn., March 6, 2014 /PRNewswire/ â€" The following is being released by the Claims Administrator for the DRAM Settlement â€¦ Tennessee Purchasers of Computers, Video Game Systems and... |
| 3/6/14 6:28 PM | Facebook | Post from DailyGame | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement LINCOLN, Neb., March 6, 2014 /PRNewswire/ â€" The following is being released by the Claims Administrator for the DRAM Settlement Fund â€¦ Nebraska Purchasers of Computers, Video Game Systems and... |
| 3/6/14 6:34 PM | Facebook | Post from Jacci Tvrdik | If you purchase a computer, printer, laptop, video game console, dvd player, mp3 players from 1998 to 2002. File a claim now. You can get 10 bucks back or more. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/6/14 6:39 PM | Facebook | Post from Brittany Kelley | Enter this !!!!! Timeline Photos HOT!! DRAM Class Action Settlement - Get At Least $10 Back and more If You Purchased Any Electronic Device (Doesn't matter what brand): Computers, Printers, Video Game Consoles, MP3 Players (Anything With Chips Inside) & More. Just fill out a quick form, no proof of purchase... |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/6/14 6:59 PM | Facebook | Post from SJ Ruff | Did you purchase? sharing... Timeline Photos If you have purchased Electronic Devices (ANY BRAND - Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http... |
| 3/6/14 7:06 PM | Facebook | Post from Shelly Graham-Edwards | Timeline Photos If you have purchased Electronic Devices (ANY BRAND - Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http://www.couponclipinista.com... |
| 3/6/14 7:25 PM | Facebook | Post from Nettology - Information Technology Services | #TBT 4K of RAM in 1970! http://www.computerhistory.org/semiconductor/timeline/1970-DRAM.html Computer History Museum - The Silicon Engine | 1970 - MOS Dynamic RAM Competes with Magnetic... John Schmidt designed a 64-bit MOS p-channel Static RAM at Fairchild in 1964. Fairchildâ€™s 1968 SAM (Semiconductor Active... |
| 3/6/14 7:33 PM | Facebook | Post from Charles Melton Jr. | DRAM makers to pay $310M to settle price-fixing case A dozen manufacturers of DRAMs have agreed to pay roughly $310 million to settle allegations that they fixed prices for the memory chips from 1998 to 2002. Attorneys general in 34 states brought the case against the chipmakers, which will see consumers get... |
| 3/6/14 7:44 PM | Facebook | Post from James Miller | File if it applies to you Timeline Photos If you have purchased Electronic Devices (ANY BRAND - Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http... |
| 3/6/14 7:50 PM | Facebook | Post from Robinspost Special News Reports | Consumers urged to submit computer memory chip claims Chip manufacturers agree to pay $310 million for price-fixing By Truman Lewis of ConsumerAffairs March 6, 2014 Consumers may now file claims to recover money in a $310 million multi-state settlement with major manufacturers of Dynamic Random Access Memory... |
| 3/6/14 8:03 PM | Facebook | Post from Jim Watts | How long have you been buying memory? DRAM owners can claim a minimum refund of $10 in epic $310 million settlement - Neowin Californian court will be hearing a price-fixing lawsuit and has urged consumers who bought DRAM products to file a claim to get a refund of the calculated difference from the involved... |
| 3/6/14 8:11 PM | Facebook | Post from Mark Landau | There is some easy money owed to you via a class action suit regarding DRAM (computer and other electronics memory). No proof of purchase is necessary. Just fill out the very simple form that is linked to the site below: http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/6/14 8:15 PM | Facebook | Post from Diana Sheriff | Timeline Photos If you have purchased Electronic Devices (ANY BRAND - Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http://www.couponclipinista.com... |
| 3/6/14 8:27 PM | Facebook | Post from Szmetp | minimal or no compression. For shade vibrancy and image clarity, the BenQ W1000 attributes a bulb rated at in excess of 2000 lumens and a strong DLP movie processing chip with BrilliantColor technologies, a Texas Devices innovation that processes colours with far more depth and brightness. Corsair Flash... |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/6/14 9:03 PM | Facebook | Post from Simple Free Samples | DRAM Class Action Settlement Anyone who bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) at any time from January 1, 1998 and December 31, 2002 qualifies for this. You can claim $10 without receipts and $1,000 or more with proof of receipt. To... |
| 3/6/14 9:16 PM | Facebook | Post from Chris Anthony | or other electronic devices) between 1998 and 2002. The minimum recovery is $10, while larger purchasers could receive a $1,000 or more. File your claim at... http://dramclaims.com/ DRAM: $310 Million Settlement You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video... |
| 3/6/14 9:42 PM | Facebook | Post from Matthew Todd Flowers | Timeline Photos If you have purchased Electronic Devices (ANY BRAND Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details -->&gt; http://www.couponclipinista.com... |
| 3/6/14 10:04 PM | Facebook | Post from Patricia Gunz | Timeline Photos HOT!! DRAM Class Action Settlement - Get At Least $10 Back and more If You Purchased Any Electronic Device (Doesn't matter what brand): Computers, Printers, Video Game Consoles, MP3 Players (Anything With Chips Inside) & More. Just fill out a quick form, no proof of purchase required. I am... |
| 3/6/14 10:15 PM | Facebook | Post from Debbie Fitcher | Timeline Photos If you have purchased Electronic Devices (ANY BRAND Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details -->&gt; http://www.couponclipinista.com... |
| 3/6/14 10:24 PM | Facebook | Post from Mike Sheppard | Consumers urged to submit computer memory chip claims - Chip manufacturers agree to pay $310 million for price-fixing. It doesn't say how much one might recover so you can decide if it's worth your time but, FYI. Consumers urged to submit computer memory chip claims Consumers may now file claims to recover... |
| 3/6/14 10:59 PM | Facebook | Post from James Calhoun | You better check into this DRAM manufacturers to pay $310 million to PC, console owners A class action lawsuit brought against 12 DRAM manufacturers has resulted in a $310 million settlement to the benefit of those who purchased devices during a period of alleged price fixing. GamesIndustry reports those who... |
| 3/6/14 11:23 PM | Facebook | Post from Shereen Peters | Printable Coupons HOT!! DRAM Class Action Settlement - Get At Least $10 Back and more on Any Brand Electronic Device You Purchased: Computers, Printers, Video Game Consoles, MP3 Players (Anything With Chips Inside) & More. Just fill out a quick form, no proof of purchase required. I am positive that every... |
| 3/6/14 11:41 PM | Facebook | Post from Peter Molyneux | Settlement reached in DRAM price-fixing case A federal court ruling in California related to 12 manufacturers of Dynamic Random Access Memory (DRAM) could have ramifications for consumers in North Carolina. The manufacturers have been accused of price fixing from 1998 to 2002. |
| 3/7/14 12:10 AM | Facebook | Post from Cindy Kay | Did you buy a computer, game console, printer or other electronic device from 1998 to 2002? DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 12:13 AM | Facebook | Post from Tressie Timerman | Everyone who bought a computer, game system, printer, etc that had the dram chip (1998-2002)go sign up for the refund. It was a fixed price monopoly. No documents are required. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 12:19 AM | Facebook | Post from William Asbury | file a claim." The website has more details. :) DRAM â€" $310 Million Settlement $310 Million Settlement... |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/7/14 12:42 AM | Facebook | Post from Ron Hail | Go up on this site and file a claim on all the computers and everything else that it shows and how many you bought from 1998 to 2002 http://dramclaims.com/.DRAM â€" $310 Million Settlementdramclaims.com http://dramclaims.com/.DRAM |
| 3/7/14 3:07 AM | Facebook | Post from Matthew Flowers | Timeline Photos If you have purchased Electronic Devices (ANY BRAND - Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http://www.couponclipinista.com... |
| 3/7/14 3:30 AM | Facebook | Post from Mary McCalman | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 3:53 AM | Facebook | Post from Jim Knapp | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 3:58 AM | Facebook | Post from techPowerUp! | Get a piece of the $310 Million DRAM price fixing case settlement pie DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by... |
| 3/7/14 4:00 AM | Facebook | Post from Leonard Alvarado | Here you go. Get Ur money. DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made computers and... |
| 3/7/14 4:03 AM | Facebook | Post from Trenton Leslie | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made computers and consumer electronics costlier... |
| 3/7/14 4:08 AM | Facebook | Post from Tim Jameson | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made computers and consumer electronics costlier... |
| 3/7/14 4:14 AM | Facebook | Post from WebFeet Research | Chip Makers Hit With Antitrust Suit Over Flash Memory - Law360 The worldâ€™s big semiconductor makers, already facing antitrust allegations over prices for LCDs, DRAM and SRAM technology, have been hit with a suit claiming price-fixing in the flash memory chip market. |
| 3/7/14 4:18 AM | Facebook | Post from Jonathan Alumbaugh | Geek friends, might want to check this out. Apparently applies to all sorts of stuff, DVD players, MP3 players, printers, etc.... DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are... |
| 3/7/14 4:27 AM | Facebook | Post from Hardware360 | DRAM Price Fixing Case: Get In On The $310 Million Settlement â€¹ Hardware-360 DRAM Price Fixing Case: Get In On The $310 Million Settlement â€¹ Hardware-360 Hardware 360 is a computer and mobile news site where we look at hardware from every angle. |
| 3/7/14 4:30 AM | Facebook | Post from Phillip Ð¯aver Darby | DRAM Price Fixing Case: Get In On The $310 Million Settlement â€¹ Hardware-360 Hardware 360 is a computer and mobile news site where we look at hardware from every angle. |
| 3/7/14 4:34 AM | Facebook | Post from Prince Brian | Get your money consumers. DRAM â€" $310 Million Settlement $310 Million Settlement |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/7/14 4:42 AM | Facebook | Post from Ernest Williams | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made... |
| 3/7/14 4:43 AM | Facebook | Post from Ernest Williams | DRAM Price Fixing Case: Get In On The $310 Million Settlement â€¹ Hardware-360 Hardware 360 is a computer and mobile news site where we look at hardware from every angle. |
| 3/7/14 4:55 AM | Facebook | Post from SF Lex Luther | real or ? DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 5:00 AM | Facebook | Post from Slava Yanson | DRAM Price Fixing Case: Get In On The $310 Million Settlement â€¹ Hardware-360 Hardware 360 is a computer and mobile news site where we look at hardware from every angle. |
| 3/7/14 5:17 AM | Facebook | Post from Debbie Moon | Timeline Photos If you have purchased Electronic Devices (ANY BRAND - Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http://www.couponclipinista.com... |
| 3/7/14 5:21 AM | Facebook | Post from Chris Montgomery | Well i bought lots at the super inflated prices so i should be in for a nice windfall. http://www.techpowerup.com/198583/dram-price-fixing-case-get-a-piece-of-the-310-million-settlement-pie.html DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie Did you buy computers or other consumer... |
| 3/7/14 5:32 AM | Facebook | Post from Neal Seven | http://www.consumeraffairs.com/news/consumers-urged-to-submit-computer-memory-chip-claims-030614.html Consumers urged to submit computer memory chip claims Consumers may now file claims to recover money in a $310 million multi-state settlement with major manufacturers of Dynamic Random Access Memory (DRAM... |
| 3/7/14 5:32 AM | Facebook | Post from Neal Seven | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 6:00 AM | Facebook | Post from Heather Ritchie Fitzgerald | Timeline Photos If you have purchased Electronic Devices (ANY BRAND - Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http://www.couponclipinista.com... |
| 3/7/14 6:04 AM | Facebook | Post from Simon Butler | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made computers and consumer electronics costlier... |
| 3/7/14 6:13 AM | Facebook | Post from MrsBoss Lisa Helka | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 6:16 AM | Facebook | Post from Peggy Verne | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 6:23 AM | Facebook | Post from Thomas Edwards | Timeline Photos If you have purchased Electronic Devices (ANY BRAND - Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http://www.couponclipinista.com... |
| 3/7/14 6:28 AM | Facebook | Post from Geeks Empire | $310 million DRAM price-fixing suit could score you some free cash | Chips | Geek.com Believe it or not, sometimes the decision makers at big corporations play dirty pool. Big name DRAM producers in the late 90s and early 2000s are one good example, and theyâ€™re being hauled [...] |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/7/14 6:30 AM | Facebook | Post from Mikal De Berry | There is a class action lawsuit over dram price fixing from 1998-2002. So if you purchased a computer during that time you should file your claim to get your share of the money. Up to 1000$ per claim |
| 3/7/14 6:33 AM | Facebook | Post from Ilhs Tec | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made... |
| 3/7/14 6:54 AM | Facebook | Post from Matt Cordy | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made computers and consumer electronics costlier... |
| 3/7/14 7:42 AM | Facebook | Post from Gray Fox | DRAM Price Fixing Case: Get In On The $310 Million Settlement â€¹ Hardware-360 Hardware 360 is a computer and mobile news site where we look at hardware from every angle. |
| 3/7/14 7:45 AM | Facebook | Post from Greg Fenton | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made computers and consumer electronics costlier... |
| 3/7/14 9:02 AM | Facebook | Post from James Norberg | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made computers and consumer electronics costlier... |
| 3/7/14 9:03 AM | Facebook | Post from Larry Lee | Timeline Photos If you have purchased Electronic Devices (ANY BRAND Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http://www.couponclipinista.com... |
| 3/7/14 9:21 AM | Facebook | Post from Jennifer Barrett | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 9:38 AM | Facebook | Post from Braza Gamer | $310 million DRAM price-fixing suit could score you some free cash http://brazagamer.com/braza/?p=1320 $310 million DRAM price-fixing suit could score you some free cash - BrazaGamer.com million DRAM price-fixing suit could score you some free cash If you bought a Dreamcast, PS2, Gameboy Advance, an RCA Lyra... |
| 3/7/14 9:40 AM | Facebook | Post from Vicky Reid | Do you need to file a claim, you do if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 10:16 AM | Facebook | Post from Nicholas Czaruk | http://www.consumeraffairs.com/news/consumers-urged-to-submit-computer-memory-chip-claims-030614.html Consumers urged to submit computer memory chip claims Consumers may now file claims to recover money in a $310 million multi-state settlement with major manufacturers of Dynamic Random Access Memory (DRAM... |
| 3/7/14 10:20 AM | Facebook | Post from Troy Muma | Check it out and get $10, maybe more! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 10:52 AM | Facebook | Post from Korey Alan Moore | Hey peeps take a look. DRAM manufacturers to pay out consumers $310 million for price fixing Cartel exposed. |
| 3/7/14 11:19 AM | Facebook | Post from Sammy Chon | DRAM â€" $310 Million Settlement $310 Million Settlement |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/7/14 11:26 AM | Facebook | Post from Jose Javier Rizo Arbelo | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made computers and consumer electronics costlier... |
| 3/7/14 11:52 AM | Facebook | Post from Maurice Dando | DRAM manufacturers to pay out consumers $310 million for price fixing Cartel exposed. |
| 3/7/14 11:57 AM | Facebook | Post from Scarlett Emm | I Know we had at least 4-5 Items on the list , DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 12:02 PM | Facebook | Post from Lucy Halloran | CouponClipinista If you have purchased Electronic Devices (ANY BRAND - Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info! Details --&gt;&gt; http://www.couponclipinista.com... |
| 3/7/14 12:08 PM | Facebook | Post from Heather Dilly | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 12:19 PM | Facebook | Post from Raymond How Yew Meng | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie | techPowerUp http://www.techpowerup.com/198583/dram-price-fixing-case-get-a-piece-of-the-310-million-settlement-pie.html DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie Did you buy computers or other consumer... |
| 3/7/14 12:30 PM | Facebook | Post from Angela Moran Bustamante | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 12:39 PM | Facebook | Post from Cassie Gibson | Timeline Photos If you have purchased Electronic Devices (ANY BRAND - Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http://www.couponclipinista.com... |
| 3/7/14 12:55 PM | Facebook | Post from Christopher Adams | http://www.techpowerup.com/198583/dram-price-fixing-case-get-a-piece-of-the-310-million-settlement-pie.html DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been... |
| 3/7/14 1:01 PM | Facebook | Post from Sharon Crawford | CouponClipinista If you have purchased Electronic Devices (ANY BRAND - Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info! Details --&gt;&gt; http://www.couponclipinista.com... |
| 3/7/14 1:06 PM | Facebook | Post from Mary Reynolds | CouponClipinista If you have purchased Electronic Devices (ANY BRAND - Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info! Details --&gt;&gt; http://www.couponclipinista.com... |
| 3/7/14 1:19 PM | Facebook | Post from Jenny Wetterauer | Elaine Bishop Timeline Photos If you have purchased Electronic Devices (ANY BRAND - Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http://www... |
| 3/7/14 1:19 PM | Facebook | Post from Jenny Wetterauer | Timeline Photos If you have purchased Electronic Devices (ANY BRAND - Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http://www.couponclipinista.com... |
| 3/7/14 1:21 PM | Facebook | Post from Jennifer Kelley Coykendall | DRAM â€" $310 Million Settlement $310 Million Settlement |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/7/14 1:22 PM | Facebook | Post from Sue Gottscho | receive a $1,000 or more. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/7/14 1:35 PM | Facebook | Post from Alex Myers | Huh $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is now open for people to submit claims, the settlement's... |
| 3/7/14 1:36 PM | Facebook | Post from Audrey Henne | I just saw this on GMA...did you buy one? DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 1:43 PM | Facebook | Post from Cary Breaking News | Want $10 from a $310M settlement? Whip out that DRAM receipt Okay, we could not resist writing about this one because it has to do with additional cash for North Carolinians. Class counsel and state attorneys general that included Roy Cooper's office, recently settled a price fixing case with various... |
| 3/7/14 1:49 PM | Facebook | Post from Chris Van Tilborg | Hey, may or may not get anything from it but anyone that bought any device or product containing DRAM (computer memory) between 1998 & 2002, you may be entitled to a few bucks. Dave Cachia, Brian Van Tilborg, Matthew C Simmonds... Your names all come to mind. DRAM â€" $310 Million Settlement $310 Million... |
| 3/7/14 1:54 PM | Facebook | Post from Todd Gams | http://dramclaims.com/ Check this website out..chances are, you're due some money DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 1:56 PM | Facebook | Post from Natalie Cunningham | CouponClipinista If you have purchased Electronic Devices (ANY BRAND - Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info! Details --&gt;&gt; http://www.couponclipinista.com... |
| 3/7/14 2:00 PM | Facebook | Post from Ben McDaniel | http://dramclaims.com/ Chance to get some money back if you bought electronics between 1998 and 2002 DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 2:13 PM | Facebook | Post from Steve Schwarz | I just saw this on TV and it is legit -join the class action suit if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 & 2002. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 2:21 PM | Facebook | Post from Zane Baize | Laura Carrasco Check this out.. Send it to anyone and everyone know that this might apply to... DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 2:23 PM | Facebook | Post from Amber Lynn | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 2:28 PM | Facebook | Post from 620 WJDX-AM | Maybe some money in your pocket.... DRAM Chip Settlement Attorney General Jim Hood announced today that consumers can now file claims to recover money due to |
| 3/7/14 2:30 PM | Facebook | Post from Teka Boshell | 1998-2002 class action lawsuit for anyone bought a computer or other electronic device because dram fixed their price. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 2:41 PM | Facebook | Post from Jason Heckman | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 2:42 PM | Facebook | Post from Geoffreyscomputers LLC | ~ get your DRAM here! Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310... LITTLE ROCK, Ark., March 6, 2014 /PRNewswire/ The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the... |
| 3/7/14 2:44 PM | Facebook | Post from Chris Curtis | Jeremy Bodegas and Lloyd J Steward Exactly how much memory was purchased in the construction of DE's Systems.. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/7/14 3:12 PM | Facebook | Post from Carl Berry | Check this out! If you bought a computer, there's. A big lawsuit and you can get money.! Read this. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 3:12 PM | Facebook | Post from Jennifer Gore | Timeline Photos If you have purchased Electronic Devices (ANY BRAND - Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http://www.couponclipinista.com... |
| 3/7/14 3:35 PM | Facebook | Post from Daniel Villhauer | http://www.gamefront.com/dram-class-action-settlement-cash-for-you/ In a nutshell if you bought a computer or DRAM from 1998 to 2002 you could be entitled for some Cash due to a lawsuit of 730 million that they pleaded guilty to. Seems to be only 10 bucks, but hey its free. You wont need to provide proof of... |
| 3/7/14 3:37 PM | Facebook | Post from Joseph N Sabrina Mays | Danika Wilkes Timeline Photos If you have purchased Electronic Devices (ANY BRAND - Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http://www... |
| 3/7/14 3:40 PM | Facebook | Post from Erik Jacobson | http://www.atg.wa.gov/pressrelease.aspx?id=31948 ( http://dramclaims.com/ ) Washington Attorney General announces antitrust settlement against manufacturers of DRAM... |
| 3/7/14 3:50 PM | Facebook | Post from A.B. Data, Ltd - Class Action Administration | DRAM Class Action Settlement = Cash For You - Game Front DRAM Class Action Settlement = Cash For You - Game Front |
| 3/7/14 3:57 PM | Facebook | Post from Paul Mitchell | This is real it is a settlement for a class action law suit . If you bought essentially any electronics between 1998 and 2002 you are subject to a return from this law suit just click the page and follow the directions, it is that simple no proof of purchase is required to claim but you should be honest... |
| 3/7/14 4:04 PM | Facebook | Post from Robin Nichols Dionne | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 4:07 PM | Facebook | Post from Chuck Bell | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 4:08 PM | Facebook | Post from Jerald Nichols | DRAM Class Action Settlement = Cash For You - Game Front Read DRAM Class Action Settlement = Cash For You and get the latest gaming news, reviews, walkthroughs and game mods at Game Front. |
| 3/7/14 4:09 PM | Facebook | Post from MySettlementClaims.com | Did you buy electronics between 1998 and 2002? No proof necessary to file a claim online... http://www.mysettlementclaims.com/blog/?p=2669 MySettlementClaims News | Dynamic Random Access Memory (DRAM) Products Class Action Settlement If you purchased DRAM or a device containing DRAM between 1998 and 2002... |
| 3/7/14 4:10 PM | Facebook | Post from Ryan Shea | WOOHOO!!!!! $10 for me! DRAM Class Action Settlement = Cash For You - Game Front Read DRAM Class Action Settlement = Cash For You and get the latest gaming news, reviews, walkthroughs and game mods at Game Front. |
| 3/7/14 4:12 PM | Facebook | Post from Fast-teks - Oakland, Macomb Michigan | If you bought a computer or other device that uses DRAM around the turn of the century, you could be eligible for a payout as part of a price fixing settlement. The settlement is the result of class action and attorneys general lawsuits against a â€¦ $310 million DRAM price fixing settlement could get you $10... |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/7/14 4:15 PM | Facebook | Post from Dadi Satish | non-volatile memory devices based on resistance switching effects although some experimental evidence contradicts this claim, since a non-passive nanobattery effect is observable in resistance switching memory. Chua also argued that the memristor is the oldest known circuit element with its effects predating the... |
| 3/7/14 4:19 PM | Facebook | Post from WebTent Networking | BizFeed - $310 million DRAM price fixing settlement could get you $10 - or much, much more If you bought a computer or other device that uses DRAM around the turn of the century, you could be eligible for a payout as part of a price fixing â€¦ $310 million DRAM price fixing settlement could get you $10 - or... |
| 3/7/14 4:21 PM | Facebook | Post from Nc Greensboro | DRAM Class Action Settlement = Cash For You - Game Front Gameplanet DRAM Class Action Settlement = Cash For You Game Front If you purchased a computer, console or any type of hardware or component with DRAM in it between 1998 and 2002, you're entitled to some cold hard cash. After typing that, I feel like... |
| 3/7/14 4:25 PM | Facebook | Post from Larry Woods | non-volatile memory devices based on resistance switching effects although some experimental evidence contradicts this claim, since a non-passive nanobattery effect is observable in resistance switching memory. Chua also argued that the memristor is the oldest known circuit element with its effects predating the... |
| 3/7/14 4:27 PM | Facebook | Post from Balahater Mbala | non-volatile memory devices based on resistance switching effects although some experimental evidence contradicts this claim, since a non-passive nanobattery effect is observable in resistance switching memory. Chua also argued that the memristor is the oldest known circuit element with its effects predating the... |
| 3/7/14 4:29 PM | Facebook | Post from K4 Computers | $310 million DRAM price fixing settlement could get you $10 â€" or much, much more http://ift.tt/1oxtrD4 http://ift.tt/eA8V8J $310 million DRAM price fixing settlement could get you $10 - or much, much more - K4 Computers |
| 3/7/14 4:34 PM | Facebook | Post from Latin Institute | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://ow.ly/2Ev85R $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 4:36 PM | Facebook | Post from New Technology Every Second | DRAM Class Action Settlement = Cash For You - Game Front Gameplanet DRAM Class Action Settlement = Cash For You Game Front If you purchased a computer, console or any type of hardware or component with DRAM in it between 1998 and 2002, you're entitled to some cold hard cash. After typing that, I feel like... |
| 3/7/14 4:39 PM | Facebook | Post from K4 Computers | $310 million DRAM price fixing settlement could get you $10 â€" or much, much more $310 million DRAM price fixing settlement could get you $10 â€" or much, much more â€" pcworld.com/index.rss If you bought a computer or other device The post $310 million DRAM price fixing settlement could get you $10 â€" or much... |
| 3/7/14 4:48 PM | Facebook | Post from PCWorld | Did you buy a PC around the turn of the century? Some cash could be coming your way. $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 4:49 PM | Facebook | Post from What Digital Life | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/7/14 4:50 PM | Facebook | Post from C Johnny Ybarra III | :-) $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 4:50 PM | Facebook | Post from Reynel Olivera Reyna | generalized to cover all forms of 2-terminal non-volatile memory devices based on resistance switching effects although some experimental evidence contradicts this claim, since a non-passive nanobattery effect is observable in resistance switching memory. Chua also argued that the memristor is the oldest known... |
| 3/7/14 4:51 PM | Facebook | Post from Tahhan For Computer & Mobile Services Ø·ØØ§Ù† Ù„Ù„Ø§Ù„Ø§Ù‚ØªÙ Ø§Ù„ÙƒÙˆÙ…Ø¨ÙŠÙˆØªØ± ÙˆØ§Ù„Ù…ØØ§Ø§Ù§ÙˆÙ„„ | DRAM Class Action Settlement = Cash For You - Game Front Read DRAM Class Action Settlement = Cash For You and get the latest gaming news, reviews, walkthroughs and game mods at Game Front. |
| 3/7/14 4:51 PM | Facebook | Post from Linda Jones | Timeline Photos If you have purchased Electronic Devices (ANY BRAND Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http://www.couponclipinista.com... |
| 3/7/14 4:51 PM | Facebook | Post from Ed DeMatteo | not have those receipts anymore, but we'll see what happens. DRAM: $310 Million Settlement You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and ...... |
| 3/7/14 4:55 PM | Facebook | Post from Paula Henson-Spirito | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 4:55 PM | Facebook | Post from Mr.Tutor-Tech | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002.... |
| 3/7/14 4:56 PM | Facebook | Post from Jeff L. Meade | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 4:56 PM | Facebook | Post from CST Faculty | If you bought a computer or other device that uses DRAM around the turn of the century, you could be eligible for a payout as part of a price fixing settlement. The settlement is the result of class action and attorneys general lawsuits against a â€¦ $310 million DRAM price fixing settlement could get you $10... |
| 3/7/14 4:59 PM | Facebook | Post from Sung Hoon | $$$ - http://www.gamefront.com/dram-class-action-settlement-cash-for-you/ DRAM Class Action Settlement = Cash For You - Game Front Read DRAM Class Action Settlement = Cash For You and get the latest gaming news, reviews, walkthroughs and game mods at Game Front. |
| 3/7/14 5:03 PM | Facebook | Post from Sonny Hedge | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 5:04 PM | Facebook | Post from Ravindra Vadile | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 5:05 PM | Facebook | Post from Jeannette Cunningham | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 5:05 PM | Facebook | Post from Kimberly R Hitchcock | . Washington Attorney General announces antitrust settlement against manufacturers of DRAM... &lt; p&gt;&lt; em&gt;Consumers encouraged to file claims to receive share of $310M settlement&lt; /em&gt;&lt; /p&gt; &lt; p&gt;&lt; em&gt;Estimated $500,000 returned to Washington state agencies&lt; /em&gt;&lt; /p&gt; &lt; p... |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/7/14 5:07 PM | Facebook | Post from Amit Saha | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 5:11 PM | Facebook | Post from Anantha Padamanaban | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 5:11 PM | Facebook | Post from Irv Krick | You all are probably eligible $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 5:17 PM | Facebook | Post from Sharon Jensen Duron | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 5:22 PM | Facebook | Post from Cathy Bellmore Silkwood | Fyi Timeline Photos If you have purchased Electronic Devices (ANY BRAND - Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http://www.couponclipinista... |
| 3/7/14 5:27 PM | Facebook | Post from Jose Anes | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made... |
| 3/7/14 5:27 PM | Facebook | Post from Jenson Goh | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 5:31 PM | Facebook | Post from Sandeep Kumar |  non-volatile memory devices based on resistance switching effects although some experimental evidence contradicts this claim, since a non-passive nanobattery effect is observable in resistance switching memory. Chua also argued that the memristor is the oldest known circuit element with its effects predating the... |
| 3/7/14 5:33 PM | Facebook | Post from Engr Rafi Satti |  non-volatile memory devices based on resistance switching effects although some experimental evidence contradicts this claim, since a non-passive nanobattery effect is observable in resistance switching memory. Chua also argued that the memristor is the oldest known circuit element with its effects predating the... |
| 3/7/14 5:36 PM | Facebook | Post from Charis Loveland | DRAM Class Action Settlement = Cash For You - Game Front Read DRAM Class Action Settlement = Cash For You and get the latest gaming news, reviews, walkthroughs and game mods at Game Front. |
| 3/7/14 5:37 PM | Facebook | Post from Charis Loveland | Free money from a class action settlement against DRAM vendors. I am guessing most people will have purchased some relevant device(s)! DRAM Class Action Settlement = Cash For You - Game Front Read DRAM Class Action Settlement = Cash For You and get the latest gaming news, reviews, walkthroughs and game mods... |
| 3/7/14 5:38 PM | Facebook | Post from Sherwin Shahlapour | did you buy a computer 12-16 years ago? http://www.pcworld.com/article/2105762/310-million-dram-price-fixing-settlement-could-get-you-10-or-much-much-more.html#tk.fb_pc $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics... |
| 3/7/14 5:39 PM | Facebook | Post from Christian Rijos | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/7/14 5:40 PM | Facebook | Post from Zennie62 | DRAM Makers Reach $310 Settlement in Price Fixing Case â€" Maximum PC Maximum PCYou can now submit claims for your piece of a $310 million settlement reached between a dozen different Dynamic Random Access Memory (DRAM) makers in a federal class-action lawsuit accusing the companies of price fixing shenanigans... |
| 3/7/14 5:51 PM | Facebook | Post from Todd William Martin | yo ...any one who bought a computer between 1998 and 2002 hit this link up Laura Shorter Rice Sue Mitchell West Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is... |
| 3/7/14 5:52 PM | Facebook | Post from Mohamed Zidan | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 5:53 PM | Facebook | Post from Ismail Awan | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/7/14 5:53 PM | Facebook | Post from Peter Gil | Michael da Cunha, Francisco Fonseca Jr., Fredrik EklÃ¶v, I know this affects at least you guys ! Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit... |
| 3/7/14 5:55 PM | Facebook | Post from John Senchak | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 5:56 PM | Facebook | Post from Florin Samoila | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/7/14 5:56 PM | Facebook | Post from Subin Upadhyay | Now to find my receipts from 2001 and get my $10 bucks back $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 5:59 PM | Facebook | Post from Ct Raider | DRAM Makers Reach $310 Settlement in Price Fixing Case. Here's how to collect if you purchased RAM. http://ow.ly/um4D2 DRAM Makers Reach $310 Settlement in Price Fixing Case Here's how to collect your bountyYou can now submit claims for your piece of a $310 million settlement reached between a dozen... |
| 3/7/14 6:00 PM | Facebook | Post from Alexis Carey | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/7/14 6:00 PM | Facebook | Post from BKHsolutions | http://www.pcworld.com/article/2105762/310-million-dram-price-fixing-settlement-could-get-you-10-or-much-more.html $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 6:00 PM | Facebook | Post from Microsoft profess nail World Technology Computer Science | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/7/14 6:01 PM | Facebook | Post from Christopher Evans | http://www.maximumpc.com/dram_makers_reach_310_settlement_price_fixing_case DRAM Makers Reach $310 Settlement in Price Fixing Case Here's how to collect your bountyYou can now submit claims for your piece of a $310 million settlement reached between a dozen different Dynamic Random Access Memory (DRAM... |
| 3/7/14 6:03 PM | Facebook | Post from PC Gaming R US | http://www.maximumpc.com/dram_makers_reach_310_settlement_price_fixing_case DRAM Makers Reach $310 Settlement in Price Fixing Case Here's how to collect your bountyYou can now submit claims for your piece of a $310 million settlement reached between a dozen different Dynamic Random Access Memory (DRAM... |
| 3/7/14 6:03 PM | Facebook | Post from Art Hedman | A little fyi $310 million DRAM price fixing settlement could get you $10 or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 6:05 PM | Facebook | Post from Gary S Watkins | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 6:06 PM | Facebook | Post from Guillermo Lopez Gutierrez | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/7/14 6:09 PM | Facebook | Post from Kris Mains | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/7/14 6:12 PM | Facebook | Post from Doug Gabriel | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/7/14 6:12 PM | Facebook | Post from Jarrod Gream | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/7/14 6:15 PM | Facebook | Post from Scott Newton | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/7/14 6:15 PM | Facebook | Post from Geeks Bay | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/7/14 6:20 PM | Facebook | Post from CloverNet Group | Here's how to collect your bounty You can now submit claims for your piece of a $310 million settlement reached between a dozen different Dynamic Random Access Memory (DRAM) makers in a federal class-action lawsuit accusing the companies of price â€¦ DRAM Makers Reach $310 Settlement in Price Fixing Case |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/7/14 6:21 PM | Facebook | Post from Kompiuteriu Remontas | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/7/14 6:22 PM | Facebook | Post from Peter Icamina | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 6:23 PM | Facebook | Post from Shaun Laverdure | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/7/14 6:24 PM | Facebook | Post from Renaissance Computer Repair | class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is now open for people to submit claims, the settlement's...... |
| 3/7/14 6:26 PM | Facebook | Post from Samuel Torres | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 6:29 PM | Facebook | Post from Dirt Modeler | bucks for this.. but a few bucks is a few bucks! I still have my check for $.24 from Google for a settlement years back :) DRAM Makers Reach $310 Settlement in Price Fixing Case Here's how to collect your bountyYou can now submit claims for your piece of a $310 million settlement reached between a dozen... |
| 3/7/14 6:30 PM | Facebook | Post from Edward L Goodson II | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/7/14 6:30 PM | Facebook | Post from Rosenna Brown | . Desktop computers/ Laptop computers/ Computer servers/ Computer graphics cards/ Printers/ Video game consoles/ MP3 players/ PDAs/ DVD players/ Digital video recorders DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/7/14 6:33 PM | Facebook | Post from Julio Cesar Tello | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/7/14 6:37 PM | Facebook | Post from Darren Braylo | DRAM Makers Reach $310 Settlement in Price Fixing Case Here's how to collect your bountyYou can now submit claims for your piece of a $310 million settlement reached between a dozen different Dynamic Random Access Memory (DRAM) makers in a federal class-a |
| 3/7/14 6:42 PM | Facebook | Post from Alan John May | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/7/14 6:44 PM | Facebook | Post from Branden Bailey | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/7/14 6:45 PM | Facebook | Post from Patricia Gordon | Timeline Photos If you have purchased Electronic Devices (ANY BRAND Computers, printers, video game consoles, etc) you qualify for at least $10 (maybe more!) in the DRAM Class Action Lawsuit No proof of purchase is necessary, click the link for more info Details --&gt;&gt; http://www.couponclipinista.com... |
| 3/7/14 6:50 PM | Facebook | Post from Thomas Baird | just an FYI for any friends out there who purchased a computer, or dvd player, or printer, or anything with memory in it from '98 to '02 Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM... |
| 3/7/14 6:55 PM | Facebook | Post from Patrick Bradley | Mo Sberg just posted this, i know a lot of people who have. "Did you purchase a video game, video game console, ram, anything that uses DRAM? BOOM! Class Action suit, no documentation required!!" DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 6:56 PM | Facebook | Post from Susan Wallace | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 6:56 PM | Facebook | Post from Bahador Omid | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made... |
| 3/7/14 6:57 PM | Facebook | Post from Michael Garza | http://dramclaims.com/ About to make some money!!! spread the word!! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 6:59 PM | Facebook | Post from June Vargas | Money!! Timeline Photos $310 million. That's what's waiting for consumers who purchased computers, printers, video game consoles or other electronic devices with DRAM memory between 1998 and 2002 courtesy of a lawsuit against the makers of DRAM chips for alleged price fixing. Go here for more information and... |
| 3/7/14 6:59 PM | Facebook | Post from John Byle | Get your money back if ya bought memory or bought an item that had memory in it (computer, printer, gaming equipment, etc.) DRAM Makers Reach $310 Settlement in Price Fixing Case Here's how to collect your bountyYou can now submit claims for your piece of a $310 million settlement reached between a dozen... |
| 3/7/14 7:01 PM | Facebook | Post from Bruno Ninfort | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 7:03 PM | Facebook | Post from Mittaphab Boussarath | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 7:05 PM | Facebook | Post from Chris Haskins | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/7/14 7:13 PM | Facebook | Post from Jim Johnson | Dramclaims.com DO YOU QUALIFY? You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. The minimum recovery is $10, while larger purchasers could receive a... |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/7/14 7:19 PM | Facebook | Post from Kendal Lewis | For all those techs out there that buy a lot of gear, you may want to look into this. Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to... |
| 3/7/14 7:24 PM | Facebook | Post from Jacob Edwards | Anyone buy a computer or memory upgrade between 1998 and 2002? Read this you can get some of that $ back! DRAM Price Fixing Case: Get In On The $310 Million Settlement â€¹ Hardware-360 Hardware 360 is a computer and mobile news site where we look at hardware from every angle. |
| 3/7/14 7:24 PM | Facebook | Post from BIT Happens PC Solutions, LLC | Did you purchase a computer system 1998-2002? You could be entitled to part of a class action suit. - TJ http://www.pcworld.com/article/2105762/310-million-dram-price-fixing-settlement-could-get-you-10-or-much-much-more.html#tk.fb_pc $310 million DRAM price fixing settlement could get you $10 - or much, much... |
| 3/7/14 7:27 PM | Facebook | Post from T3KSwap | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 7:31 PM | Facebook | Post from Jesse L. Sosnoski | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/7/14 7:47 PM | Facebook | Post from Sipu Vai | DRAM Class Action Settlement = Cash For You - Game Front Gameplanet DRAM Class Action Settlement = Cash For You Game Front If you purchased a computer, console or any type of hardware or component with DRAM in it between 1998 and 2002, you're entitled to some cold hard cash. After typing that, I feel like... |
| 3/7/14 7:48 PM | Facebook | Post from Jacob Stanbery | Fixing Case Here's how to collect your bountyYou can now submit claims for your piece of a $310 million settlement reached between a dozen different Dynamic Random Access Memory (DRAM) makers in a federal class-a... |
| 3/7/14 7:49 PM | Facebook | Post from Rasmey Lang | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 7:49 PM | Facebook | Post from Jacob Stanbery | in Price Fixing Case Here's how to collect your bountyYou can now submit claims for your piece of a $310 million settlement reached between a dozen different Dynamic Random Access Memory (DRAM) makers in a federal class-a... |
| 3/7/14 7:55 PM | Facebook | Post from Joe Ant Patterson | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 7:58 PM | Facebook | Post from Mike's Computer Repair & Sales | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/7/14 7:58 PM | Facebook | Post from Allan Kelly | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 8:23 PM | Facebook | Post from Prady Surti | If you bought any computer systems or video game consoles... http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/7/14 8:36 PM | Facebook | Post from Ben Snider | Did anyone buy any computers, Nintendo/Playstation consoles or other gadgets between 98-02? You might be entitled to some cash! http://www.youtube.com/watch?v=4RFo_GnWFYg DRAM: $310 Million Settlement You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game... |
| 3/7/14 8:36 PM | Facebook | Post from Arik Browning | DRAM Price Fixing Case: Get In On The $310 Million Settlement â€¹ Hardware-360 Hardware 360 is a computer and mobile news site where we look at hardware from every angle. |
| 3/7/14 8:43 PM | Facebook | Post from Mayneblog | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 8:45 PM | Facebook | Post from Tim Yorba | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made... |
| 3/7/14 8:49 PM | Facebook | Post from Tina Huang | Washington Attorney General announces antitrust settlement against manufacturers of DRAM... &lt; p&gt;&lt; em&gt;Consumers encouraged to file claims to receive share of $310M settlement&lt; /em&gt;&lt; /p&gt; &lt; p&gt;&lt; em&gt;Estimated $500,000 returned to Washington state agencies&lt; /em&gt;&lt; /p... |
| 3/7/14 8:59 PM | Facebook | Post from CompuSystems | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/7/14 9:00 PM | Facebook | Post from Night Clubs | DRAM manufacturers is to pay $310 million to anyone who purchased a computer, video game system or other electronic device between 1998 -2002. Submit a claim and read about the details here---&gt; http://midnightguru.com/story.php?id=76 |
| 3/7/14 9:01 PM | Facebook | Post from Rick Saunders World | , he don't see He just keeps his eyes on me And any other thing that lies behind ALT CHORUS Plastic Jesus, Plastic Jesus Riding on the dashboard of my car Though the sun shines on his back Makes him peel, chip, and crack A little patching keeps him up to par When pedestrians try to cross I let them know who's... |
| 3/7/14 9:06 PM | Facebook | Post from GameFront | Did you purchase anything with DRAM in it during 1998 to 2002? You could be entitled to a few dollars. DRAM Class Action Settlement = Cash For You - Game Front Read DRAM Class Action Settlement = Cash For You and get the latest gaming news, reviews, walkthroughs and game mods at Game Front. |
| 3/7/14 9:12 PM | Facebook | Post from John Adamkovich | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 9:16 PM | Facebook | Post from Brady's PC and Install | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/7/14 9:19 PM | Facebook | Post from Charles Danger Mighetto | http://www.polygon.com/2014/3/6/5479280/dram-lawsuit-settlement-fund-now-accepting-claims $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is now open for people to... |
| 3/7/14 9:19 PM | Facebook | Post from Peter Molyneux | DRAM price fixing lawsuit settles for $310M Anyone who bought anything with DRAM in it between January 1, 1998 and December 31, 2002 may be entitled to some settlement money. |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/7/14 9:30 PM | Facebook | Post from Nijaz Nizo Kapetanovic | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 9:33 PM | Facebook | Post from Colin Agcaoili | it's adult lego's :D, no, not that kind of adult stuff! :p Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim... |
| 3/7/14 9:35 PM | Facebook | Post from Mark Manukyan | http://www.pcworld.com/article/2105762/310-million-dram-price-fixing-settlement-could-get-you-10-or-much-much-more.html#tk.nl_today $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 9:47 PM | Facebook | Post from Luca Jones | http://www.maximumpc.com/dram_makers_reach_310m_settlement_price_fixing_case DRAM Makers Reach $310M Settlement in Price Fixing Case Here's how to collect your bountyYou can now submit claims for your piece of a $310 million settlement reached between a dozen different Dynamic Random Access Memory (DRAM... |
| 3/7/14 9:54 PM | Facebook | Post from Rick Hoffman | A lot of you might be eligible for this one... Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver... |
| 3/7/14 9:55 PM | Facebook | Post from Gateway Community & Technical College CIT Department | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 9:56 PM | Facebook | Post from Nicolas Enzo Gutierrez | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/7/14 10:03 PM | Facebook | Post from AnÃbal Silva | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 10:06 PM | Facebook | Post from Matt Johansen | DRAM Price Fixing Case: Get In On The $310 Million Settlement â€¹ Hardware-360 Hardware 360 is a computer and mobile news site where we look at hardware from every angle. |
| 3/7/14 10:16 PM | Facebook | Post from Andrew Filion | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/7/14 10:21 PM | Facebook | Post from Steve Williams | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 10:27 PM | Facebook | Post from Byron Bayhylle | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 10:33 PM | Facebook | Post from Danielle Bartrop-Campbell | If you bought certain electronics between 1998 and 2002 you may want to check this out. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 10:35 PM | Facebook | Post from Michelle Weaver | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/7/14 10:55 PM | Facebook | Post from Richard Seaberg | your files. It appears to be a settlement based on price-fixing by random-access-memory manufacturers. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement... |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/7/14 10:56 PM | Facebook | Post from Cassi Lee | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 10:57 PM | Facebook | Post from HCW | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 10:58 PM | Facebook | Post from VisionTek Products, LLC. | If you bought a computer or other device that uses DRAM between January 1, 1998 and December 31, 2002, you could be eligible for a payout as part of a price fixing settlement. Check out the article below... $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement... |
| 3/7/14 10:59 PM | Facebook | Post from Jim Richmond | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 11:08 PM | Facebook | Post from Dos Forcomputers | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/7/14 11:35 PM | Facebook | Post from Stephen R. Bierce | I'm all over this! $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 11:35 PM | Facebook | Post from All News of Tech | A class-action lawsuit against turn-of-the-century DRAM manufacturers has been settled for $310M. Anyone who bought anything with DRAM in it between January 1, 1998 and December 31, 2002 may be entitled to some settlement money. Learn more here. The â€¦ DRAM price fixing lawsuit settles for $310M |
| 3/7/14 11:39 PM | Facebook | Post from Mae Moniem | Well, this could get interesting (Yowza!) ... $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 11:49 PM | Facebook | Post from Carlin Kozaka | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/7/14 11:57 PM | Facebook | Post from Aostfc | also can take the NANA Flash and DRAM for illustration. Speedo Aquabeat Evaluate The Speedo Aquabeat is an ergonomic, compact, and simple-to-use water resistant mp3 player. Its the excellent moveable mp3 gadget that you can use in all varieties of aquatic and non-aquatic things to do. The Speedo Aquabeat comes... |
| 3/7/14 11:58 PM | Facebook | Post from Garrett Dodds | If you bought anything to get online with then you have money coming to you! Printers, iPods, lots'a stuff qualifies DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 12:06 AM | Facebook | Post from Ken Celauro | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 12:08 AM | Facebook | Post from Anne Wright | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 12:26 AM | Facebook | Post from Chris True Form Cranke | Class action lawsuit!!! If you bought a computer or game console check out this site. You could receive a settlement. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 12:26 AM | Facebook | Post from Angela Judd | In case your interested $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is now open for people to submit claims, the settlement's... |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/8/14 12:28 AM | Facebook | Post from Damaris Stilettotreehugger MonÃ© | "If You Bought Computers, Printers, Video Game Consoles, DRAM Modules or Other Devices with Memory You Could Get Money from a $310 Million Settlement. A Federal Court authorized this notice. This is not a solicitation." DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 12:44 AM | Facebook | Post from Billy Parker | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 12:45 AM | Facebook | Post from Charlie Paredes | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 12:54 AM | Facebook | Post from Inga Manukyan | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 12:54 AM | Facebook | Post from Farhan Jafar | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 12:59 AM | Facebook | Post from Alida LaCosse | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 1:01 AM | Facebook | Post from Mike Lehman | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 1:17 AM | Facebook | Post from Charles Walker | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 1:21 AM | Facebook | Post from Crawford Gomez | BE ENTITLED TO A $1.000 THOUSAND DOLLARS OUR MORE. DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/8/14 1:22 AM | Facebook | Post from Crawford Gomez | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 1:23 AM | Facebook | Post from Crawford Gomez | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 1:35 AM | Facebook | Post from Phillip Moore | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/8/14 1:35 AM | Facebook | Post from Crawford Gomez | WELL BETWEEN 1998 AND THE YEAR 2000 WE WERE ALL OVERCHARGED FOR COMPUTERS LAPTOPS VIDEOGAMESYSTEMS DVD PLAYERS MP3 PLAYERS. IF YOU FULL OUT THE 310MILLION SETTLEMENT CLAIM FORM EACH PERSON MAY BE ENTITLED TO $1.000 DOLLARS OUR MORE. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 1:38 AM | Facebook | Post from Edes Augusto | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/8/14 1:41 AM | Facebook | Post from Zettstek Enterprises | Intriguing article. Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http... |
| 3/8/14 1:50 AM | Facebook | Post from Jon Frederick | for nothing, the world owes me, and have nothing better to do. Sad part this affects them just as much, and they will be the first to even b'ich about that as well. http://www.pcworld.com/article/2105762/310-million-dram-price-fixing-settlement-could-get-you-10-or-much-much-more.html $310 million DRAM price... |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/8/14 1:55 AM | Facebook | Post from Chad Galario | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 2:09 AM | Facebook | Post from UncleBob Lindner | Might be worth a try if you qualify DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 2:10 AM | Facebook | Post from Merritt Bishop | http://www.dramclaims.com Mary Wagener Bishop DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 2:13 AM | Facebook | Post from Matthew Andrew | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 2:13 AM | Facebook | Post from Matthew Hunt | If you bought anything containing DRAM (memory), like computers, printers, PDAs, game consoles, MP3 players, or DVD players, between 1998-2002, you can get at least $10 of free money. (Eventually.) No documentation necessary. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 2:14 AM | Facebook | Post from James Holland | $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is now open for people to submit claims, the settlement's... |
| 3/8/14 2:16 AM | Facebook | Post from Soporte Tecnico de PCs | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made... |
| 3/8/14 2:16 AM | Facebook | Post from Gokul Anil | non-volatile memory devices based on resistance switching effects although some experimental evidence contradicts this claim, since a non-passive nanobattery effect is observable in resistance switching memory. Chua also argued that the memristor is the oldest known circuit element with its effects predating the... |
| 3/8/14 2:22 AM | Facebook | Post from Mohammad Akash Niazi | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/8/14 2:23 AM | Facebook | Post from David Messner | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/8/14 2:39 AM | Facebook | Post from Alek Matthew Robert Fernandez | guys please read.. you must know this.. be aware: $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 2:40 AM | Facebook | Post from Peter Franklin | Took about 4 minutes to file my claim. Maybe I will get some cash back DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 2:41 AM | Facebook | Post from Warpetz Culidanan | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/8/14 2:44 AM | Facebook | Post from Dustin Wayne Crews | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 2:53 AM | Facebook | Post from OverclockersClub.com | DRAM Price Fixing Case Reaches $310 Million Settlement http://dlvr.it/55Tfl9 |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/8/14 3:00 AM | Facebook | Post from Hogiku Business And Information Technology Solution | So.... Are you ready to get the money? Start collecting your receipts.... $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 3:00 AM | Facebook | Post from Document Formatting by TSDitto | Old PCs can get you $$$ $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 3:17 AM | Facebook | Post from Thoonen's Technologies | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 3:32 AM | Facebook | Post from Robert Iwaskiewicz | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 3:34 AM | Facebook | Post from Cytecso Soporte | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/8/14 3:38 AM | Facebook | Post from Tonna Tharp Farrar | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 3:41 AM | Facebook | Post from TweakTown | Want to get a small slice of cake from #DRAM price fixing case settlement? Here's your chance! DRAM price fixing case settled for $310 Million, you can file a claim \| TweakTown Time to get back that money you've spent for your DRAM and products that use DRAM- starting from $10 |
| 3/8/14 3:42 AM | Facebook | Post from Albert Hui | DRAM Makers Reach $310M Settlement in Price Fixing Case Here's how to collect your bountyYou can now submit claims for your piece of a $310 million settlement reached between a dozen different Dynamic Random Access Memory (DRAM) makers in a federal class-a |
| 3/8/14 3:50 AM | Facebook | Post from Alset Alokin | DRAM price fixing case settled for $310 Million, you can file a claim \| TweakTown Time to get back that money you've spent for your DRAM and products that use DRAM- starting from $10 |
| 3/8/14 3:51 AM | Facebook | Post from Steven Saxton | No documentation is required. Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the... |
| 3/8/14 4:00 AM | Facebook | Post from Patrick Tingson Olalia | Well well well DRAM price fixing case settled for $310 Million, you can file a claim \| TweakTown Time to get back that money you've spent for your DRAM and products that use DRAM- starting from $10 |
| 3/8/14 4:08 AM | Facebook | Post from Sean Rector | Took me about 2 minutes to file my claim. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 4:12 AM | Facebook | Post from Dorota Rosinski | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 4:23 AM | Facebook | Post from Sam Hayward | If you have bought DRAM between 1998 and 2002 go to this site and claim your settlement. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 4:27 AM | Facebook | Post from DetecThief Sherlock Ho | Jia Lim, though it doesn't affect us http://www.tweaktown.com/news/36063/dram-price-fixing-case-settled-for-310-million-you-can-file-a-claim/index.html DRAM price fixing case settled for $310 Million, you can file a claim \| TweakTown Time to get back that money you've spent for your DRAM and products that... |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/8/14 4:29 AM | Facebook | Post from Bryan Loesch | THIS INCLUDES IF YOU BOUGHT COMPUTERS DURING THE 1998-2002 TIME FRAME! I know the ram dell uses was included in this. Krystal Terlinde Debbie Skow Loveday DRAM price fixing case settled for $310 Million, you can file a claim \| TweakTown Time to get back that money you've spent for your DRAM and products that... |
| 3/8/14 4:34 AM | Facebook | Post from Your IT, LLC | I just signed up for some free money. I had a few computers, a printer, a DVD player, some gaming systems, and an MP3 player during these times... Worth checking into, folks. Can't beat free money! DRAM Class Action Settlement = Cash For You - Game Front Read DRAM Class Action Settlement = Cash For You and... |
| 3/8/14 4:37 AM | Facebook | Post from David Drury | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 4:38 AM | Facebook | Post from Steve S L Ng | DRAM price fixing case settled for $310 Million, you can file a claim \| TweakTown Time to get back that money you've spent for your DRAM and products that use DRAM- starting from $10 |
| 3/8/14 4:41 AM | Facebook | Post from Eric Negron | Bear in mind, the more claimants involved, the smaller the payouts to everyone when all is said and done... (Do tell your REAL Friends, DON'T tell the rest of the users...) With that being said: http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 4:42 AM | Facebook | Post from Dishon Nasir | i dont know wuts its all about but this is very interesting $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 4:59 AM | Facebook | Post from Judy Oisten | DRAM chip settlement: Consumer claims being accepted for computers, printers, DVD players... With the settlement of multi-state antitrust charges that manufacturers conspired to fix prices, consumers can file claims to recover money from the makers of Dynamic Random Access Memory computer ... |
| 3/8/14 5:09 AM | Facebook | Post from FreeStuffOnWeb | Coupon: DRAM Class DRAM Class Action Settlement Claim... http://tinyurl.com/mgurbe4 Coupon: DRAM Class |
| 3/8/14 5:20 AM | Facebook | Post from TUPC | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 5:21 AM | Facebook | Post from TUPC | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/8/14 5:31 AM | Facebook | Post from Francisco Cruz | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/8/14 5:38 AM | Facebook | Post from Tech World | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/8/14 5:42 AM | Facebook | Post from Omar Malik | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/8/14 5:43 AM | Facebook | Post from Anbarasan Ramamoorthy | be generalized to cover all forms of 2-terminal non-volatile memory devices based on resistance switching effects although some experimental evidence contradicts this claim, since a non-passive nanobattery effect is observable in resistance switching memory. Chua also argued that the memristor is the oldest... |
| 3/8/14 5:50 AM | Facebook | Post from Infantile Stupid | Something new posted, you Infantile Stupid! DRAM: $310 Million Settlement You Infantile Stupid Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made computers and... |
| 3/8/14 5:51 AM | Facebook | Post from Durty McStanky | http://www.infantilestupid.com/dram-310-million-settlement/ DRAM: $310 Million Settlement Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, thatâ€¦ |
| 3/8/14 5:54 AM | Facebook | Post from Seb Rod | There are class action and Attorneys General Settlements involving DRAM, a memory part that is sold by itself or as part of electronic devices such as computers, printers, and video game consoles. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 5:55 AM | Facebook | Post from Francisco J. Torres | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 5:56 AM | Facebook | Post from APTC | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 6:02 AM | Facebook | Post from Phing Chov | I knew I saved those receipts for a reason. $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 6:08 AM | Facebook | Post from Zoran Kosanovic | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 6:11 AM | Facebook | Post from Sriram Ram | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/8/14 6:48 AM | Facebook | Post from Jeff Davis | the end of this year. . Visit this Neowin site at www.neowin.net/news/dram-owners-can-claim-a-minimum-refund-of-10-in-epic-310-million-settlement to learn more and then visit www.dramclaims.com to file your claim by the deadline which is August 1, 2014. At a Minimum, you'll be sent a check for at least $10... |
| 3/8/14 6:51 AM | Facebook | Post from Martin's Computer Repair | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 7:03 AM | Facebook | Post from Yash Agrawal | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 7:04 AM | Facebook | Post from Satish Kumar | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/8/14 7:18 AM | Facebook | Post from David Dover | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 7:48 AM | Facebook | Post from Dimitris Manousis | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/8/14 8:27 AM | Facebook | Post from Al Gossett | It's the real man, if you've bought memory, computer with memory since 1998, you're included in the class action lawsuit settlement. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 8:28 AM | Facebook | Post from Cee Marti | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 9:04 AM | Facebook | Post from Steven Wahlquist | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/8/14 9:10 AM | Facebook | Post from Patrick Fahnholz | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 9:46 AM | Facebook | Post from Igor Velickovic IGo Servis | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 10:24 AM | Facebook | Post from Pc Nazereth | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/8/14 10:39 AM | Facebook | Post from Abraham Natukunda | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 10:55 AM | Facebook | Post from Susan Lison | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 10:58 AM | Facebook | Post from Ashok Savle | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/8/14 11:35 AM | Facebook | Post from Jesse Duran | If you purchased a computer a gaming system or electronic device from the year 1998 to 2002 you're entitled to a refund through a class action lawsuit Against the company's for overcharging price fixing Check out this link DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 11:40 AM | Facebook | Post from Craig Harvey | If you bought memory for your computer between 1998 and 2002 you can get money back today. A class action lawsuit was recently concluded because of price fixing allegations. "Under the terms of the deal, US residents and companies can file claims to receive a slice of the cash pie based on DRAM they... |
| 3/8/14 11:55 AM | Facebook | Post from Arthur Adams | Well crap if only when I was 12 I knew to keep a receipt # pointless $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/8/14 12:05 PM | Facebook | Post from Richard McGill | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 12:07 PM | Facebook | Post from Amir Mahdi | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 12:20 PM | Facebook | Post from Jason Markley | www.dramclaims.com 1997-2002 There are class action and Attorneys General Settlements involving DRAM, a memory part that is sold by itself or as part of electronic devices such as computers, printers, and video game consoles. Purchases made directly from a DRAM manufacturer are not included. The lawsuits... |
| 3/8/14 12:49 PM | Facebook | Post from MBTS Computers and Telecoms News Feeds | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 1:04 PM | Facebook | Post from John Warner | http://dramclaims.com/ If you bought anything in these years you might fill this out... No receipt or proof of purchase required DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 1:09 PM | Facebook | Post from Robert Hill | DRAM price fixing case settled for $310 Million, you can file a claim | TweakTown Time to get back that money you've spent for your DRAM and products that use DRAM- starting from $10 |
| 3/8/14 1:19 PM | Facebook | Post from Toby Lorraine Wood Anderson | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 1:49 PM | Facebook | Post from Martin G. Edwards | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 2:00 PM | Facebook | Post from Jonathan Labrador Pasayan | kadtong mga antique nnjo nga DRAM.. e submit na $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 2:08 PM | Facebook | Post from Eric Erickson | Did you buy a computer... more than a decade ago? Believe it or not, there MIGHT have been some price fixing going on. Imagine that. I believe I still have sticks of that type of memory laying around LOL. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 2:29 PM | Facebook | Post from Cheryl A Hilton | ,000 or more. DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/8/14 2:38 PM | Facebook | Post from Robert Anthony Cook | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/8/14 2:53 PM | Facebook | Post from Dave Strong | http://www.polygon.com/2014/3/6/5479280/dram-lawsuit-settlement-fund-now-accepting-claims $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is now open for people to... |
| 3/8/14 3:09 PM | Facebook | Post from Rob Mack | larger purchasers could receive a $1,000 or more. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/8/14 3:09 PM | Facebook | Post from Barbershop Bobby | larger purchasers could receive a $1,000 or more. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement... |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/8/14 3:23 PM | Facebook | Post from JD Mitchell | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 3:39 PM | Facebook | Post from Matthews Applied Science | . DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/8/14 3:43 PM | Facebook | Post from Jim BitMap Howard | I probably still have a lot of that memory, somewhere in a box. $310 million DRAM price-fixing suit could score you some free cash | Chips | Geek.com Believe it or not, sometimes the decision makers at big corporations play dirty pool. Big name DRAM producers in the late 90s and early 2000s are one good... |
| 3/8/14 3:43 PM | Facebook | Post from Jurzee JustJurzee | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 3:56 PM | Facebook | Post from Alessandro Serra | Only in usa!!! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 4:01 PM | Facebook | Post from Bowers Allen Daniel | 3 ps3's 3 computers wonder what 6 devices are worth? DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 4:05 PM | Facebook | Post from Marquez Jesus | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 4:09 PM | Facebook | Post from Shawn Rhymes Welch | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 4:12 PM | Facebook | Post from Comptia A+ Training Course Lesson | DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com/dram... |
| 3/8/14 4:21 PM | Facebook | Post from William Anderson | A class action where many people can actually get $$. Only $10 but more than most consumer class actions $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 4:22 PM | Facebook | Post from Sharon Traynham Curtis | For those of you who bought DRAM memory (and I still have some of mine), perhaps you can get some of your change back. $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM... |
| 3/8/14 4:24 PM | Facebook | Post from Frank Cannon | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 4:25 PM | Facebook | Post from David Anton | " must prevail at any cost (?) LOL DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/8/14 4:26 PM | Facebook | Post from Dakota Kay Borchardt | Do what? DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 4:54 PM | Facebook | Post from Ryan Lewis | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 5:02 PM | Facebook | Post from Carol Price Foreman | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 5:06 PM | Facebook | Post from Kevin Taylor | $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is now open for people to submit claims, the settlement's... |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/8/14 5:19 PM | Facebook | Post from D&D Computer Service | Newman If you bought a computer or other device that uses DRAM around the turn of the century, you could be eligible for a payout as part of a price fixing settlement. The settlement is the result of class action and attorneys general lawsuits against a dozen DRAM manufacturers, including Samsung, Toshiba, Hynix... |
| 3/8/14 5:21 PM | Facebook | Post from Rithish Anish | non-volatile memory devices based on resistance switching effects although some experimental evidence contradicts this claim, since a non-passive nanobattery effect is observable in resistance switching memory. Chua also argued that the memristor is the oldest known circuit element with its effects predating the... |
| 3/8/14 5:24 PM | Facebook | Post from Economy PC Service | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made computers and consumer electronics costlier... |
| 3/8/14 5:53 PM | Facebook | Post from Charles Alexander Fell | GOT RAM? LOL ;) DRAM price fixing case settled for $310 Million, you can file a claim | TweakTown Time to get back that money you've spent for your DRAM and products that use DRAM- starting from $10 |
| 3/8/14 5:55 PM | Facebook | Post from Digital Technologist | Class action lawsuit over DRAM reaches $310 million settlement | Electronista A class action lawsuit brought forward by Attorney Generals for 33 states over price fixing for dynamic random access memory (DRAM) has reached a settlement with manufacturers agreeing to pay out $310 million nationwide. Of the... |
| 3/8/14 6:05 PM | Facebook | Post from Janelle C. Bonanno | DRAM Class Action Settlement = Cash For You - Game Front Read DRAM Class Action Settlement = Cash For You and get the latest gaming news, reviews, walkthroughs and game mods at Game Front. |
| 3/8/14 6:11 PM | Facebook | Post from My Tech Scoop | Class action lawsuit over DRAM reaches $310 million settlement Class action lawsuit over DRAM reaches $310 million settlement My Tech Scoop A class action lawsuit brought forward by Attorney Generals for 33 states over price fixing for dynamic random access memory (DRAM) has reached a settlement with... |
| 3/8/14 6:26 PM | Facebook | Post from Adam Blackmer | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 6:33 PM | Facebook | Post from Dan Garofalo | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 6:37 PM | Facebook | Post from Tony Rust | I looked back and had purchased a PC, a printer and an mp3 player between 1998 and 2002. Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link... |
| 3/8/14 6:38 PM | Facebook | Post from iSpot Apple Authorized Reseller | News of Mac A class action lawsuit brought forward by Attorney Generals for 33 states over price fixing for dynamic random access memory (DRAM) has reached a settlement with manufacturers agreeing to pay out $310 million nationwide. Of the settlement amount, around $200 million will go to consumers and... |
| 3/8/14 6:41 PM | Facebook | Post from Andrew Leadbetter | Old Slamannan The Thackie in c1910. (Pubic House) In 1917 the Thackie lost its licence and was used as a fish and chip shop. Then in June 1930 it was destroyed by fire as an attempt to make fire-lighters. Finally, in 1955, it was demolished and the road subsequently built over its site. The â€œThackieâ€• Thereâ€™s... |
| 3/8/14 6:42 PM | Facebook | Post from Rick Drew | The lawyers get $110 million, and the people who were supposed to benefit may get nothing at all. $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/8/14 6:46 PM | Facebook | Post from Iddrise Ann | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 6:47 PM | Facebook | Post from Ann Jolene Johnston | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 7:10 PM | Facebook | Post from Debbie Shaffer | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 7:12 PM | Facebook | Post from Reed Coda | I just heard about a class action lawsuit that will pay at least $10 to anyone who purchased a device with DRAM in it. They are guilty of price fixing, thereby raising the price of the device artificially. Go to www.dramclaims.com for more info!@ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 7:12 PM | Facebook | Post from Tommy Wong | You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 7:16 PM | Facebook | Post from George Leger III | FYI, if you owned a computer, or a DVD player, or a printer or a.... between 1998 and 2002: http://dramclaims.com DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 7:18 PM | Facebook | Post from Tom French | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 7:23 PM | Facebook | Post from Tom French | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 7:25 PM | Facebook | Post from Moore Gadgets | I have already submitted my claim! DRAM Makers Reach $310M Settlement in Price Fixing Case Here's how to collect your bountyYou can now submit claims for your piece of a $310 million settlement reached between a dozen different Dynamic Random Access Memory (DRAM) makers in a federal class-a |
| 3/8/14 7:36 PM | Facebook | Post from Marc Wolsiffer | make sure you get some money http://dramclaims.com/ you dont even need a receipt :) DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 7:42 PM | Facebook | Post from Topbop Robert Dodson | yo .. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/8/14 8:24 PM | Facebook | Post from Francisco Jose Navarro Perez | DRAM price fixing case settled for $310 Million, you can file a claim | TweakTown Time to get back that money you've spent for your DRAM and products that use DRAM- starting from $10 |
| 3/8/14 8:26 PM | Facebook | Post from Dave Elkin | link: http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/8/14 8:42 PM | Facebook | Post from Michael Faulkner | Bryan Krause Laker Fan Robert Newton John Newton Christopher White read this! Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find... |
| 3/8/14 9:28 PM | Facebook | Post from Chris Burdick | My Geek friends may find this article interesting: http://www.maximumpc.com/dram_makers_reach_310m_settlement _price_fixing_case DRAM Makers Reach $310M Settlement in Price Fixing Case Here's how to collect your bountyYou can now submit claims for your piece of a $310 million settlement reached between a... |
| 3/8/14 10:23 PM | Facebook | Post from Redentor de la Palabra | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/8/14 10:44 PM | Facebook | Post from Stephen Bush | DRAM price fixing case settled for $310 Million, you can file a claim \| TweakTown Time to get back that money you've spent for your DRAM and products that use DRAM- starting from $10 |
| 3/8/14 11:02 PM | Facebook | Post from PC Service Backnang | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made... |
| 3/8/14 11:22 PM | Facebook | Post from Tony Maziarz | $10 from Dram settlement Don't forget to visit www.DRAMsettlement.com for your $10!!! http://dramsettlement.com/ |
| 3/8/14 11:30 PM | Facebook | Post from Dong Adlawan | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/8/14 11:34 PM | Facebook | Post from Bill Cason | $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is now open for people to submit claims, the settlement's... |
| 3/9/14 12:10 AM | Facebook | Post from James Ratcliff | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 12:21 AM | Facebook | Post from Lucy Thornton Hollis | Got mine submitted! DON'T MISS THE DEADLINE! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 12:22 AM | Facebook | Post from Michael Bares | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 12:39 AM | Facebook | Post from Jesse Duran | If you purchased a computer a gaming system or a DVD console between the year 1998 and 2002 you're entitled to a refund because of the companies who price fixed the processors that they use in these types of devices you can fill out a claim form for a class action lawsuit.... no need to worry about having... |
| 3/9/14 12:42 AM | Facebook | Post from Tom Panetta | Free money! If you bought almost any type of consumer electronics between 1998-2002 you can participate in this settlement, minimum you will receive is $10. No joke, it took about 1 minute to fill out the form online. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 12:43 AM | Facebook | Post from Carmen Agius | http://www.pcworld.com/article/2105762/310-million-dram-price-fixing-settlement-could-get-you-10-or-much-much-more.html $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/9/14 12:50 AM | Facebook | Post from Bryan Jackson | Get your money back. DRAM: $310 Million Settlement You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and ... |
| 3/9/14 12:59 AM | Facebook | Post from Brett Borges | Male your claim now DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 1:20 AM | Facebook | Post from Dave Edgar | I'm in. DRAM price fixing case settled for $310 Million, you can file a claim \| TweakTown Time to get back that money you've spent for your DRAM and products that use DRAM- starting from $10 |
| 3/9/14 2:00 AM | Facebook | Post from Gil Dildine | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 2:13 AM | Facebook | Post from Phillip Ressler | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 2:16 AM | Facebook | Post from Troy Sparrow | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 2:18 AM | Facebook | Post from Christopher Rodziczak | 10 bucks to fill out a form that takes less than 5 minutes. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 2:23 AM | Facebook | Post from Tera Truelove | Settlement for dram price fixing. DRAM â€" $310 Million Settlement $310 Million Settlement |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/9/14 2:27 AM | Facebook | Post from David Schwanz | Get in on this... DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 2:28 AM | Facebook | Post from Tera Truelove | $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is now open for people to submit claims, the settlement's... |
| 3/9/14 3:08 AM | Facebook | Post from Frank Morgan Kelley III | Read this DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 3:20 AM | Facebook | Post from Michelle Teed | See this settlement my antitrust colleagues accomplished. File a claim if it applies to you! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 3:27 AM | Facebook | Post from Lisa Toepperwein Koehler | If you purchased anything with DRAM (computer, mp3 player, DVD, game console, ect...) between 1998-2002 go to this site! You may be entitled to money from a class action lawsuit! http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 3:31 AM | Facebook | Post from Andy Dykes | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 3:54 AM | Facebook | Post from Aaron Byers | You must check this out DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 4:26 AM | Facebook | Post from Richard Depiesacabeza Wilber | Patrick Scott is this real? DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 5:25 AM | Facebook | Post from David Moore | DRAM Makers Reach $310M Settlement in Price Fixing Case Here's how to collect your bountyYou can now submit claims for your piece of a $310 million settlement reached between a dozen different Dynamic Random Access Memory (DRAM) makers in a federal class-a |
| 3/9/14 5:29 AM | Facebook | Post from Class Action Info | PC World Article about the DRAM settlement --http://bit.ly/MXQjzo $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/9/14 5:38 AM | Facebook | Post from Stephen Ng | Here's a few bucks (~US$10) for you and everyone else who can read the words "No documentation is required to file a claim." http://www.youtube.com/watch?v=4RFo_GnWFYg DRAM: $310 Million Settlement You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles... |
| 3/9/14 5:48 AM | Facebook | Post from Calum Reynolds | DRAM Price Fixing Case: Get In On The $310 Million Settlement â€¹ Hardware-360 Hardware 360 is a computer and mobile news site where we look at hardware from every angle. |
| 3/9/14 6:15 AM | Facebook | Post from Olivette Turbeville | DO YOU QUALIFY? You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 7:05 AM | Facebook | Post from Deb Eber Roby | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 7:40 AM | Facebook | Post from Sandy Stevens Ganskow | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 8:13 AM | Facebook | Post from Clayton Giovanni M | Crap!!! DRAM price fixing case settled for $310 Million, you can file a claim | TweakTown Time to get back that money you've spent for your DRAM and products that use DRAM- starting from $10 |
| 3/9/14 8:29 AM | Facebook | Post from David M. Cheney | If you bought any products containing DRAM between 1998 and 2002 (class action settlement) DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 8:59 AM | Facebook | Post from Joseph P Nelson | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/9/14 10:34 AM | Facebook | Post from Bob Jochim | This is going to be a reseller's logistical nightmare... DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 10:47 AM | Facebook | Post from Mitchell D. Knox | http://dramclaims.com/ spread this shit around like poo on a wall for serious who couldn't use a little bit of 90's kid moneyys:P DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 11:16 AM | Facebook | Post from geoMac (George Cowdery, Freelance Apple - Mac Repair) Barcelona | don't care about consumer rights when VAT is 21% or more in some countries. http://www.electronista.com/articles/14/03/08/suit.over.price.fixing.from.1998.to.2002.result.in.10.for.those.affected/ Class action lawsuit over DRAM reaches $310 million settlement | Electronista A class action lawsuit brought... |
| 3/9/14 11:29 AM | Facebook | Post from Edythe J Fair | Don't Ya'll say I never gave ya'll nothing.. Check and see if you are owed money... 10 mins. Tops. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 12:02 PM | Facebook | Post from Saber Shahverdi | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 3/9/14 12:07 PM | Facebook | Post from Liza Steinhoff | $24.77 yesterday -- an increase of 34% and I have subsequently ascertained that Micron could hit the $30 mark fairly quickly. I concluded that Micron basically faced three catalysts: The wafer production interruption at SK Hynix with its positive impact on DRAM pricing, the cyclical nature of the chip industry... |
| 3/9/14 12:42 PM | Facebook | Post from Matt Marshall | Rick Bell..hmmmm.... &gt;=] DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 12:51 PM | Facebook | Post from Debbie Massey | Seen this commerical on TV and wanted to share it as you may have been over charged for a product because of a small piece . DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 1:08 PM | Facebook | Post from Larry Clay | Chance to recover some of your money. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 1:32 PM | Facebook | Post from Lillian Adams Rapp | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 3:04 PM | Facebook | Post from Velvet Kay Denney | Class action lawsuit. www.dramclaims.com Check it out to see if you can claim it. Further more I hate the way 'c and I' looks like a d when typing on the computer. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 3:32 PM | Facebook | Post from Evelyn Hubbard Green Missey | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 3:40 PM | Facebook | Post from Evelyn Hubbard Green Missey | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 4:26 PM | Facebook | Post from Tim Hoffman | Saw a commercial on TV and then went to the site for a Class Action suit. If you bought a computer, printer or other devices listed on this site between 1998 and 2002, you can get a settlement check. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 4:49 PM | Facebook | Post from Dave Alexander | Looking to make a quick buck back on overpriced stuff you bought between 98-02? This didn't take long at all. Check it out. Min return is $10, larger can be upward toward $1,000. No documentation needed to submit, though larger claims will likely need some. DRAM â€" $310 Million Settlement $310 Million... |
| 3/9/14 4:58 PM | Facebook | Post from Bahrain Information Technology Society | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://ht.ly/uoADM ï»¿#dram #memory #bahrainits $310 million DRAM price fixing settlement could get you $10 - or much,... Settlement covers many consumer electronics products bought between 1998 and 2002. |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/9/14 5:06 PM | Facebook | Post from Mike Laudano | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/9/14 5:13 PM | Facebook | Post from Ladies & Gentlemen Club | A class-action lawsuit against turn-of-the-century DRAM manufacturers has been settled for $310M. Anyone who bought anything with DRAM in it between January 1, 1998 and December 31, 2002 may be entitled to some settlement money. Learn more here. The â€¦ DRAM price fixing lawsuit settles for $310M |
| 3/9/14 5:30 PM | Facebook | Post from Peter Ignacio | Go get your cash! 5 minutes or less. No proof needed. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 6:29 PM | Facebook | Post from Ric Stewart | DRAM price fixing lawsuit settles for $310M Anyone who bought anything with DRAM in it between January 1, 1998 and December 31, 2002 may be entitled to some settlement money. |
| 3/9/14 6:54 PM | Facebook | Post from Sammis Richdale | HAHAHAHAHAHAHAHAHAHAHAHAHAHAHA! The lawsuits claim that the Defendants fixed the price of DRAM causing individuals and businesses to pay more for DRAM and DRAM-containing devices. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 7:31 PM | Facebook | Post from Todd Peeples | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 8:11 PM | Facebook | Post from Rushawn Wright | Get your cut! DO YOU QUALIFY? You qualify for money if you bought DRAM/Memory or products containing DRAM/Memory (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 8:55 PM | Facebook | Post from Michael Wright | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 9:51 PM | Facebook | Post from Wonder Gimp | You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. The minimum recovery is $10, while larger purchasers could receive a $1,000 or more. DRAM â€" $310... |
| 3/9/14 9:58 PM | Facebook | Post from Kevin Hayes | This is not a scam get your money DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 10:04 PM | Facebook | Post from John Ross Vandagriff | Claim a piece of the settlement. No receipts or proof required. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 10:30 PM | Facebook | Post from William Vose | IT'S YOUR MONEY. TAKE IT BACK. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 10:57 PM | Facebook | Post from Linda Candea | For anyone who wants to enter into this settlement....you will receive money for any computers, printers, games, etc. purchased between 1998 and 2002. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 11:27 PM | Facebook | Post from Janda Hilton | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 11:29 PM | Facebook | Post from Tiffany Prince | Pretty much anyone who bought an electronic device I think in-between 1998-2002 needs to sign up for this. Total price fixing! $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access... |
| 3/9/14 11:36 PM | Facebook | Post from RJ Kapuscinski | http://dramclaims.com/?gclid=CIXW7LnOhr0CFbQWMgoddUEAjg DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/9/14 11:49 PM | Facebook | Post from Mark Miletich | Free money, for real. just fill out the form. $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/10/14 12:09 AM | Facebook | Post from Doug Pohlman | Do you remember what you bought 12+ years ago that contained DRAM lol? DRAM price fixing case settled for $310 Million, you can file a claim | TweakTown Time to get back that money you've spent for your DRAM and products that use DRAM- starting from $10 |
| 3/10/14 12:20 AM | Facebook | Post from Duane Brankley | Here is something You want to Do! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 12:54 AM | Facebook | Post from Gorden Web Design | DRAM Makers Reach $310M Settlement in Price Fixing Case â€¦ http://wp.me/p4b6tt-2HU DRAM Makers Reach $310M Settlement in Price Fixing Case ... | Computer Builder InfoComputer... Our latest Features, Reviews, and How-Tos; The No BS Podcast delivered right to your inbox! Essential PC-info, sneak â€¦ You can find... |
| 3/10/14 1:30 AM | Facebook | Post from Bill Hanan | If you bought a computer or video game console between 1998 and 2002, you might have some money coming to you. Check out this class action suit: DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 1:57 AM | Facebook | Post from JD Dilborne | http://dramclaims.com/ - ANOTHER CLASS ACTION COMPUTER SETTLEMENT _ GET YOUR FREE MONEY!! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 2:37 AM | Facebook | Post from Pamela Axtell | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 3:00 AM | Facebook | Post from James Curtis | New lawsuit going on for price fixing on electronics bought between sometime between 1992 and 2000. A chip called a DRAM was overcharging for their chip which caused the electronics to cost more than they were supposed to. There is a class action lawsuit to recoup some of the money for the people who bought... |
| 3/10/14 3:52 AM | Facebook | Post from Peter Ignacio | Okay it's bugging me that no one has taken advantage of this class action settlement. Free cash. Just enter how many computers, printers, you bought back into he day. $10 each. No proof needed. I know this is super nerdy of me but it's so easy. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 5:05 AM | Facebook | Post from Theo A. Stone | If you bought almost any electronics read this class action suit artical. You probably can score some CASH!!! $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/10/14 5:13 AM | Facebook | Post from Tim Clemons | Only takes a few minutes and pretty much everyone can claim something so might as well get your money back. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 5:59 AM | Facebook | Post from Ashlie Gantt | http://dramclaims.com You probably qualify and don't know it. *NOT SPAM* DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 6:25 AM | Facebook | Post from John H Ware IV | $310 million DRAM price-fixing suit could score you some free cash | Chips | Geek.com Believe it or not, sometimes the decision makers at big corporations play dirty pool. Big name DRAM producers in the late 90s and early 2000s are one good example, and theyâ€™re being hauled [...] |
| 3/10/14 9:01 AM | Facebook | Post from Jmcgready's miscellany of collected happenings | "You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. The minimum recovery is $10, while larger purchasers could receive a $1,000 or more" DRAM â€" $310... |
| 3/10/14 9:50 AM | Facebook | Post from Electronics Weekly | 33 US Attorney Generals have extracted an undertaking to pay $310 million from six current and former DRAM makers for price-fixing between 1998 and 2002. In what looks like a casualty list from the DRAM wars, Infineon is liable for $30 million, NEC â€¦ US penalises DRAM-makers |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/10/14 11:42 AM | Facebook | Post from Peter Pelland | If you purchased any computer equipment containing DRAM between 1998 and 2002, you should file a claim to join a class action lawsuit. You may be entitled to part of a $310 million settlement due to price fixing on the part of DRAM manufacturers. This would include the purchase of desktop or laptop computers... |
| 3/10/14 11:58 AM | Facebook | Post from Jordan Griffin | DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement A $310 million settlement with memory-chip makers could mean refunds for Oregon consumers who bought a wide range of tech gear between 1998 and 2002. |
| 3/10/14 12:04 PM | Facebook | Post from Dunham Computer Services | Did you buy a computer between 1998 and 2002? You may want to read about this class action lawsuit. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 1:12 PM | Facebook | Post from Dawn Oberbeck Petersen | ://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/10/14 1:31 PM | Facebook | Post from Karine Adyan | I want you to get acquainted with Mariam, a very kind and bright child. She has got a problem (cerebral spastic infantile paralysis) and needs our help. Mariam needs to pass rehabilitation course in Germany. Good people letâ€™s help this child all together. Be sure that every thousand dram can make a great... |
| 3/10/14 1:34 PM | Facebook | Post from Amber Haertling Kuehn | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 2:31 PM | Facebook | Post from LEADER COMPUTERS | DRAM price fixing case settled for $310 Million, you can file a claim | TweakTown Time to get back that money you've spent for your DRAM and products that use DRAM- starting from $10 |
| 3/10/14 2:37 PM | Facebook | Post from Eric Gloege | still got your receipt mom DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made... |
| 3/10/14 3:00 PM | Facebook | Post from Joachim Mizrahi | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 3:04 PM | Facebook | Post from InnovatioNews | INcoming News Update DRAM purchasers eligible for refunds in price-fixing settlement against manufacturers http://ow.ly/2EzGAz DRAM purchasers eligible for refunds in price-fixing settlement against manufacturers -... DRAM |
| 3/10/14 3:04 PM | Facebook | Post from David West | Did you buy anything electronic in the late '90s to early 2000's? I'm sure you did, and you also paid overinflated prices due to a price fixing scheme by manufactures of the RAM in those devices. A class action lawsuit was just settled, and basically anyone who files a claim can get some cash compensation... |
| 3/10/14 3:13 PM | Facebook | Post from Karla Thomas | You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. The minimum recovery is $10, while larger purchasers could receive a $1,000 or more. DRAM â€" $310... |
| 3/10/14 3:16 PM | Facebook | Post from Connected - We make Technology work | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://ow.ly/uqfII $310 million DRAM price fixing settlement could get you $10 - or much,... Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/10/14 4:09 PM | Facebook | Post from Tom Sexton | If you purchased computers,mp3,DVD players,memory modules or printers you may qualify for a class action suit. Mo proof of purchase is necessary. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/10/14 4:11 PM | Facebook | Post from Thee Donbell | For anyone who bought a electronic device DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 4:13 PM | Facebook | Post from Cape Cod Technology Council | How's your electronic memory? Remember the price fixing DRAM days? Go get your settlement! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 4:14 PM | Facebook | Post from SmartSystem | If you bought a computer or other device that uses DRAM around the turn of the century, you could be eligible for a payout as part of a price fixing settlement. read more $310 million DRAM price fixing settlement could get you $10 - or much, much more |
| 3/10/14 4:38 PM | Facebook | Post from Madge Torres | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/10/14 4:50 PM | Facebook | Post from Jon Anderhub | Did you buy a computer(s) or printer(s) between 1998 and 2002? Then you might want to check this out: http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 5:13 PM | Facebook | Post from Esser Consulting, LLC | If you bought computers, printers, video game consoles or other electronic devices that contain DRAM between 1998 and 2002 you could be eligible to receive part of a class-action lawsuit settlement. The lawsuits claim that the Defendants fixed the price of DRAM causing individuals and businesses to pay more... |
| 3/10/14 5:24 PM | Facebook | Post from WSAW NewsChannel 7 | of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix their prices... |
| 3/10/14 5:29 PM | Facebook | Post from Bob Feger | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix... |
| 3/10/14 5:30 PM | Facebook | Post from Mike Cullen | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix... |
| 3/10/14 5:37 PM | Facebook | Post from Bernita Eddy Nesbitt Hurd | due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix their prices... |
| 3/10/14 5:41 PM | Facebook | Post from Thomas Robert Gershman | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix... |
| 3/10/14 5:41 PM | Facebook | Post from Louise H Plaskey | FILE AND GET YOUR MONEY BACK Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (... |
| 3/10/14 5:42 PM | Facebook | Post from Deb Preuser | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix... |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/10/14 5:43 PM | Facebook | Post from Paul Jaeger | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix... |
| 3/10/14 5:43 PM | Facebook | Post from Daniel Gaston | Anyone buy electronics????? Free money... DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 5:50 PM | Facebook | Post from Nikki Woller | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix... |
| 3/10/14 5:51 PM | Facebook | Post from Jacci Vesely | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix... |
| 3/10/14 5:53 PM | Facebook | Post from Rob Collins | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 6:00 PM | Facebook | Post from Linda Montgomery | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix... |
| 3/10/14 6:01 PM | Facebook | Post from Dave Winslow | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix... |
| 3/10/14 6:17 PM | Facebook | Post from Mary Curtis | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix... |
| 3/10/14 6:23 PM | Facebook | Post from Susie Mueller | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix... |
| 3/10/14 6:26 PM | Facebook | Post from Vickie Wood | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix... |
| 3/10/14 6:26 PM | Facebook | Post from Mike Wilson | I believe I have one... Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAM... |
| 3/10/14 6:27 PM | Facebook | Post from Brad Winker | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix... |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/10/14 6:27 PM | Facebook | Post from Brad Winker | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€•) for conspiring to fix... |
| 3/10/14 6:29 PM | Facebook | Post from Gerard Jordan | If you bought a computer from 1998 to 2002 you can be a part of a civil lawsuit against DRAM. Log onto dramclaims.com and file a claim. It takes 5 minutes and documentation isn't necessary. Unless you're too good for free money? |
| 3/10/14 6:37 PM | Facebook | Post from Terry Dudley | Those of us that are a little older can get some of the money back we spent on video game systems, computers, DVD players etc. from 1998 to 2002 DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 6:44 PM | Facebook | Post from James Hong | PSA: Something to look into if you purchased a computer, printer, game console between 1998 and 2002. Minimum recovery is $10. dramclaims.com DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 6:49 PM | Facebook | Post from Brenda Denny | Earl Denny ?? Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€•) for... |
| 3/10/14 7:09 PM | Facebook | Post from Andrew J Davis | If you have been a techy or gamer since 1998, here's some need to know. there is a class action lawsuit agains a manufacturer of chips in electronics made from 1998-2002. Www.dramclaims.com to file a claim. Remember it's only money! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 7:24 PM | Facebook | Post from Jessica Mahn Nowak | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€•) for conspiring to fix... |
| 3/10/14 7:25 PM | Facebook | Post from Skyler Watters | $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is now open for people to submit claims, the settlement's... |
| 3/10/14 7:49 PM | Facebook | Post from Paul Marceau | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€•) for conspiring to fix... |
| 3/10/14 7:49 PM | Facebook | Post from William Thompson | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€•) for conspiring to fix... |
| 3/10/14 7:51 PM | Facebook | Post from Anthony Arevalo | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 7:56 PM | Facebook | Post from Veronica Marks | Please share Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€•) for... |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/10/14 7:56 PM | Facebook | Post from Violet Ploof | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€») for conspiring to fix... |
| 3/10/14 7:57 PM | Facebook | Post from Cindy Gripentrog Bruss | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€») for conspiring to fix... |
| 3/10/14 8:01 PM | Facebook | Post from Jamie Fox | Class action suit for computer purchases way back. Might be worth your time. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 8:03 PM | Facebook | Post from Connie Buchberger | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€») for conspiring to fix... |
| 3/10/14 8:33 PM | Facebook | Post from Marge Draeger | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€») for conspiring to fix... |
| 3/10/14 8:42 PM | Facebook | Post from Jim My | just saw this on the news: http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 9:00 PM | Facebook | Post from Michelle Paczesny | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€») for conspiring to fix... |
| 3/10/14 9:01 PM | Facebook | Post from Mark Sinister | I filed my settlement, you should too! $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is now open for people to submit claims, the settlement's... |
| 3/10/14 9:10 PM | Facebook | Post from Cindy Sopko | The class action lawsuit, "Re: Dynamic Random Access Memory (DRAM) Antitrust Litigation," collects together and wraps up nearly a decade worth of suits brought by individual states' attorneys general against some of the biggest chip makers in the business. According to the suit, the way the DRAM makers... |
| 3/10/14 9:31 PM | Facebook | Post from Ray Nolan | If you bought a PC between 1998 and 2002 ... http://dramclaims.com DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 9:54 PM | Facebook | Post from Karen Mattson-Yeoman | electronic devices such as computers, printers, and video game consoles. claims for refunds if you have bought laptops, desktops, MP3's, Video Controllers, etc. Class action lawsuit for refunds. The lawsuits claim that the Defendants fixed the price of DRAM causing individuals and businesses to pay more for... |
| 3/10/14 9:54 PM | Facebook | Post from Becky Smisek-Gage | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 10:21 PM | Facebook | Post from Brenton Van Blarcum | If you purchased a computer or game system (or tons of other electronic stuff) between 1998-2002, you can be a part of a class action lawsuit involving dram, a chip used in most electronic devices. www.dramclaims.com 1-800-589-1425 DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 10:25 PM | Facebook | Post from Nancy Sims | DRAM â€" $310 Million Settlement $310 Million Settlement |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/10/14 10:55 PM | Facebook | Post from Neil Engel | Robert Babcock thought you might be interested in this. http://dramclaims.com/?gclid=CNyKv_WHib0CFZLm7Aod3jAASg DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 11:14 PM | Facebook | Post from Jackie Whitt | Class action lawsuit against chip makers. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 11:14 PM | Facebook | Post from Don Peterson | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix... |
| 3/10/14 11:17 PM | Facebook | Post from Jason Mills | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/10/14 11:30 PM | Facebook | Post from Keng Yang | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix... |
| 3/10/14 11:45 PM | Facebook | Post from Dan Houston | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix... |
| 3/11/14 12:34 AM | Facebook | Post from Jainey Sullivan | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix... |
| 3/11/14 12:39 AM | Facebook | Post from James Field | You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/11/14 12:42 AM | Facebook | Post from Laura Northway | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/11/14 12:48 AM | Facebook | Post from Joey Bom | Checkout this CLASS ACTION Law Suit if uve ever purchased electronics DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/11/14 12:50 AM | Facebook | Post from Tanya Otto | Robert Bell Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for... |
| 3/11/14 12:52 AM | Facebook | Post from Michael McJunkins | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/11/14 1:25 AM | Facebook | Post from Gitte Laasby | Did you buy an electronic device with a computer chip between 1998 and 2002? Read this. You may be eligible for some money. Consumers eligible for money in DRAM price-fixing settlement The 12 manufacturers behind the Dynamic Random Access Memory chips are accused of price fixing. |
| 3/11/14 1:33 AM | Facebook | Post from Donna Stankowski | Check this out!!! Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for... |
| 3/11/14 1:38 AM | Facebook | Post from Mario Costa | DRAM â€" $310 Million Settlement $310 Million Settlement |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/11/14 1:42 AM | Facebook | Post from National Property Inspections | $310 MILLION SETTLEMENT You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim for a refund. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million |
| 3/11/14 1:56 AM | Facebook | Post from Joel Watson | Tony Willis DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/11/14 1:56 AM | Facebook | Post from Jason Maxwell | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix... |
| 3/11/14 2:37 AM | Facebook | Post from Shelia J. Skaggs | Anyone that purchased anything electronical between 1998 and 2002 should look at this and sign up for a refund. Takes just a couple minutes. DRAM â€" $310 Million Settlement dramclaims.com $310 Million Settlement |
| 3/11/14 2:50 AM | Facebook | Post from Carla Spindler | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix... |
| 3/11/14 3:02 AM | Facebook | Post from Theo A. Stone | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/11/14 3:04 AM | Facebook | Post from Sharon Veach | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix... |
| 3/11/14 3:07 AM | Facebook | Post from Brenda Acquaviva | http://dramclaims.com/ ANYONE who purchased ANY TYPE of ELECTRONIC DEVICE between 1998 and 2002, go to this web site and file your claim!!! Your proof of purchase is NOT REQUIRED. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/11/14 3:36 AM | Facebook | Post from Yoel Pagan | I encourage everyone that has ever bought electronics from 1998 - 2002 to check out this site cause well its money back in your pocket http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/11/14 4:11 AM | Facebook | Post from Diane Morel Dadabo | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/11/14 4:48 AM | Facebook | Post from Samantha Kowalsky | Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix their prices... |
| 3/11/14 5:30 AM | Facebook | Post from Jason Barton | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/11/14 5:51 AM | Facebook | Post from Gloria Bonelli | What does this mean? Do all computers have Drams? http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/11/14 7:12 AM | Facebook | Post from Ryan Smith | everyone file a claim for this law suit! ! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/11/14 7:18 AM | Facebook | Post from Adolfo Casillas | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/11/14 11:11 AM | Facebook | Post from Flora investments Ltd | flash ROM or flash RAM, is nonvolatile memory that can be erased electronically and reprogrammed. Complementary metal- oxide semiconductor (CMOS) memory, another type of memory chip, stores configuration information about the computer and uses battery power to retain information when the power to the computer... |
| 3/11/14 12:19 PM | Facebook | Post from Steve Broderick | DRAM â€" $310 Million Settlement $310 Million Settlement |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/11/14 1:13 PM | Facebook | Post from Fortune Works | Hah This been going on forever and should paid back billions. http://www.electronista.com/articles/14/03/08/suit.over.price.fixing.from.1998.to.2002.result.in.10.for.those.affected/ Class action lawsuit over DRAM reaches $310 million settlement \| Electronista A class action lawsuit brought forward by... |
| 3/11/14 1:23 PM | Facebook | Post from Jason R. E. Donnelly | Dramclaims.com cause you know, you can never have enough settlements? Ha. Price fixing? Seems legit. Lol DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/11/14 1:36 PM | Facebook | Post from Financial Recovery Strategies | DRAM Class Action Settlement = Cash For You - Game Front Read DRAM Class Action Settlement = Cash For You and get the latest gaming news, reviews, walkthroughs and game mods at Game Front. |
| 3/11/14 1:56 PM | Facebook | Post from Ronald Andres | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix... |
| 3/11/14 3:14 PM | Facebook | Post from Karen Adams | http://dramclaims.com Fill out form ...no receipt needed... it's a settled lawsuit for being overcharged for a part used in electronics ... Can't hurt to try for a few bucks maybe enough for a bottle of wine lol DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/11/14 4:43 PM | Facebook | Post from Philip Chang | claim it. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/11/14 4:56 PM | Facebook | Post from Hafizul Syakir Juraimi | You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/11/14 5:17 PM | Facebook | Post from Fortune Works | Class action lawsuit over DRAM reaches $310 million settlement \| Electronista A class action lawsuit brought forward by Attorney Generals for 33 states over price fixing for dynamic random access memory (DRAM) has reached a settlement with manufacturers agreeing to pay out $310 million nationwide. Of the... |
| 3/11/14 7:17 PM | Facebook | Post from Josh Stainbrook | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix... |
| 3/11/14 8:30 PM | Facebook | Post from Eric Press | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€) for conspiring to fix... |
| 3/11/14 9:56 PM | Facebook | Post from Ryne Wellman | Did u use DRAM? 98-02 Class action suit. :} DRAM Makers Reach $310M Settlement in Price Fixing Case Here's how to collect your bountyYou can now submit claims for your piece of a $310 million settlement reached between a dozen different Dynamic Random Access Memory (DRAM) makers in a federal class-a |
| 3/11/14 10:45 PM | Facebook | Post from Ryan Rardin | Apparently, if you bought a computer, game system, or other electronic device between 1998 and 2002, you got ripped off by manufacturers of a certain component called DRAM. http://www.nbcnews.com/business/consumer/get-cash-back-chip-maker-price-fixing-suit-n48971 Get Cash Back In Chip Maker Price Fixing Suit... |
| 3/12/14 12:17 AM | Facebook | Post from Margaret Jones Perritt | . http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement... |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/12/14 12:54 AM | Facebook | Post from Norman Wooden | Check this out we all should qualify for $$$$ on this settlement go to www.DRAMclaims.com to see all the details DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 12:54 AM | Facebook | Post from Salehah Abd AlKjaliq | $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is now open for people to submit claims, the settlement's... |
| 3/12/14 1:21 AM | Facebook | Post from East Hartford Gazette | Remember the electronics you bought back between 1998 and 2002? You might be eligible for a settlement over the high cost of the DRAM chips that went into them. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 1:54 AM | Facebook | Post from Ray Gibson | http://dramclaims.com/ This looks legit. Minimum settlement is $10 DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 1:55 AM | Facebook | Post from Shirley Kosoff Johnson | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 2:29 AM | Facebook | Post from Gennaro Daniele | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 2:29 AM | Facebook | Post from Gennaro Daniele | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 2:32 AM | Facebook | Post from Myles Brown | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 2:46 AM | Facebook | Post from Myles Brown | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 3:10 AM | Facebook | Post from Onix Thought | anybody know anything about the DRAM SETTLEMENT |
| 3/12/14 3:32 AM | Facebook | Post from Joe Anthony Sierra | You qualify for money is you bought DRAM or products containing DRAM (computers, printers, video game consoles, or other electronic devices) from 1998 to 2002. No documentation is required to file a claim. Minimum recovery ten bucks or $1000.00 or more. #Hope DRAM â€" $310 Million Settlement $310 Million... |
| 3/12/14 3:42 AM | Facebook | Post from Wayne Wrye | You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. The minimum recovery is $10, while larger purchasers could receive a $1,000 or more. DRAM â€" $310... |
| 3/12/14 4:23 AM | Facebook | Post from Michael L. Hawkins | Hey, found this after seeing it on TV. Filed a claim, let's see what happens DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 4:33 AM | Facebook | Post from Vinny Bottitta | Get money if you bought anything with ram in it ****pc anything with ram in it DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 4:37 AM | Facebook | Post from Aaron Meloccaro | For those of you that upgraded your RAM mem in your computers, there may be some money for you. Its a class action lawsuit against makers of certain DRAM memory sticks. They over charged everyone between 2002 and 2012. So if you bought any, you are owed some money back... https://www.youtube.com/watch?v... |
| 3/12/14 4:47 AM | Facebook | Post from Erik Patrick Vanderperren | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 4:57 AM | Facebook | Post from Alex Gibson | File the claim before May 5 DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 5:31 AM | Facebook | Post from Randy Shepherd | I filed my claim for 3 devices all bought in 1998. $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/12/14 5:39 AM | Facebook | Post from James Scott | PLEASE READ If you brought a computer, dvd or other electronic devices between 1998 and 2004 read this you could be part of a $310 million dollar settlement. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 5:56 AM | Facebook | Post from Shane Draney | A few bucks you may qualify for, go to this web site: http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 6:47 AM | Facebook | Post from Sandy Loughridge | DRAM â€" $310 Million Settlement $310 Million Settlement |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/12/14 7:34 AM | Facebook | Post from Maximus Promoteus | .dramclaims.com DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/12/14 7:57 AM | Facebook | Post from Maximus Promoteus | A consumer class action lawsuit against DRAM (memory) manufacturers has resulted in a $310 million dollar settlement. You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronicâ€¦ |
| 3/12/14 7:58 AM | Facebook | Post from Earn Free PayPal Cash Online Simply and Legitimately | Consumers Eligible for Money in Wide Scope DRAM Price-Fixing Settlement! Submit Your Claim Now! A consumer class action lawsuit against DRAM (memory) manufacturers has resulted in a $310 million dollar settlement. You qualify for money if you bought DRAM or products containing DRAM (computers... |
| 3/12/14 7:58 AM | Facebook | Post from Maximus Promoteus | Consumers Eligible for Money in Wide Scope DRAM Price-Fixing Settlement! Submit Your Claim Now! A consumer class action lawsuit against DRAM (memory) manufacturers has resulted in a $310 million dollar settlement. You qualify for money if you bought DRAM or products containing DRAM (computers... |
| 3/12/14 8:21 AM | Facebook | Post from Jerry Penrod | Fill it out! Legit! $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is now open for people to submit claims, the settlement's... |
| 3/12/14 8:48 AM | Facebook | Post from WonderByte | from Le news di Hardware Upgrade Avviata la produzione dei primi chip DRAM DDR3 a 20nm da 4 Gigabit |
| 3/12/14 9:10 AM | Facebook | Post from Nanaba Anokye Emmanuel | , governed by the Act of Settlement 1701. Monarch Reign Roy al Hou se Pri me Mini ster (s) # Portrait Na me Rei gn star t Rei gn end Dur atio n 1 Que en Eliz abe th II (19 26 â€") 6 Mar ch 195 7 1 Jul y 196 0 3 year s, 117 day s Hou se of Win dso r Nkr uma h Governors-General The Governor-General was the... |
| 3/12/14 11:13 AM | Facebook | Post from David Chandler | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 11:42 AM | Facebook | Post from James Wood | your purchases, call the Claims Administrator at 1-800-589-1425. http://dramclaims.com/file-a-claim/ File A Claim File A ClaimIn order to get money from the Settlement, you must submit a claim form by August 1, 2014.Options for filing a claim:File a claim online nowPrint a claim form and mail itCall... |
| 3/12/14 12:19 PM | Facebook | Post from Darryl D Moore | Get your money i d DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 12:27 PM | Facebook | Post from Stephanie Wells | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 12:27 PM | Facebook | Post from Stephanie Wells | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 1:15 PM | Facebook | Post from Kris Soiett | http://dramclaims.com/ check it out people DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 4:05 PM | Facebook | Post from Tina Madar Wiepert | http://dramclaims.com/ You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 4:27 PM | Facebook | Post from Steve Mencik | Did you buy a computer or other electronic equipment that contained DRAM between 1998 and 2002? This Could Be the Easiest $10 Youâ€™ll Make Today DRAM makers have reached a $310 million settlement in a price-fixing lawsuit. |
| 3/12/14 5:34 PM | Facebook | Post from Ron Crowley | File you1 claim now Purchased electronics with DRAM memory? File a claim MADISON (WITI) â€" Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access... |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/12/14 5:39 PM | Facebook | Post from Ron Crowley | File a claim now I've already filed mine it's like free money Purchased electronics with DRAM memory? File a claim MADISON (WITI) â€" Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random... |
| 3/12/14 7:19 PM | Facebook | Post from RJM Computers Boise | RJM Computers #Boise - DRAM $310 million dollar settlement means you may get money back http://ow.ly/uwoTs |
| 3/12/14 7:19 PM | Facebook | Post from RJM Computers | RJM Computers #Boise - DRAM $310 million dollar settlement means you may get money back http://ow.ly/uwoTs |
| 3/12/14 7:19 PM | Facebook | Post from RjmComputers InBoise | RJM Computers #Boise - DRAM $310 million dollar settlement means you may get money back http://ow.ly/uwoTs |
| 3/12/14 7:49 PM | Facebook | Post from Noch immer nix Name, echt nicht:O | Chip manufacturing equipment sales fall This was probably due to the fact that there are now only three significant DRAM manufacturers so they donâ€™t have to chase down the micron trail so fast. Consequently, they donâ€™t need to buy so much new equipment. |
| 3/12/14 8:08 PM | Facebook | Post from George King | http://www.pcworld.com/article/2105762/310-million-dram-price-fixing-settlement-could-get-you-10-or-much-much-more.html $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/12/14 8:50 PM | Facebook | Post from David Babitt | Anyone wanna look into this? Don't feel like verifying right now. Game consoles, printers, mp3 players also included This Could Be the Easiest $10 Youâ€™ll Make Today DRAM makers have reached a $310 million settlement in a price-fixing lawsuit. |
| 3/12/14 9:06 PM | Facebook | Post from Tonja Schenkel Martin | Youâ€™ll Make Today DRAM makers have reached a $310 million settlement in a price-fixing lawsuit.... |
| 3/12/14 9:26 PM | Facebook | Post from Cynthia D. Belton | BUNCH! Make your claim NOW! DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/12/14 9:28 PM | Facebook | Post from Cynthia D. Belton | BUNCH! Make your claim NOW! DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/12/14 10:55 PM | Facebook | Post from Pamela Holliman Kilmon | If you bought a computer between 1998 - 2002 DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 10:55 PM | Facebook | Post from John Clayton Carter | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 10:59 PM | Facebook | Post from Jesse Yarbrough | FYI - You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 11:05 PM | Facebook | Post from Chris Sowers | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 11:09 PM | Facebook | Post from Jon Bur | There are class action and Attorneys General Settlements involving DRAM, a memory part that is sold by itself or as part of electronic devices such as computers, printers, and video game consoles. Purchases made directly from a DRAM manufacturer are not included. The lawsuits claim that the Defendants fixed... |
| 3/12/14 11:30 PM | Facebook | Post from Robert Mooneyham | http://dramclaims.com/?gclid=CNG-toKKjr0CFUNo7Aodsg8Abw DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 11:34 PM | Facebook | Post from Dave Gibson | Fellow computer geeks, this is for you. A settlement for the DRAM price fixing between 1998 and 2002. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/12/14 11:38 PM | Facebook | Post from Bryant Harris | Get some of your money back for all those electronic devices you spend money on from 1998-2002. No lie what do you have to lose. No proof needed. DRAM â€" $310 Million Settlement $310 Million Settlement |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/12/14 11:46 PM | Facebook | Post from Mandy Mick | now owe to all claims!!! File a claim at DRAMCLAIMS. Com or call 1-800-589-1425 !!!! Very true, and interesting!!!! DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/12/14 11:52 PM | Facebook | Post from Sylvia Johnson | "If you bought a computer, printer, game console, DVD player or MP3 player between Jan. 1, 1998, and Dec. 31, 2002, youâ€™re likely eligible to submit a claim. Millions will be eligible to file, says NBC News." This Could Be the Easiest $10 Youâ€™ll Make Today DRAM makers have reached a $310 million settlement... |
| 3/13/14 12:12 AM | Facebook | Post from Donna M Tierney | You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/13/14 12:49 AM | Facebook | Post from Diane Reno | Law suite claim yours $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is now open for people to submit claims, the settlement's... |
| 3/13/14 1:14 AM | Facebook | Post from KHON2 News | If you bought a Dynamic Random Access Memory (DRAM) computer chip or any electronic device that contains the chip like a computer, MP3 player or video game console, you may be eligible to participate in a $310 million class action settlement. Read more: http://bit.ly/1fwy2oo #HawaiiNews #HINews #808News |
| 3/13/14 1:18 AM | Facebook | Post from Peter Johnson | gonna be interesting to see what the payout will be. Timeline Photos If you bought a Dynamic Random Access Memory (DRAM) computer chip or any electronic device that contains the chip like a computer, MP3 player or video game console, you may be eligible to participate in a $310 million class action... |
| 3/13/14 1:18 AM | Facebook | Post from Jared I. Kuroiwa | Free money... though I'm not sure how it works as I don't remember what toys I had in 1998 - 2002. I'd say a lot. Timeline Photos If you bought a Dynamic Random Access Memory (DRAM) computer chip or any electronic device that contains the chip like a computer, MP3 player or video game console, you may be... |
| 3/13/14 1:31 AM | Facebook | Post from Ron Crowley | Felecia file a claim for free money this works I've done it it is for real Purchased electronics with DRAM memory? File a claim MADISON (WITI) â€" Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of... |
| 3/13/14 1:37 AM | Facebook | Post from Hope Ililaniokakahiaka Young | If you purchased electronics/computers between 1998-2002 you could be entitled to a settlement: http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/13/14 1:38 AM | Facebook | Post from Amelia Amy Suragairin | Timeline Photos If you bought a Dynamic Random Access Memory (DRAM) computer chip or any electronic device that contains the chip like a computer, MP3 player or video game console, you may be eligible to participate in a $310 million class action settlement. Read more: http://bit.ly/1fwy2oo #HawaiiNews... |
| 3/13/14 1:43 AM | Facebook | Post from Ù…Ø·Ù…Ø¯ Ø±Ø¨ÙŠØ¹¹ | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/13/14 1:58 AM | Facebook | Post from Michelle Hill | You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. DRAM â€" $310 Million Settlement $310 Million Settlement |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/13/14 2:04 AM | Facebook | Post from Shane Gasper | Timeline Photos If you bought a Dynamic Random Access Memory (DRAM) computer chip or any electronic device that contains the chip like a computer, MP3 player or video game console, you may be eligible to participate in a $310 million class action settlement. Read more: http://bit.ly/1fwy2oo #HawaiiNews... |
| 3/13/14 2:28 AM | Facebook | Post from Scott Patrick | Million Settlement $310 Million Settlement-You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. The minimum recovery is $10, while larger purchasers could... |
| 3/13/14 2:31 AM | Facebook | Post from Jay Bishop | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/13/14 2:35 AM | Facebook | Post from Christopher Toyama | Hawaii consumers and businesses can now participate in a national class action settlement and file claims to recover overpayments resulting from a price-fixing conspiracy that increased the price of Dynamic Random Access Memory (DRAM) computer chips, Attorney General David M. Louie announced Wednesday. A... |
| 3/13/14 2:37 AM | Facebook | Post from Wayne L Chonicki | 'Heads Up' folks... you MAY be entitled to a portion of a massive class action suit. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/13/14 2:40 AM | Facebook | Post from Christopher Toyama | Hawaii Attorney General David M. Louie announced Wednesday that Hawaii consumers and businesses can now participate in a national class action settlement and file claims to recover overpayments resulting from a price-fixing conspiracy thatA federal court in California has granted preliminary approval of... |
| 3/13/14 2:41 AM | Facebook | Post from Michael L. Climer | Timeline Photos If you bought a Dynamic Random Access Memory (DRAM) computer chip or any electronic device that contains the chip like a computer, MP3 player or video game console, you may be eligible to participate in a $310 million class action settlement. Read more: http://bit.ly/1fwy2oo #HawaiiNews... |
| 3/13/14 2:51 AM | Facebook | Post from Kurt Justin | DO YOU QUALIFY? You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/13/14 3:19 AM | Facebook | Post from Maydell Furuto Werner | Timeline Photos If you bought a Dynamic Random Access Memory (DRAM) computer chip or any electronic device that contains the chip like a computer, MP3 player or video game console, you may be eligible to participate in a $310 million class action settlement. Read more: http://bit.ly/1fwy2oo #HawaiiNews... |
| 3/13/14 3:32 AM | Facebook | Post from Steve Verhoeven | Don't let this go quietly! PLEASE SHARE! http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/13/14 3:38 AM | Facebook | Post from Patricia Wright | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/13/14 4:18 AM | Facebook | Post from David Harris | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/13/14 5:04 AM | Facebook | Post from Blue Chip Computer Education | Difference Between SD, DDR, DDR2 & DDR3 Rams: SDRAM (Synchronous DRAM) A type of RAM that is stored on DIMMS and it synchronized with the system clock. SDRAM runs at the same speed as the system bus. (For example: DDR, DDR2 and DDR3) DDR (double-data-rate synchronous dynamic random access memory) DDR... |
| 3/13/14 6:13 AM | Facebook | Post from Dee Ami | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/13/14 6:40 AM | Facebook | Post from Rose Martinez | Timeline Photos If you bought a Dynamic Random Access Memory (DRAM) computer chip or any electronic device that contains the chip like a computer, MP3 player or video game console, you may be eligible to participate in a $310 million class action settlement. Read more: http://bit.ly/1fwy2oo #HawaiiNews... |
| 3/13/14 7:02 AM | Facebook | Post from Robert Cabato | Timeline Photos If you bought a Dynamic Random Access Memory (DRAM) computer chip or any electronic device that contains the chip like a computer, MP3 player or video game console, you may be eligible to participate in a $310 million class action settlement. Read more: http://bit.ly/1fwy2oo #HawaiiNews... |
| 3/13/14 8:10 AM | Facebook | Post from Shann D Ruggles | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/13/14 9:26 AM | Facebook | Post from Ron Crowley | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/13/14 9:29 AM | Facebook | Post from Ron Crowley | File your claim now $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is now open for people to submit claims, the settlement's... |
| 3/13/14 9:32 AM | Facebook | Post from Ron Crowley | Check it out this is for real DRAM price fixing lawsuit settles for $310M Anyone who bought anything with DRAM in it between January 1, 1998 and December 31, 2002 may be entitled to some settlement money. |
| 3/13/14 9:58 AM | Facebook | Post from Ron Crowley | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/13/14 9:59 AM | Facebook | Post from Bernice Brink Dougherty | Timeline Photos If you bought a Dynamic Random Access Memory (DRAM) computer chip or any electronic device that contains the chip like a computer, MP3 player or video game console, you may be eligible to participate in a $310 million class action settlement. Read more: http://bit.ly/1fwy2oo #HawaiiNews... |
| 3/13/14 10:35 AM | Facebook | Post from Eric Checchio | Timeline Photos If you bought a Dynamic Random Access Memory (DRAM) computer chip or any electronic device that contains the chip like a computer, MP3 player or video game console, you may be eligible to participate in a $310 million class action settlement. Read more: http://bit.ly/1fwy2oo #HawaiiNews... |
| 3/13/14 11:57 AM | Facebook | Post from Brian Paul Metcalf | You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. The minimum recovery is $10, while larger purchasers could receive a $1,000 or more. DRAM â€" $310... |
| 3/13/14 11:57 AM | Facebook | Post from Robert Kennedy | If you ever purchased a electronic device such as computer, memory chips, printers, etc in early 2000 then you should go to http://dramclaims.com/ and get some of your money back! Al Welch make sure you do this... cuz I know you bought me all kinds of memory chips, etc.!!!! DRAM â€" $310 Million Settlement... |
| 3/13/14 12:58 PM | Facebook | Post from Terry Mendheim | . DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/13/14 2:25 PM | Facebook | Post from Russ Fitz | Timeline Photos If you bought a Dynamic Random Access Memory (DRAM) computer chip or any electronic device that contains the chip like a computer, MP3 player or video game console, you may be eligible to participate in a $310 million class action settlement. Read more: http://bit.ly/1fwy2oo #HawaiiNews... |
| 3/13/14 2:40 PM | Facebook | Post from Cylinda Cavanaugh | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/13/14 2:53 PM | Facebook | Post from Rose Vider | DRAM â€" $310 Million Settlement $310 Million Settlement |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/13/14 3:57 PM | Facebook | Post from Mary Pat Cooley | Check out this lawsuit, you may be eligible. Not much money but then, nothing ventured, nothing gained. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/13/14 4:00 PM | Facebook | Post from Thomas McGlinchey | Speak up against price fixing in computer components. Get your ten bucks today. You file, providing only the number of items you purchased, no proof of purchase needed. This Could Be the Easiest $10 Youâ€™ll Make Today DRAM makers have reached a $310 million settlement in a price-fixing lawsuit. |
| 3/13/14 4:56 PM | Facebook | Post from Global Geek Support | electronics that uses a memory chip, you may qualify for a sliver of a multistate $310 million settlement.... |
| 3/13/14 7:00 PM | Facebook | Post from James Kong | FROM 1998-2002 Timeline Photos If you bought a Dynamic Random Access Memory (DRAM) computer chip or any electronic device that contains the chip like a computer, MP3 player or video game console, you may be eligible to participate in a $310 million class action settlement. Read more: http://bit.ly/1fwy2oo... |
| 3/13/14 7:39 PM | Facebook | Post from Jimmie Jackson | for all u niggaz lookin to get some quick cash.... they owe u ... check this out and let me kno how much$$$ u get... the GAME IS ON .... http://dramclaims.com/?gclid=CNjUr8OgkL0CFROVfgodo7sAtg DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/13/14 7:40 PM | Facebook | Post from Erk Cfuents | Get some! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/13/14 7:49 PM | Facebook | Post from Miles Appliance & Computer Repair | http://www.pcworld.com/article/2105762/310-million-dram-price-fixing-settlement-could-get-you-10-or-much-much-more.html $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/13/14 7:50 PM | Facebook | Post from Jimmie Jackson | http://www.google.com/search?q=dram+lawsuit&spell=1&sa=X&ei=W gciU4i2C8_xoAS2zoCgAw&ved=0CCMQBSgB&biw=480&bih=255 dram lawsuit - Google Search |
| 3/13/14 9:00 PM | Facebook | Post from Sheila Bailey | Mainers Eligible for Part of $310 Million Computer Chip Settlement - Bangor, Maine News, Sports,... Mainers who bought electronics with DRAM computer chips could receive part of a $310 million national settlement. The Maine Attorney General says the settlement is with all of the major manufacturers of... |
| 3/13/14 10:21 PM | Facebook | Post from Bobbie Bates Frix Nale | Yes i did DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/13/14 10:53 PM | Facebook | Post from Wendy Hatton | Remember feeling ripped off by the price of that computor/dvd/pda/printer in the Y2K era? Payback. Class Action for price fixing. Go see if you qualify DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/13/14 10:54 PM | Facebook | Post from Sandra Quirk | Read this settlement DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/13/14 10:57 PM | Facebook | Post from Summer Darlyn | I saw this on a commercial. it seems easy and legit DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/13/14 10:59 PM | Facebook | Post from Conrad Gee | I just want to make people aware of this. If you bought any kind of computer, video game system, DVD player, etc between 1998 and 2002 you could be entitled to a settlement. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/13/14 11:04 PM | Facebook | Post from Floyd Douglas Walden Jr. | . http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/13/14 11:13 PM | Facebook | Post from Adam Peterson | I just saw an ad for a class action lawsuit related to DRAM price fixing are you fucking serious? |
| 3/14/14 12:43 AM | Facebook | Post from Patricia Susan Conley | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/14/14 1:02 AM | Facebook | Post from Cathy Gaertner | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/14/14 2:15 AM | Facebook | Post from Rochelle Anderson | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/14/14 2:26 AM | Facebook | Post from Jordan Hagg | For those that like getting checks in the mail months down the road...I just saw this commercial on CNN. If you bought a computer with between 1998 and 2001, you got taken advantage of by company's doing price fixing. File a claim and get a check! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/14/14 2:42 AM | Facebook | Post from Rich Kuhn | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/14/14 3:19 AM | Facebook | Post from Kevin Jones | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/14/14 5:02 AM | Facebook | Post from Robert Bright | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 3/14/14 5:49 AM | Facebook | Post from Frank Clyburn | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/14/14 6:58 AM | Facebook | Post from Jay Tablante | Timeline Photos If you bought a Dynamic Random Access Memory (DRAM) computer chip or any electronic device that contains the chip like a computer, MP3 player or video game console, you may be eligible to participate in a $310 million class action settlement. Read more: http://bit.ly/1fwy2oo #HawaiiNews... |
| 3/14/14 7:11 AM | Facebook | Post from Steven R Miller | Us Computer Nerds need to check this out!! $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/14/14 9:24 AM | Facebook | Post from Forced Adoption Exposed | \| Electronista A class action lawsuit brought forward by Attorney Generals for 33 states over price fixing for dynamic random access memory (DRAM) has reached a settlement with manufacturers agreeing to pay out $310 million nationwide. Of the settlement amount, around $200 million will go to consumers and... |
| 3/14/14 12:20 PM | Facebook | Post from Tritico Rainey, PLLC | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://bit.ly/1ijZ3u3 $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/14/14 2:15 PM | Facebook | Post from Walker Stole | So, it turns out that their was price fixing in the RAM market from 1998-2002, so if you bought electronics with a memory component, you may be entitled to some cash. It's easy to sign up (you don't have to provide proof of purchase). http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million... |
| 3/14/14 2:24 PM | Facebook | Post from Andrea Gray | later. So if you think you're eligible, check out the website the claim. I think the minimum amount you get back is $10, but it could be more. Holla!!! Geri http://dramclaims.com/?gclid=CL2dxY-Dkr0CFYMcOgodVHgAjQ DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/14/14 2:52 PM | Facebook | Post from Lisa Bukowski | saw this commercial to file a claim: http://dramclaims.com/?gclid=CIeZrJajkr0CFaVxOgodzioAAA DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/14/14 5:41 PM | Facebook | Post from William Navas | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/14/14 5:44 PM | Facebook | Post from Roxann Parson | Made my claim. I needed my money then. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/14/14 6:27 PM | Facebook | Post from Marcy Astorino | I'm pretty sure we all have $10 coming! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/14/14 6:42 PM | Facebook | Post from David R Gully | DRAM â€" $310 Million Settlement $310 Million Settlement |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/14/14 8:55 PM | Facebook | Post from Russell Black | State House News: In this issue- Maple Sugar Season, Job Investment in Washington County, 'DRAM' Memory Chips Settlement, Conservation Projects, Spring Job Fairs, Maine Statehood Day, Maine Community Health Options, Bureau Of Insurance, Corporate Fraud, and Legislative Hearings. State House Update... |
| 3/14/14 9:15 PM | Facebook | Post from Rick Long for House Seat 145 | announced that consumers can now file claims to recover money due to them as part of a national settlement worth $310 million. The settlement is with all the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€•) for conspiring to fix their prices. Eligible consumers include those who paid more... |
| 3/14/14 9:16 PM | Facebook | Post from Rick Long | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/14/14 11:56 PM | Facebook | Post from Carla Tiller | take a look at dram class action lawsuit... if you purchased a computer or computer related items from 1998 to 2002 you may be entitled to some money back... take a look and decide for yourself.... |
| 3/15/14 12:07 AM | Facebook | Post from Gary Wickmiller | make sure to fill this site out http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/15/14 12:07 AM | Facebook | Post from Joseph Trifiletti | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/15/14 12:29 AM | Facebook | Post from David Scovil | Not free money but at least some back if you bought an electronic device with DRAM in it. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/15/14 12:32 AM | Facebook | Post from Bruce Caldwell | http://dramclaims.com/?gclid=COSant2jk70CFbTm7AodWVgAfQ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/15/14 12:50 AM | Facebook | Post from Gary Eldon Hanes | You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. The minimum recovery is $10, while larger purchasers could receive a $1,000 or more. DRAM â€" $310... |
| 3/15/14 1:35 AM | Facebook | Post from Scott Younkin | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/15/14 3:43 AM | Facebook | Post from Jon Smith | class action lawsuit for electronics purchases containing D-Ram....computers, game consoles, mp3 players, etc. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/15/14 5:17 AM | Facebook | Post from Eddie Golden | if I put forth some effort, I can receive $10 to $1,000 ... LOL I suppose I should check it out, but IDK how I will prove my purchases from 2000 to 2002, eh! DRAM Makers Reach $310M Settlement in Price Fixing Case Here's how to collect your bountyYou can now submit claims for your piece of a $310 million... |
| 3/15/14 12:08 PM | Facebook | Post from David Harris | Dram it ! And the lawyers shall rule the Earth . . . . (Proverbs 12:627 Beelzebub to Shylock) https://www.youtube.com/watch?v=4RFo_GnWFYg DRAM: $310 Million Settlement You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices)... |
| 3/15/14 1:06 PM | Facebook | Post from Ron Riffle | I just filed a claim on a class action lawsuit for price fixing: You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. The minimum recovery is $10, while... |
| 3/15/14 5:53 PM | Facebook | Post from Mansour Kamel Mansour | ://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/15/14 6:09 PM | Facebook | Post from William Michael Braxton | DOES ANYBODY WANT TO GET PAID? IF YOU HAVE A COMPUTER OR GAME SYSTEM YOU NEED TO GET IN ON THIS CLASS ACTION NOW!!!!! DRAM â€" $310 Million Settlement $310 Million Settlement |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/15/14 6:12 PM | Facebook | Post from Alexander Trotter | Any product with dram and other rams that youve bought between 98-02 is entitled for a refund.Jeremiah Nelson that includes video game consoles DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/15/14 6:32 PM | Facebook | Post from Henry Lingat | did you buy any computers, printers, PDAs, DVD players between 1998 and 2002... if you did you can file to be part of a settlement on a DRAM price fixing scheme... This does not apply to buying memory chips (to upgrade laptops/PCs) http://dramclaims.com DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/15/14 6:36 PM | Facebook | Post from Shelly Kekes | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/15/14 6:41 PM | Facebook | Post from Social Media Unlimited, LLC | $310M settlement fund in US DRAM lawsuit now accepting claims Worth looking at!!! http://www.polygon.com/2014/3/6/5479280/dram-lawsuit-settlement-fund-now-accepting-claims $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit... |
| 3/15/14 6:52 PM | Facebook | Post from Kerry Keno Clark | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/15/14 7:53 PM | Facebook | Post from Mark Gibbs | Claim your slice of the $200MM DRAM settlement Claim your slice of the $200MM DRAM settlement If you bought gear with DRAM between 1998 and 2002 you could get compensation |
| 3/15/14 8:18 PM | Facebook | Post from BWW Geeks World | CHARLESTON, W.Va., March 14, 2014 /PRNewswire/ The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To... |
| 3/15/14 8:56 PM | Facebook | Post from Bob Michie | If you bought a computer, DVD player, PDA, MP3 player or anything else with memory chips in it from 1998-2002 you should check out this class action case. Im not sure what the payout is going to be. You might get enough to buy an appetizer :-) DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/15/14 9:01 PM | Facebook | Post from Theresa Damone | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/15/14 9:50 PM | Facebook | Post from Chris Miller Time | Hey everyone check this out if you ever bought an electronic device from 1996-2002 you might of overplayed due to aggressive fixed pricing and should be compensated. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/15/14 11:20 PM | Facebook | Post from Joseph Conrad |  it comes in the mail! Have your spouse do it also. DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/15/14 11:45 PM | Facebook | Post from Gordon Edwards Parmelee | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 2:25 AM | Facebook | Post from Joel Leslie | I had no idea of this... http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 3:42 AM | Facebook | Post from David Spiegelberg | Look =} http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 4:02 AM | Facebook | Post from Carl Sandin | Some legit, I believe, class action suit will send you money if you made a tech purchase between 1998 & 2002, it appears little/no proof will be required for small claims www.dramclaims.com DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 4:40 AM | Facebook | Post from Rocky Garcia | Hey guys...just heard of this settlement tonight....if u bought a computer between 1998 - 2002 you can join this settlement. ... just thought others might be interested. ... DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 5:33 AM | Facebook | Post from Adeline M. Northam | This is a settlement in which most cusumers is entitled to in one way or another... PLEASE take time to review to see if you may receive some extra funds... :) DRAM â€" $310 Million Settlement $310 Million Settlement |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/16/14 7:00 AM | Facebook | Post from Mark Gibbs | If you bought gear with DRAM between 1998 and 2002 you could get compensation - Claim your slice of the $200MM DRAM settlement If you bought gear with DRAM between 1998 and 2002 you could get compensation |
| 3/16/14 7:34 AM | Facebook | Post from Luke Jonavic | Randall Eide David Enlow http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 8:46 AM | Facebook | Post from Maria A. Trevizo | Check this our if you bought computers, printers and other equipment requiring DRAM, you may have a refund coming. For reals. DRAM â€" $310 Million Settlement You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998... |
| 3/16/14 11:46 AM | Facebook | Post from The Quacken | Deadline to file a claim online or by mail is August 1, 2014. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 11:51 AM | Facebook | Post from Forrest Bibbee | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 2:06 PM | Facebook | Post from Marla Powers Smith | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 2:40 PM | Facebook | Post from June Henry | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 3:01 PM | Facebook | Post from Joanne Furstman | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 3:12 PM | Facebook | Post from Donavin Marczak | Nice...... DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 3:20 PM | Facebook | Post from Rabbit Hole News | DRAM â€" $310 Million Settlement DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 3:31 PM | Facebook | Post from Belinda Bossom | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 4:01 PM | Facebook | Post from Luc Pelgrims | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 4:14 PM | Facebook | Post from Patrick McManaman | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 4:15 PM | Facebook | Post from Patrick McManaman | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 4:17 PM | Facebook | Post from Deborah Blansett | Dear Family/Friends, saw this on tv a few days ago and filed a claim. Check to see if you can file one as well. Go to www.dram.com and select dram settlement. Good Luck, Deb |
| 3/16/14 4:17 PM | Facebook | Post from Deborah Blansett | Dear Family/Friends, saw this on tv a few days ago and filed a claim. Check to see if you can file one as well. Go to www.dram.com and select dram settlement. Good Luck, Deb |
| 3/16/14 4:33 PM | Facebook | Post from Denise Onofrio | Want a part of 310 million with out buying a lotto ticket? Go to www.dramclaims.com seems they have "over charged" us Americans!! On computers, laptops, mp3, dvr, xboxs between 1998-2009, check what u bought & amount and you will get 10. Per product!!! :) DRAM â€" $310 Million Settlement $310 Million |
| 3/16/14 4:49 PM | Facebook | Post from Helen Kaelin | Holy crap... Class action lawsuit for price fixing against the creators of DRAM?? My nerdy brethren, get on that! |
| 3/16/14 4:53 PM | Facebook | Post from Charles Baxter Pruden | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 4:55 PM | Facebook | Post from Charlotte Cantrell Byrams | Don't be greedy:) Share so everyone gets their fair share. DRAM manufacturers to pay $310 million to PC, console owners A class action lawsuit brought against 12 DRAM manufacturers has resulted in a $310 million settlement to the benefit of those who purchased devices during a period of alleged price fixing... |
| 3/16/14 5:00 PM | Facebook | Post from Maui Ramos | required to file a claim. The minimum recovery is $10, while larger purchasers could receive a $1,000 or more. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/16/14 5:30 PM | Facebook | Post from Michael Zednick | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 5:39 PM | Facebook | Post from Julie Long | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 5:44 PM | Facebook | Post from Tamara Wright Lott | Its worth a try DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 7:06 PM | Facebook | Post from Network World | Claim your slice of the $200MM DRAM settlement http://www.networkworld.com/community/blog/claim-your-slice-200mm-dram-settlement |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/16/14 7:28 PM | Facebook | Post from Michael Patrick Owens Sr. | ATT friends this is NO JOKE if you bought a computer or video game between 1998 -2001 you got roipped off the company that made the ram chip over priced it and you are entitled to cash back go to DRAM&gt;COM guys I am serious I looked into this go to that sight and get your money back...you wont be rich but... |
| 3/16/14 7:29 PM | Facebook | Post from Jeff Schwartz | Fyi DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 7:31 PM | Facebook | Post from Reba Polk | I paid $498.00 for my computer in 2000 found it on sell at Best Buy in Hiram Ga. Would I qualify for this lawsuit? $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is... |
| 3/16/14 8:00 PM | Facebook | Post from SteelWolf Nolast | http://dramclaims.com/?gclid=COP4__rjl70CFeZDMgodQWkAXw Buy any electronics between 1998 and 2002? Get your money back. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 8:19 PM | Facebook | Post from Sandra Ruth Swafford Simons | DRAM manufacturers to pay $310 million to PC, console owners A class action lawsuit brought against 12 DRAM manufacturers has resulted in a $310 million settlement to the benefit of those who purchased devices during a period of alleged price fixing. GamesIndustry reports those who purchased DRAM (or... |
| 3/16/14 8:31 PM | Facebook | Post from Robin Coleman | Class action lawsuit on dram purchases. Just saw the commercial on this. Filled out my claim ! http://dramclaims.com DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 8:48 PM | Facebook | Post from Ed Cell | I think everyone qualifies for this. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 9:33 PM | Facebook | Post from Sean Baker | I got $47, better than a swift kick in the butt DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 9:47 PM | Facebook | Post from Richard Motz | You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. The minimum recovery is $10, while larger purchasers could receive a $1,000 or more. DRAM â€" $310... |
| 3/16/14 10:03 PM | Facebook | Post from Tim Gyure | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 10:14 PM | Facebook | Post from Patsy Purefoy-Reynolds | credit card customers and their settlement was for overcharging for account protection. I filed and received a check for $136.00. So this may be worth looking into. DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/16/14 10:15 PM | Facebook | Post from Jeff Compatore | dramclaims.com DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 10:17 PM | Facebook | Post from Chris Tomerlin | Ummmm. Wtf? DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 10:32 PM | Facebook | Post from Holly Wilson | If you have purchase any electronics lately - you might want to check this out - DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 10:54 PM | Facebook | Post from Patricia Marie Diienno | If You Purchased A Computer between 1998 & 2002, you might want to file a claim in this law suite. Over Charge For DRAM. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 11:07 PM | Facebook | Post from Aaron Aoc Deathadder Britt | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 11:08 PM | Facebook | Post from Aaron Aoc Deathadder Britt | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/16/14 11:24 PM | Facebook | Post from Doobs McCaw | DRAM â€" $310 Million Settlement $310 Million Settlement |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/16/14 11:57 PM | Facebook | Post from Jim Perkins | I just put in a claim for what I bought back then. You can too! DRAM Makers Reach $310M Settlement in Price Fixing Case Here's how to collect your bountyYou can now submit claims for your piece of a $310 million settlement reached between a dozen different Dynamic Random Access Memory (DRAM) makers in a... |
| 3/17/14 12:13 AM | Facebook | Post from Dennis Farmer | If you bought a computer or computers or dvd players or game consoles you wanna see this and make a claim. http://dramclaims.com/ DRAM: $310 Million Settlement You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between... |
| 3/17/14 12:27 AM | Facebook | Post from Kaneda Adenak | Read http://www.spokesman.com/stories/2014/mar/16/bbb-tip-of-the-week-dram-settlement/ |
| 3/17/14 12:27 AM | Facebook | Post from Kaneda Adenak | Did you buy a computer, phone, game system, laptop, memory module, stand alone graphics card. tivo, or dvd player between 1990 and 2002? Mabey you might want to read this article. if you want i can find the link to sign up. http://www.spokesman.com/stories/2014/mar/16/bbb-tip-of-the-week-dram-settlement... |
| 3/17/14 12:56 AM | Facebook | Post from Michael Oswald | http://www.pcworld.com/article/2105762/310-million-dram-price-fixing-settlement-could-get-you-10-or-much-much-more.html $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/17/14 1:18 AM | Facebook | Post from Chris Nelson | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/17/14 1:37 AM | Facebook | Post from Memaysha Lackland | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/17/14 2:00 AM | Facebook | Post from Danny Kelly | Worth 30 sec0nds if it you get something DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/17/14 2:23 AM | Facebook | Post from Howard Orloff | Bought a computer or game system between '98 and '02? http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/17/14 3:05 AM | Facebook | Post from Russell Simms | http://dramclaims.com/?gclid=CL_nzdrKmL0CFSISMwodG0EA-A CLAIM YOUR MONEY PEEPS! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/17/14 3:06 AM | Facebook | Post from Michael Worthington | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/17/14 3:49 AM | Facebook | Post from James Hukill | This add just came on.. Is this legit? http://dramclaims.com DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/17/14 3:59 AM | Facebook | Post from Egundele Shalamath Fagbenro | DRAM: $310 Million Settlement #getmoney DRAM: $310 Million Settlement You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and ... |
| 3/17/14 4:00 AM | Facebook | Post from Joe Withnell | I guess this is worth something. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/17/14 4:02 AM | Facebook | Post from David E Barrett | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/17/14 4:10 AM | Facebook | Post from Leon Gregerson | http://dramclaims.com/ Pretty sure everyone gets a slice of this pie! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/17/14 4:19 AM | Facebook | Post from David Brewer | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/17/14 5:08 AM | Facebook | Post from Tim Branion | Interesting lawsuit. I filed my claim today, can't wait to see if all those old electronics purchases paid off :) DRAM â€" $310 Million Settlement $310 Million Settlement |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/17/14 5:22 AM | Facebook | Post from Danny Hanning | VIDEO to explain the process and the 'WHY' of the lawsuit and the rebates for DRAM. I hpoe that everyone GOES and gets their MONEY! Too, I hope that you ALL REMEMBER who it was... that helped you find out about this FREE MONEY! ;) . http://theothershoe.blog.com/2014/03/free-money/ FREE MONEY! (Bet THAT got... |
| 3/17/14 12:11 PM | Facebook | Post from Brian Lawrence | . DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/17/14 1:45 PM | Facebook | Post from Neal Rudin | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/17/14 2:04 PM | Facebook | Post from Linda Graham Little | DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/17/14 2:39 PM | Facebook | Post from Lucy Packer | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/17/14 3:26 PM | Facebook | Post from Cindy Walsh | to protect and seek justice for citizens. Now, trial lawyers are not the good guys in the legal system as they are working for profits themselves and come away with the bulk of money earned. When the public has no State or US Attorney General's office working to protect them as is the case today-----trial... |
| 3/17/14 3:28 PM | Facebook | Post from Cindy Walsh | Attorney General's office working to protect them as is the case today----trial lawyers are the last line of defense and they are under attack. What is important here are the issues of accountability and avenues of justice for the public whether it be seeking damages individually or in class action lawsuits... |
| 3/17/14 5:07 PM | Facebook | Post from Virginia Keehn | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/17/14 6:20 PM | Facebook | Post from Brian Sutton | Anybody buy any electronics 12 years ago? Want 10 bucks? http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/17/14 7:49 PM | Facebook | Post from Sean E Sich | If you have ever bought computer components, you might want to check this out. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/17/14 8:08 PM | Facebook | Post from Apostle Elaine Parker Murry | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/17/14 10:39 PM | Facebook | Post from Deby Murray | FYI If you purchased a computer, printer or video game console containing DRAM between 1/1/98 - 12/31/02 & it was purchased here in the USA & not direct from DRAM manufacturer you can claim your share of a settlement even if you don't still have the reciepts. Min return will be $10. but some will be as hight... |
| 3/18/14 12:42 AM | Facebook | Post from Calvin Cillay | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 12:45 AM | Facebook | Post from Brian Nash | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 1:46 AM | Facebook | Post from Katarina Rayne | A daily PSA: DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 2:27 AM | Facebook | Post from Teri Lahman Giles | http://dramclaims.com For those who purchased computers , gaming systems , etc 1998 - 2002 this is when I bought my first pc :) and first apple mp3 player etc etc etc ... DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 2:38 AM | Facebook | Post from Ben Scott | Chris Fontaine....this is what I was telling you about.... $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is now open for people to submit claims, the settlement's... |
| 3/18/14 2:48 AM | Facebook | Post from Jenny Ingram | I submitted 4 items for the class action lawsuit. It took me two minutes to file info on my past purchases. Good luck, See ya tomorrow. Consumers urged to submit computer chip claims Consumers may now file claims to recover money in a $310 million multi-state settlement with major manufacturers of... |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/18/14 3:21 AM | Facebook | Post from Bob DeLong | Anyone hear about this? DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 4:51 AM | Facebook | Post from Teresa Moore | I dont know if it is a scam but I put in the family's purchases for that time period. I can only hope I get something back. I think we still have owners manuals for everything. Check it out just in case... http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 5:16 AM | Facebook | Post from Dale A Tompkin | Free money ... easy takes a minute - worth a try. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 5:29 AM | Facebook | Post from Fred D Bear | Interesting... anyone feel like making sure this is legit? DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 6:19 AM | Facebook | Post from Devan Sharma | Laughing my butt off.....Saw a commercial for anyone that bought a computer from 1998-2002 that had DRAM in it. Apparently there was a class action lawsuit for the price fix on it, so now they are looking for refunds: http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 6:56 AM | Facebook | Post from Malcom Skow | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 8:06 AM | Facebook | Post from Ks Tan | settlement. This could be worth $10 minimum for people who bought just one or two devices while those who purchased lots of gear could get $1,000 or more. Payouts from the settlement, which is the result of a class action lawsuit supported by a number of attorneys general against a collection of DRAM... |
| 3/18/14 9:43 AM | Facebook | Post from Deacon Mark Hicks | DRAM: $310 Million Settlement You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and ... |
| 3/18/14 9:57 AM | Facebook | Post from Ks Tan | million settlement. This could be worth $10 minimum for people who bought just one or two devices while those who purchased lots of gear could get $1,000 or more. Payouts from the settlement, which is the result of a class action lawsuit supported by a number of attorneys general against a collection of DRAM... |
| 3/18/14 9:57 AM | Facebook | Post from Ks Tan | million settlement. This could be worth $10 minimum for people who bought just one or two devices while those who purchased lots of gear could get $1,000 or more. Payouts from the settlement, which is the result of a class action lawsuit supported by a number of attorneys general against a collection of DRAM... |
| 3/18/14 10:09 AM | Facebook | Post from Joshua Broverman | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 11:27 AM | Facebook | Post from Christopher Plumley | Put on your thinking caps .... If you can remember what you bought 5 years ago .. http://www.polygon.com/2014/3/6/5479280/dram-lawsuit-settlement-fund-now-accepting-claims $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit... |
| 3/18/14 11:28 AM | Facebook | Post from Acosta Giancarlo | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 12:57 PM | Facebook | Post from West Coast Adjustors | Just curious ... Has anyone heard about this lawsuit ? I was not able to retrieve any information from Snopes . http://dramclaims.com/wp-content/uploads/2014/02/DRAM-SummaryNotice.pdf http://dramclaims.com/wp-content/uploads/2014/02/DRAM-SummaryNotice.pdf http://dramclaims.com/wp-content/uploads/2014/02/DRAM... |
| 3/18/14 1:59 PM | Facebook | Post from Randy Howard Katz | These guys are now advertising on television. Insanity! http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/18/14 2:02 PM | Facebook | Post from Edward Marberger | Everyone needs to go to dramclaims.com and file a claim if you purchased computers printers video game consoles or other electronic devices between 1998 and 2002. There has been a settlement of $310 million and anyone who purchase these items is entitled to claim part of that settlement. DRAM â€" $310 Million... |
| 3/18/14 2:26 PM | Facebook | Post from Loudoun County Limbo | http://loudouncountylimbo.blogspot.com/2014/03/dram-310-million-class-action-lawsuit.html DRAM $310 Million Class Action Lawsuit \| Loudoun County Limbo |
| 3/18/14 2:52 PM | Facebook | Post from Ron Collins | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 2:53 PM | Facebook | Post from Ron Collins | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 2:54 PM | Facebook | Post from Erik R George | Spread the word, if people can remember what they bought 15 years ago! http://dramclaims.com/ Computers, printers, mp3 players, video game consoles, etc... DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 3:46 PM | Facebook | Post from Jeff Jacobs | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 3:56 PM | Facebook | Post from Cindy Pitsios | Read the settlement offer. If you purchased computer products, printers, etc, you can claim some cash from this settlement. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 6:26 PM | Facebook | Post from Tamellia Baker | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 8:40 PM | Facebook | Post from Paulene Chaney | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 9:16 PM | Facebook | Post from Brandon Skwira | http://dramclaims.com/ Who hasn't bought a computer between 1998 and 2002? Get some free cash. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 9:20 PM | Facebook | Post from Cee Gee | Did you buy a computer between 98 and 02? You might have some money coming! http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 10:55 PM | Facebook | Post from Eddie Higgins | I'm signing up. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 10:55 PM | Facebook | Post from Linda Jane Peppers | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 10:55 PM | Facebook | Post from Linda Jane Peppers | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 10:55 PM | Facebook | Post from Janice Welborn-Davis | Do you qualify for a claim? DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 10:58 PM | Facebook | Post from Phillip McClain | Something tells me this isn't bullshit DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 11:00 PM | Facebook | Post from Deborah Barnwell | File your claim........ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 11:01 PM | Facebook | Post from Rich Moon | DRAM claim lawsuit/settlement, no proof required DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 11:06 PM | Facebook | Post from Linda Jane Peppers | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 11:08 PM | Facebook | Post from Scott Samuels | Not sure anyone's seen this lately or knew about it but I think many of you qualify. Takes less than 5 minutes to submit. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 11:12 PM | Facebook | Post from Janet Clay LaPelusa | Get your money back ! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 11:33 PM | Facebook | Post from Jeff Lowe | go to dramclaims.com and sign up for a $10 check. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/18/14 11:38 PM | Facebook | Post from Paul Falcon | $310 million DRAM price-fixing suit could score you some free cash Believe it or not, sometimes the decision makers at big corporations play dirty pool. Big name DRAM producers in the late 90s and early 2000s are one good example, and theyâ€™re being hauled [â€¦] |
| 3/18/14 11:46 PM | Facebook | Post from Judge Holden | DRAM â€" $310 Million Settlement $310 Million Settlement |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/18/14 11:47 PM | Facebook | Post from LastRespawn | If you bought any electronics between 1998-2002 get on this class action law suit!! #News #Money #Dram DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/19/14 12:25 AM | Facebook | Post from Frank Giancola | Class action lawsuit settlement... DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/19/14 12:39 AM | Facebook | Post from Max Manning | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/19/14 1:04 AM | Facebook | Post from Tina Louise Van Ess | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/19/14 1:30 AM | Facebook | Post from Stephen Beasley | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/19/14 2:11 AM | Facebook | Post from Tom Anderson | electronic device that uses DRAM. Here is my issueâ€¦.if you did, and you do nothing, you are automatically added to the lawsuit. Am I the only one that thinks this is crazy??? What if I don't want to sue them over the silly reason for most class action suits??? Well, to NOT sue them, you have to follow a list of... |
| 3/19/14 2:46 AM | Facebook | Post from Jake Davis | Be sure to take part if you purchased items applicable during the time frame shown. I had my own business building PC's at the time and specifically remember being quite frustrated at the fluctuating price of memory. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/19/14 4:00 AM | Facebook | Post from Bracha Judah | YOU MIGHT BE ENTITLED TO SOME MONEY! http://dramclaims.com/ Hell, mom bought me TWO Dell desktops, an N64, and God knows whatever else. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/19/14 5:46 AM | Facebook | Post from Julian Hechavarria | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement - Neowin Californian court will be hearing a price-fixing lawsuit and has urged consumers who bought DRAM products to file a claim to get a refund of the calculated difference from the involved companies. |
| 3/19/14 7:10 AM | Facebook | Post from Becky Flint-Fike | You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/19/14 7:46 AM | Facebook | Post from Sherrie Sherrill | Late night tv is worth something.... http://dramclaims.com/ check this out.. You might qualify! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/19/14 9:29 AM | Facebook | Post from Mark TheMes | You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. The minimum recovery is $10, while larger purchasers could receive a $1,000 or more. DRAM â€" $310... |
| 3/19/14 12:30 PM | Facebook | Post from Michael Fiat | a class action lawsuit.... against DRAM.... no way.... where they do that at? |
| 3/19/14 3:01 PM | Facebook | Post from Crystal Knight | I qualify! Woot woot! Show me duh money. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/19/14 3:32 PM | Facebook | Post from Jason Wilhide | $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is now open for people to submit claims, the settlement's... |
| 3/19/14 3:43 PM | Facebook | Post from Stephen R. Bierce | UPDATE: I just sent them my claim. I think my share is going to be about three Guineas. $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/19/14 5:28 PM | Facebook | Post from Judy Brown | purchasers could receive a $1,000 or more. DRAM â€" $310 Million Settlement $310 Million Settlement... |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/19/14 7:00 PM | Facebook | Post from Juanika S. Freeman | Claim your money: DRAM $310 Million Settlement Was watching the national news and saw a commercial for this. I can't even remember what I bought between 1998-2002 except the first iPod but I might submit a claim. Says you only might need receipts |
| 3/19/14 8:11 PM | Facebook | Post from Jesse Garrett | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/19/14 8:12 PM | Facebook | Post from Michael Montepara | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/19/14 8:42 PM | Facebook | Post from J Michael Jones | Check this out....I did DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/19/14 9:20 PM | Facebook | Post from Kelly Cheladyn | Does this type of logic mean WE can file a class action lawsuit on GASOLINE price fixing? ..if you decided to buy it then you own it , don't bitch later!!! http://dramclaims.com/?gclid=CPWvu6DCn70CFecWMgod7R0ABg DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/19/14 10:00 PM | Facebook | Post from Top Class Actions | DRAM price-fixing settlement will provide benefits to individuals and businesses that purchased DRAM between Jan. 1, 1998 and Dec. 31, 2002. DRAM Price-Fixing Class Action Settlement DRAM price-fixing settlement will provide benefits to individuals and businesses that purchased DRAM between Jan. 1, 1998 and... |
| 3/19/14 10:14 PM | Facebook | Post from Bonnie Powell McCalmon | http://dramclaims.com/ saw this commercial on t.v & just fill out the form for 2 computers and 2 printers. Easy to do. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/19/14 10:39 PM | Facebook | Post from Donna S Boss | electronics ... DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/19/14 11:11 PM | Facebook | Post from Glendale Punk | oh wow! Free money if you bought video games console or computer between 1998-2002 http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/19/14 11:24 PM | Facebook | Post from Emmajeanne Young | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/19/14 11:48 PM | Facebook | Post from Strongtung SquirtLover | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/20/14 12:25 AM | Facebook | Post from Venkat Araman | Santhosh. What's this web site. What DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/20/14 12:28 AM | Facebook | Post from Gary Grasmoen | You might be owed up to $1000... http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/20/14 12:34 AM | Facebook | Post from Christopher Calvin Reid | If you bought a computer or printer from 1998-2002 you are entitled to receive a claim from this settlement. Basically these company's engaged in price fixing. I am generally not for class actions but when companies engage in non-competitive practices I am all for making them pay. It takes two minutes and you... |
| 3/20/14 12:49 AM | Facebook | Post from Diana Stephen Atkins | John Strickland Mike Strickland How many game systems, computers and other electronic devices like this do y'all think we purchased during this period? DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/20/14 1:23 AM | Facebook | Post from Christopher Calvin Reid | If you bought a computer or printer from 1998-2002 you are entitled to receive a claim from this settlement. Basically these company's engaged in price fixing. I am generally not for class actions but when companies engage in non-competitive practices I am all for making them pay. It takes two minutes and you... |
| 3/20/14 1:35 AM | Facebook | Post from Joe McGloflin | Has anyone seen this? I did it, but was just wondering about it. :0) DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/20/14 3:32 AM | Facebook | Post from Benefits That Helped Me | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/20/14 6:00 AM | Facebook | Post from Kim Dean | DRAM â€" $310 Million Settlement $310 Million Settlement |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/20/14 11:27 AM | Facebook | Post from Tim Lizakowski | You qualify for money if you bought DRAM or productscontaining DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. The minimum recovery is $10, while larger purchasers could receive a $1,000 or more. DRAM â€" $310... |
| 3/20/14 12:01 PM | Facebook | Post from Computers for Children | http://www.pcworld.com/article/2105762/310-million-dram-price-fixing-settlement-could-get-you-10-or-much-much-more.html |
| 3/20/14 2:23 PM | Facebook | Post from Judy Scribner Calloway | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/20/14 3:08 PM | Facebook | Post from Aaron Levin Neve | http://dramclaims.com/ Check it dudes. If from 1998-2002 you bought a computer, laptop, MP3 player or a few other electronic devices there is a lawsuit going on Fill out this simple form and you get your cut if the case is won. I was conservative and put I bought 2 computers, 2 MP3 players and 1 printer... |
| 3/20/14 3:13 PM | Facebook | Post from Jody Taylor | IIMPORTANT: f you bought any electronics between 1989 and 2002 you should file a claim. You don't need documentation of your purchase. Video game systems, DVR's, computers, anything. Takes just a minute. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/20/14 3:16 PM | Facebook | Post from Amy M. Stevens | Did you purchase a computer, printer, gaming system using DRAM Chips between 1998-2002? A class action lawsuit owes you money. See below for details. http://dramclaims.com/ |
| 3/20/14 4:32 PM | Facebook | Post from West Jacobs | There is a Class Action Lawsuit for a product called DRAM. It is part of the electronics used in many computers, DVD players, MP3's and other items. There was a price fix from the company and thus the law suit. Check out the DRAMCLAIMS.COM, and fill out the short form. I did this with another Lawsuit do to... |
| 3/20/14 5:50 PM | Facebook | Post from Jeffrey Strain | from $10 to $1000. If you bought any type of electronic device which contained a dynamic random access memory (DRAM) chip in it between Jan....... |
| 3/20/14 6:32 PM | Facebook | Post from James E. Aldridge | Check out this claim against the makers of computer memory! If you've purchased a computer between 1998 and 2002, you may be able to receive a payout reward. $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought... |
| 3/20/14 6:41 PM | Facebook | Post from Marty Lyons | should be automatically forfeit it and if it causes them to go out of business that the price they paid for stealing DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/20/14 9:16 PM | Facebook | Post from Washington State Attorney General | Did you purchase an electronic device between 1998-2002? You can likely receive #DRAM settlement money. http://www.atg.wa.gov/pressrelease.aspx?&id=31948 DRAM: $310 Million Settlement You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other... |
| 3/20/14 9:17 PM | Facebook | Post from Tony Vaccaro | In order to get money from the Settlement, you must submit a claim form by August 1, 2014. I BUILD MY OWN COMPUTERS ... I REMEMBER HAVING TO BUY A POWER UNIT FOR MY OLD ONE ... IT WAS OLD AND IT BURNED OUT www.DRamClaims.com DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/20/14 9:19 PM | Facebook | Post from Joanna Geiss | 1998-2002 if you purchased a computer, game console, you may be entitled to a refund. www.dramclaim.com DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/20/14 10:16 PM | Facebook | Post from Clinton Washington | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/21/14 4:08 AM | Facebook | Post from Stab Derek Jelsma | Jeez, people do ANYTHING for money DRAM Settlement Sign Up Now To Get Money from $310 Million Settlement. |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/21/14 4:26 AM | Facebook | Post from Michael DiChiara | Go and get your money. Not a SCAM. I hope you saved your receipts like I did in 1998-2002 http://dramclaims.com DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/21/14 5:05 AM | Facebook | Post from Mona Parillo | Gotta read this and see what's up..... check it out. Just saw it on a commercial. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/21/14 11:18 AM | Facebook | Post from Thomas Marinich | Check out this settlement claim if won I qualify for 100.00 DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/21/14 2:01 PM | Facebook | Post from Charles Marable | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/21/14 2:29 PM | Facebook | Post from Elisabeth Doyle | free money if you bought a lap top, video game console, tivo etc DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/21/14 3:39 PM | Facebook | Post from James Ondras | http://m.digitaltrends.com/computing/dram-price-fixing-lawsuit-settles-310m/#!ANG3a DRAM price fixing lawsuit settles for $310M Anyone who bought anything with DRAM in it between January 1, 1998 and December 31, 2002 may be entitled to some settlement money. |
| 3/21/14 3:46 PM | Facebook | Post from Gary Susan LeBlanc | . DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/21/14 4:05 PM | Facebook | Post from Tyler Henthorne | here is that claim web site for DRAM Price Fixing (most electronics had them) http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/21/14 5:58 PM | Facebook | Post from Justin Dunn | Srsly? $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is now open for people to submit claims, the settlement's... |
| 3/21/14 5:58 PM | Facebook | Post from John Oesterling | If you bought anything electronic you may get money back... no gimmick. They price fixed DRAM and got caught. Minimum $10.00 back takes 5 minutes! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/21/14 6:03 PM | Facebook | Post from Robert J Chester | Apparently there is a settlement in a Class Action over DRAM computer memory sold between 1998 and 2002. Since we all bought computers and other electronics things between 1998 and 2002, we are all owed money. Here is the link. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/21/14 6:17 PM | Facebook | Post from Pablum FishPig | Did you buy any computer equipment between 1998 and 2002? If so, you may qualify for a few bucks from the legal settlement against DRAM manufacturers ... for alleged price fixing. Filling out a claim form is easy. http://dramclaims.com/?gclid=CJGI16mcpL0CFYN0OgodjigAvg DRAM â€" $310 Million Settlement $310... |
| 3/21/14 8:58 PM | Facebook | Post from Bobby Adams | Almost everybody qualifies for this. ×'×•×'×™™ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/21/14 9:02 PM | Facebook | Post from Darrin Schultz | Detailed Notice to learn more about your right to object or exclude yourself from the Settlements. http://dramclaims.com/ DRAM â€" $310 Million Electronics Settlement @: http://dramclaims.com/ || YouTube: http://youtu.be/4R $310 Million Settlement @: http://dramclaims.com/ || YouTube: http://youtu.be/4RFo_GnWFYg... |
| 3/21/14 10:13 PM | Facebook | Post from Bob Wilson | If you purchased certain computers, printers, pda's, servers, TiVo's, DVR's, etc, beween January of 1998 through December 2002, you may be entitled to a settlement. Go to the attached website and file a claim (it only takes a few minutes). Peace DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/21/14 10:43 PM | Facebook | Post from Debra Thomas Benoit | DRAM â€" $310 Million Settlement $310 Million Settlement |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/21/14 10:44 PM | Facebook | Post from Alex Plopeanu | Found this a bit funny. What's next? $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/21/14 10:46 PM | Facebook | Post from Shawn Duffy | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/21/14 11:21 PM | Facebook | Post from Paul Douglas Gerace | Why not DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/21/14 11:25 PM | Facebook | Post from Christina Aleman | â˜†â˜…...Check this outâ˜¨There are a lot of you who will probably qualify for this! No documentation needed! JUST F.Y.I.â‚¬•ï¿½ï¿½â€"$$â˜…â˜† DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 12:24 AM | Facebook | Post from Jeffrey Kluttz | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 12:41 AM | Facebook | Post from Michael Stahler | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 12:51 AM | Facebook | Post from Kevin Williams | File claim...might get some $$$ back DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 1:55 AM | Facebook | Post from Marfa Carter | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 3:04 AM | Facebook | Post from Roger Galliett | Get your share of the settlement? It's difficult to remember exactly how many computers, printers, DVD & MP3 players I bought 12 years ago, but... DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 3:35 AM | Facebook | Post from Michael Holzinger | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 3:47 AM | Facebook | Post from Staci Slinkard Kaufman | You may have money due you.Worth reading DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement A $310 million settlement with memory-chip makers could mean refunds for Oregon consumers who bought a wide range of tech gear between 1998 and 2002. |
| 3/22/14 4:51 AM | Facebook | Post from Mary Elaine Mann | I filed my claim. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 5:24 AM | Facebook | Post from Daniel Gurekovich | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 5:34 AM | Facebook | Post from Rance Kingdaddy-tonemac Campbell | TO FILE A CLAIM Get Started Los avisos estÃin disponibles para su descarga en espaÃ±ol. Formulario de reclamaciÃ³n tambiÃ©n disponible en espaÃ±ol. ABOUT THE LAWSUIT There are class action and Attorneys General Settlements involving DRAM, a memory part that is sold by itself or as part of electronic devices such as... |
| 3/22/14 5:42 AM | Facebook | Post from Rance Campbell | TO FILE A CLAIM Get Started Los avisos estÃin disponibles para su descarga en espaÃ±ol. Formulario de reclamaciÃ³n tambiÃ©n disponible en espaÃ±ol. ABOUT THE LAWSUIT There are class action and Attorneys General Settlements involving DRAM, a memory part that is sold by itself or as part of electronic devices such as... |
| 3/22/14 6:51 AM | Facebook | Post from Ryan Johnson | Woah. Rebate central! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 9:47 AM | Facebook | Post from Tony Petrone | If you had a Dram board in any electronic devices in the last 15 Years money for you! http://www.pcworld.com/article/2105762/310-million-dram-price-fixing-settlement-could-get-you-10-or-much-much-more.html Tony $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld... |
| 3/22/14 11:05 AM | Facebook | Post from Alex Walker | if you bought any electronics from 1998-2002 - check it out!! http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 11:34 AM | Facebook | Post from John Stilwell | http://dramclaims.com/ Tom Gourley III Gary Crain Scott Stilwell DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 11:57 AM | Facebook | Post from Macheen Fitzgerald Shaughnessy | http://dramclaims.com/?gclid=CIfptcjdpb0CFROVfgodX2IAhQ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 1:51 PM | Facebook | Post from Christopher George | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 2:23 PM | Facebook | Post from Jonathan Atherton | DRAM â€" $310 Million Settlement $310 Million Settlement |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/22/14 2:58 PM | Facebook | Post from Chinda Khoeun | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 3/22/14 3:21 PM | Facebook | Post from Teressa Fornicola | If you purchased any electronics between the 1998-2002 you may be entitled to a rebate. No receipts are necessary. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 3:22 PM | Facebook | Post from Volition Amps | Check into this... You may be entitled to some cabbage due to shady biz practices! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 3:49 PM | Facebook | Post from Jane Sundmacher | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 4:20 PM | Facebook | Post from Brandie Perry | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 3/22/14 5:02 PM | Facebook | Post from Kelly Woods | All my electronic gadget friends...check this out DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 5:12 PM | Facebook | Post from Ã…lan Ä¿ SchrÅ"der | Get 10 bucks if you've ever bought a n electronic device, basically. DRAM price-fixing scheme... This was on during portlandia commercials, and had to rewatch it to find out if this was a joke... http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 5:20 PM | Facebook | Post from Randy Fickett | of a part used in all of those items at that time. And no paper work is required to file a claim. This is a legitimate thing. The website to file is: http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/22/14 5:42 PM | Facebook | Post from Sharon Davidson | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 5:50 PM | Facebook | Post from Roland Lui | Who wants money that belongs to you! If you made electronic purchases from 1998 to 2002. Fill out this form and get some cash. #claims #cash #dram #dramclaims DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 6:46 PM | Facebook | Post from Patricia Watson | Sheila, tag Robbie in this for me please? Claim your slice of the $200MM DRAM settlement If you bought gear with DRAM between 1998 and 2002 you could get compensation |
| 3/22/14 9:03 PM | Facebook | Post from Alana Home | You may qualify for this DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 9:04 PM | Facebook | Post from Dylan Bores | If you purchased a video game system, computer, MP3 player, printer or anything involving the DRAM chip between 1998-2002, you may be entitled to money. Follow the link below to see if you qualify. http://dramclaims.com DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 9:56 PM | Facebook | Post from Don Crawford | If you purchased large electronics from 1998 to 2002. You are owed money. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 10:10 PM | Facebook | Post from Kel Priest | Hey guys, I checked this out. I know we had 4 playstations, 2 computers and a dvd player in those years. you really should check it out if you had any, you could get paid back for some of it! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 10:13 PM | Facebook | Post from Chuck Brady | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 10:34 PM | Facebook | Post from Darnell Settles | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/22/14 11:00 PM | Facebook | Post from Jennifer de Parcq-Collins | File a claim! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/23/14 12:13 AM | Facebook | Post from Jesse Ratcliff | DRAM â€" $310 Million Settlement $310 Million Settlement |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/23/14 12:53 AM | Facebook | Post from Jentry Thomason | Seems legit. If you bought a computer, printer, video game console, etc. between 1998 and 2002, check it out. DRAM â€" $310 Million Settlement There are class action and Attorneys General Settlements involving DRAM, a memory part that is sold by itself or as part of electronic devices such as computers... |
| 3/23/14 12:53 AM | Facebook | Post from John Hegedus | check it out DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/23/14 12:56 AM | Facebook | Post from Will Gibbs | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/23/14 3:28 AM | Facebook | Post from Mary Aunchman | It's legit and MICRON is the company who is settling. I know I certainly bought almost every product on the list and some I bought multiple times betwwen the dates given. No proof of purchase required, 10.00 minimum refund to be awarded up to 1000's based upon number of products. DRAM â€" $310 Million... |
| 3/23/14 3:28 AM | Facebook | Post from Codger Henline | Any of Y'all y'all purchased computers, printers, video game consoles, DVD players, MP3 players (processors that use DRAM) between 1998 and 2002 might want to file a claim on this page - ya might get $10 for each device purchased. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/23/14 3:32 AM | Facebook | Post from Reed Allen | DRAM: $310 Million Settlement You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and ... |
| 3/23/14 5:42 AM | Facebook | Post from Sharon Kay Akins Ferree | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/23/14 5:52 AM | Facebook | Post from Kevin Callahan | If you bought a computer between 1998-2002, you paid more than you should have. File a claim, it takes about (1) minute DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/23/14 6:33 AM | Facebook | Post from Mike Lehman | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/23/14 10:36 AM | Facebook | Post from Sheila Fox Whinnery | http://www.pcworld.com/article/2105762/310-million-dram-price-fixing-settlement-could-get-you-10-or-much-much-more.html $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 3/23/14 11:53 AM | Facebook | Post from Allen B-boy'LeGrande | http://dramclaims.com/?gclid=CIeNuMzKqL0CFUNqOgodOwMADg DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/23/14 12:02 PM | Facebook | Post from Allen B-boy'LeGrande | U.S. DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA If You Bought Computers, Printers, Video Game Consoles, DRAM Modules or Other Devices with Memory You Could Get Money from a $310 Million Settlement. A Federal Court authorized this notice. This is not a solicitation. â€¢ Please read this notice... |
| 3/23/14 12:06 PM | Facebook | Post from Thierry Richards | This may be of benefit to many, if not most of you. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/23/14 12:37 PM | Facebook | Post from David Jacobs | FYI, this includes DVD players and MP3 players. simple claim filing. took me 3 min. i know you bought something between 1998 and 2002, you had to have! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/23/14 2:58 PM | Facebook | Post from Paul R. Sadowski | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/23/14 3:40 PM | Facebook | Post from Perry LeBeouf | If you purchased any computer or computer-related products with DRAM (Dynamic random-access memory) you may be eligible for a settlement claim. It won't make you rich, but every$10 helps. I am just surprised it has taken this long for a settlement. I had long forgotten about it. http://dramclaims.com/ DRAM... |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/23/14 3:42 PM | Facebook | Post from Eric Andresen | You may have seen ads on TV or read in the paper about the DRAM claims process for a class action lawsuit. Unlike many online scams ( and no doubt this on does have scams somewhere) the settlement is legit and this site is the legit site to file a claim. http://dramclaims.com/ DRAM â€" $310 Million Settlement... |
| 3/23/14 6:31 PM | Facebook | Post from Patrick Epps | If you bought electronic from 1998-2002 you are owed money! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/23/14 7:08 PM | Facebook | Post from RiahWillow Daniels | purchase computer equipment or electronics between 1999 and 2002? If you did go to this link and file your claim. DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/23/14 8:04 PM | Facebook | Post from Cathy Chrislip Gronau | Go to www.dramclaims.com to submit a claim if you bought a computer, video game player, printer, or any electronic device from 1998-2002. No proof of purchase necessary. Class action distribution in process. Hurry August 1st is deadline to file a claim and it literally takes a few minutes to do. Hey $10.00... |
| 3/23/14 8:06 PM | Facebook | Post from Hank Cronister Stollard | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/23/14 10:21 PM | Facebook | Post from Roger Tayfel | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/23/14 10:28 PM | Facebook | Post from Emma Paulson | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/23/14 10:29 PM | Facebook | Post from Michael Brown | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/23/14 10:34 PM | Facebook | Post from RenÃ© Benson | http://dramclaims.com/?gclid=CK7RmLXaqb0CFWZo7AodDxoA9A DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/23/14 10:39 PM | Facebook | Post from Barbara Maher Cook | This is free to enter into this lawsuit. I'm sure everybody will qualify for something. Check it out. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/23/14 10:41 PM | Facebook | Post from Deedra Burke | Ummm i think i did DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/24/14 12:15 AM | Facebook | Post from Chanel Burniche | Attorney General Kamala D. Harris today announced that consumers may now file claims to recover money in a $310 million multi-state settlement with major manufacturers of Dynamic Random Access Memory (DRAM) computer chips over price fixing allegations. Ã, â€œThese companies betrayedâ€¦... |
| 3/24/14 12:37 AM | Facebook | Post from Brian Edwards | Get some of your money back.. $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is now open for people to submit claims, the settlement's... |
| 3/24/14 2:07 AM | Facebook | Post from Rhonda Garcia | http://www.geek.com/chips/310-million-dram-price-fixing-suit-could-score-you-some-free-cash $310 million DRAM price-fixing suit could score you some free cash | Chips | Geek.com Believe it or not, sometimes the decision makers at big corporations play dirty pool. Big name DRAM producers in the late 90s and... |
| 3/24/14 2:24 AM | Facebook | Post from Jason Triplett | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/24/14 2:44 AM | Facebook | Post from Gary Smith | Fill it out, no documentation needed. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/24/14 3:45 AM | Facebook | Post from Tim Hampton | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/24/14 3:48 AM | Facebook | Post from Steve Schien | There was just an ad on TV for a class action lawsuit on DRAM, some electronics price fixing scheme, that may or may not be true. It is my firm belief that the ONLY people who win anything in a class action lawsuit are the lawyers involved. The company doesn't gain anything, the consumers earn a mere... |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/24/14 3:55 AM | Facebook | Post from Jill H. Tajiri Jacobs | If you purchased any electronic devices ie computer, game system, etc between 1998 & 2002, please view link below regarding class action suit against price fixing a part "dram" if electronics. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/24/14 3:57 AM | Facebook | Post from Jonathan Howard | I know most of my friends bought at least something with technology within the timeframe they're giving. I'd say go for it. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/24/14 8:06 AM | Facebook | Post from Alex Thomson | battle, loyal and true. The enemyâ€™s scared of you. Thatâ€™s why we send you over the top with your och-aye-the-noo Mactivish thereâ€™s been a murrrderrr jings! crivvens! Deepfriedfuckinmarsbar wee wee dram of whisky hoots mon thereâ€™s a moose loose aboot this smackaddict Vote, Jock. Vote, Sweaty Sock. Talk properly... |
| 3/24/14 11:23 AM | Facebook | Post from Cee Gee | If you BOUGHT any electronics between 1998 and 2002, you should sign up for this lawsuit. DVD Player, XBOX, PS2, LAPTOPS, COMPUTERS or just bought MEMORY for a COMPUTER, thats money you are own back for the PRICE FIXING OF DRAM.... http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/24/14 2:04 PM | Facebook | Post from Debbi Kathleen Rogers | http://www.neowin.net/news/dram-owners-can-claim-a-minimum-refund-of-10-in-epic-310-million-settlement DRAM owners can claim a minimum refund of $10 in epic $310 million settlement - Neowin Californian court will be hearing a price-fixing lawsuit and has urged consumers who bought DRAM products to file a... |
| 3/24/14 2:53 PM | Facebook | Post from Nick Dsuza | most types of ROM and a type of flash memory called NOR-Flash. Integrated-circuit RAM chips came into the market in the late 1960s, with the first commercially available DRAM chip, the Intel 1103, introduced in October 1970.[3... |
| 3/24/14 4:14 PM | Facebook | Post from Brian J. Donovan | -fixed. The period in question is from 16 to 12 years ago, so it may be hard to jog your memory about exactly when you bought something, but in general they state you won't be required to show proof of purchase in most cases. http://dramclaims.com/?gclid=CNKDppDFq70CFU4aOgodIhEA2w DRAM â€" $310 Million Settlement... |
| 3/24/14 4:22 PM | Facebook | Post from Patrick Nowlen | for me. I saw a TV commercial about it late night last night and when I did some research I found it's a legit lawsuit. Of course you probably won't see the money for 6months to a year. It could even take longer. DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/24/14 4:54 PM | Facebook | Post from Dewaine Nelson | if you bought computers, printers, video game consoles or other devices with memory, you can get money from class action $310 million settlement. You need to fill out online claim by Aug 1,2014. It did not require proof just your honesty. it is at www.dramclaims.com. The settlement is somewhere between $10... |
| 3/24/14 5:14 PM | Facebook | Post from Keith Sabin Sr. | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/24/14 7:25 PM | Facebook | Post from Adrian Miles | ://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 3/24/14 8:36 PM | Facebook | Post from Brooke Hovermale Jougras | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/24/14 9:55 PM | Facebook | Post from Hell Flame | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/24/14 10:05 PM | Facebook | Post from Heather Mykytuik | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/24/14 11:12 PM | Facebook | Post from Jon Shawn Marsalis | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/24/14 11:50 PM | Facebook | Post from Connie Hale | DRAM â€" $310 Million Settlement $310 Million Settlement |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/25/14 12:13 AM | Facebook | Post from Brent Harris | Where's my money??!! Did You Buy Electronics From '98 - '02? You might be eligible for a settlement regarding Dynamic Random Access Memory, or DRAM. |
| 3/25/14 3:36 AM | Facebook | Post from Buzz Biadasz | If you purchased a computer during 98 and 02 you are eligible for a settlement. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/25/14 9:12 AM | Facebook | Post from John Edward Bartley | www.dramclaims.com If you bought a PC or many other kinds of digital gizmos, file! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/25/14 3:05 PM | Facebook | Post from Joseph Jason Friend | There are class action and Attorneys General Settlements involving DRAM, a memory part that is sold by itself or as part of electronic devices such as computers, printers, and video game consoles. DRAM: $310 Million Settlement You qualify for money if you bought DRAM or products containing DRAM (computers... |
| 3/25/14 4:43 PM | Facebook | Post from Paul Kenneth Burns | If you purchased a computer, video game system or printer between January 1, 1998 and December 31, 2002... DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/26/14 12:00 AM | Facebook | Post from Bill Gray | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/26/14 12:34 AM | Facebook | Post from Charles Baxter Pruden | See if you qualify. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/26/14 1:34 AM | Facebook | Post from David Sprawls | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/26/14 2:18 AM | Facebook | Post from Jason Murphy | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 3/26/14 2:22 AM | Facebook | Post from Brooke Coleman-Lightner | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 3/26/14 3:46 AM | Facebook | Post from Teresa E. Branch | Consumers eligible for money in DRAM price-fixing settlement The 12 manufacturers behind the Dynamic Random Access Memory chips are accused of price fixing. |
| 3/26/14 11:00 AM | Facebook | Post from Pauline Byczkowski Cooke | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/26/14 11:45 AM | Facebook | Post from Jerry Platz | Saw this in the new National Geographic issue. Looks legit. May be worth $10 or more to those who bought computer equipment between 1998-2002. Won't hurt to try. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/26/14 1:32 PM | Facebook | Post from George Senda | Dram claim lawsuit. Today 5:32 am#1AdminAdministratorOnline!Registered: 2/05/2014Posts: 999Dram Class action... - The Gu Dram manufacturers conspired to set prices for ram. If you bought computers, game machines, pds's, dvd players between certain dates you go to the site, click off the information they want... |
| 3/26/14 4:10 PM | Facebook | Post from Donna Falcone | if u had any of these from1998-2002 ,then sign up for the settlement, computer,printer,video game system ,etc. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/26/14 8:30 PM | Facebook | Post from Charles Pearson | You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/26/14 9:43 PM | Facebook | Post from Ed Pomrenke | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 3/27/14 1:29 AM | Facebook | Post from Jimmie Myers | If anyone here bought any type of computer, game console, PDA, printer, memory module, between 1999-2002 there is a class action settlement against the makers of DRAM, for price fixing. Just Google "DRAM" and the settlement site will pop up. |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/27/14 2:50 AM | Facebook | Post from Jim LaMountain | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 3/27/14 7:20 AM | Facebook | Post from Jeremy Walters | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 3/27/14 5:26 PM | Facebook | Post from Tanya Jordan | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/27/14 6:22 PM | Facebook | Post from Clarence Miller | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 3/28/14 12:19 AM | Facebook | Post from John Douglas Merrill | So did you by any electronic between 1998 and 2002? DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/28/14 3:49 AM | Facebook | Post from Rebecca Fox | $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is now open for people to submit claims, the settlement's... |
| 3/28/14 3:54 AM | Facebook | Post from Elaine Isaacs | New Class Action Lawsuit No recipt needed takes about 3 mins Elaine Bought a computer lately, you may be in for a DRAM rebate If you bought anything high-tech in the last -- yeh ... just check out this story, you may be getting some money from a lawsuit settled by the Attorney General's office. People that... |
| 3/28/14 4:56 AM | Facebook | Post from Elaine Isaacs | Just entered no receips needed takes about 3 mins. Bought a computer lately, you may be in for a DRAM rebate If you bought anything high-tech in the last -- yeh ... just check out this story, you may be getting some money from a lawsuit settled by the Attorney General's office. People that bought computer... |
| 3/28/14 10:53 AM | Facebook | Post from Sue Guinup | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/28/14 1:50 PM | Facebook | Post from Jim Estes | Did you buy a computer or similar technology in the late 90's or early 00's?? You could be due some $$$ back. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/29/14 1:08 AM | Facebook | Post from Dominic Natoli | I submitted my claim, 10 memory chips, and my PlayStation 1 & 2, knowing many people have in their possession DRAM (or SDRAM) you should go through your stuff and summit your form. DRAM: $310 Million Settlement You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video... |
| 3/29/14 7:23 AM | Facebook | Post from Salimah Bell | If you have bought a computer/laptop, gaming system, dvd player, pda, printer, dvr/tivo or any other similar device the its a 310$ million class action suit that will potentially refund partial monies to you for items bought in 1998 to 2002 go to: http://www.pcworld.com/article/2105762/310-million-dram-price... |
| 3/29/14 7:23 | Facebook | Post from Salimah Bell | If you have bought a computer/laptop, gaming system, dvd player, pda, printer, dvr/tivo or any other similar device the its a 310$ million class action suit that will potentially refund partial monies to you for items bought in 1998 to 2002 go to: http://www.pcworld.com/article/2105762/310-million-dram-price... |
| 3/29/14 12:13 PM | Facebook | Post from Nafia Gail Holmes Young | Salimah Bell If you have bought a computer/laptop, gaming system, dvd player, pda, printer, dvr/tivo or any other similar device the its a 310$ million class action suit that will potentially refund partial monies to you for items bought in 1998 to 2002 go to: http://www.pcworld.com/article/2105762/310... |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/29/14 17:50 | Facebook | Post from Salimah Bell | Surprisingly... Salimah Bell If you have bought a computer/laptop, gaming system, dvd player, pda, printer, dvr/tivo or any other similar device there is a 310$ million class action suit that will potentially refund partial monies to you for items bought in 1998 to 2002 go to: http://www.pcworld.com... |
| 3/29/14 18:12 | Facebook | Post from Nadina Maria Szakacs | FrÃ¢nturi din cartea mea... (6) PREA TÃ‚RZIUâ€¦ Cele mai dureroase cuvinte pe care le regÃ¤fsesc Ã®n vecinÃ£tatea mea: PREA TÃ‚RZIU!! AÃ£i simÃ£it vreodatÃ¤f neputinÃ£a auzind aceste cuvinte?! Prea tÃ¢rziu pentru o clipÃ¤f de dragoste sau o dragoste de-o viaÃ£Ã¤f, pentru un dram de sÃ¤fnÃ¤ftate, pentru finalizarea proiectelor...Ã¤Ÿi... |
| 3/30/14 2:09 | Facebook | Post from Mark Rabinowitz | -could-get-you-10-or-much-much-more.html for more details about this class action settlement). So if you bought a computer, DVD player, video game console, MP3 player, etc. between 1998 and 2002, you may want to check this out. Get Money-DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement.... |
| 3/30/14 2:20 | Facebook | Post from Michael Hager | Get Money-DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 3/30/14 3:05 | Facebook | Post from Sue Blattner | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/30/14 14:19 | Facebook | Post from Jim Miller | Get Money-DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 3/30/14 14:20 | Facebook | Post from Jim Miller | Sami Miller Chris Lawrence Get Money-DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 3/30/14 15:32 | Facebook | Post from William Ramsey | If you purchased anything electronic from 1998 to 2002 go here an get money for being over charged for the time period. No proof of purchase necessary! Its a lawsuit against Dram. Its easy to fill out online. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/30/14 21:23 | Facebook | Post from Mike Sleik | Jeff Burnham Robert Carter Doug Stephenson Mike Jones check this out.... Get Money-DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 3/31/14 13:50 | Facebook | Post from Omari Norman | Get some money! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/31/14 14:01 | Facebook | Post from Jennifer Beck | http://dramclaims.com/ If you purchased electronic equipment between '98 and 2010, you can sign up for your part of the settlement. Minimum estimated to be $10. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/31/14 20:51 | Facebook | Post from Kathy Born | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 3/31/14 22:09 | Facebook | Post from Steven Fleckenstein | http://www.consumerreports.org/cro/news/2014/03/do-you-qualify-for-a-payment-in-the-memory-chip-case-settlement/index.htm DRAM Computer Chip Settlement - Consumer Reports News â€" Consumer Reports News As part of a multistate antitrust settlement, you could be eligible for payment if you purchased a computer... |
| 3/31/14 22:09 | Facebook | Post from Steven Fleckenstein | http://www.consumerreports.org/cro/news/2014/03/do-you-qualify-for-a-payment-in-the-memory-chip-case-settlement/index.htm DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/1/14 6:32 | Facebook | Post from Andrew Bennett Izzett | Get Money-DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/1/14 7:36 | Facebook | Post from Dean Volpicelli | I'm signed up. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/1/14 15:11 | Facebook | Post from Phil Core | DRAM Computer Chip Settlement - Consumer Reports News â€" Consumer Reports News As part of a multistate antitrust settlement, you could be eligible for payment if you purchased a computer, printer, or other electronics containing memory chips between Jan 1, 1998 and Dec. 31, 2002. |
| 4/1/14 15:28 | Facebook | Post from Dennis McClain | DRAM Computer Chip Settlement - Consumer Reports News â€" Consumer Reports News As part of a multistate antitrust settlement, you could be eligible for payment if you purchased a computer, printer, or other electronics containing memory chips between Jan 1, 1998 and Dec. 31, 2002. |
| 4/1/14 15:50 | Facebook | Post from Alecia Tashnick | If you bought a computer or gaming system between 1999-2002, you could be getting $$$ back, watch the video and see !! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/1/14 20:53 | Facebook | Post from Branden Martinez | Get Money-DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/1/14 21:25 | Facebook | Post from Jerome D Glass | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/1/14 22:22 | Facebook | Post from Jack Gordon | DRAM Computer Chip Settlement - Consumer Reports News â€" Consumer Reports News As part of a multistate antitrust settlement, you could be eligible for payment if you purchased a computer, printer, or other electronics containing memory chips between Jan 1, 1998 and Dec. 31, 2002. |
| 4/1/14 23:42 | Facebook | Post from Fires Stone | Every one Bought Computers and Printers between 1998 and 2002 there is a Class action Lawsuit against the Dram Memory Company..so File your claim http://dramclaims.com/?gclid=CMm69ZypwL0CFa07MgodWV4A4Q DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/1/14 23:44 | Facebook | Post from Fires Stone | http://dramclaims.com/?gclid=CMm69ZypwL0CFa07MgodWV4A4Q DRAM â€" $310 Million Settlement You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. |
| 4/2/14 13:49 | Facebook | Post from Nino K. Neal | If anyone has purchased computer, printer, gaming, memory card, etc. equipment between 1998 and 2002, there is a 310 M class action suit that you might be eligible to participate in. Check into it... DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/2/14 16:46 | Facebook | Post from Marvin Travis | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 4/2/14 18:22 | Facebook | Post from Dale Hoots | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/2/14 19:07 | Facebook | Post from Jay Smith | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/2/14 19:27 | Facebook | Post from Jerome Robinson | Free money: http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/3/14 3:50 | Facebook | Post from Jacob Thorp | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/3/14 3:57 | Facebook | Post from Larry Maland | No proof required for small claims... Do you remember what you bought 1998 to 2002? If you bought a PC and a printer, or two, you should get a few bucks. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/3/14 6:00 | Facebook | Post from Alex Davila | Take a look at this. DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/3/14 19:06 | Facebook | Post from Chris Murray | DRAM â€" $310 Million Settlement $310 Million Settlement |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/3/14 21:21 | Facebook | Post from College PC Gamer | Did you buy technology between 1998 and 2002?! Want money?! Of course you do! Check out this class action lawsuit that could get you $10 for each item you bought! -S1DE_B1TCH $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics... |
| 4/4/14 1:35 | Facebook | Post from Rob Riggs | Im sure most of us have.. DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/4/14 5:08 | Facebook | Post from Marshall Faulkner | Did you purchase any electronics between 1998 and 2002 containing DRAM including computers, printers, video game systems, or other devices? If so you may be entitled to a refund via class action lawsuit. Go to http://dramclaims.com/ to file a claim it only takes 2 minutes. DRAM â€" $310 Million Settlement $310... |
| 4/4/14 7:05 | Facebook | Post from Scott M Lauer | Pretty sure they owe me some $$$.... Kevin you hear about this? You could probably buy a small vacation home with what they probably owe you lol ;) DRAM Computer Chip Settlement - Consumer Reports News â€" Consumer Reports News As part of a multistate antitrust settlement, you could be eligible for payment if... |
| 4/4/14 12:50 | Facebook | Post from Pete Polo | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/4/14 22:58 | Facebook | Post from Randall J. Wolfe | violation of Civil Rights and Negligence. Shortly before trial, this claim was settled for a confidential amount. Dram Shop-D.B. v. CC Slaughters Multnomah County, Oregon In this case, we represented a motorcyclist who was struck from the rear by a drunk driver, alleged to have been served alcohol while... |
| 4/4/14 23:02 | Facebook | Post from Randall J. Wolfe | . Claims were made for both violation of Civil Rights and Negligence. Shortly before trial, this claim was settled for a confidential amount. Dram Shop-D.B. v. CC Slaughters Multnomah County, Oregon In this case, we represented a motorcyclist who was struck from the rear by a drunk driver, alleged to have been... |
| 4/6/14 16:48 | Facebook | Post from Debra Pankow Croucher | DRAM: $310 Million Settlement You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and ... |
| 4/6/14 17:12 | Facebook | Post from Best Selling Toys and Games | Access Memory (DRAM) over accusations of price fixing. Class counsel and certain state Attorneys General alleged that the price fixing caused millions of consumers and businesses from around the country to pay too much for DRAM and products containing DRAM, such as computers, printers, and game systems... |
| 4/7/14 8:28 | Facebook | Post from Sasha Shepherd | Free $10. Takes only minutes to apply. No strings attached. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/8/14 0:45 | Facebook | Post from Connie Brewer | you can file a claim in this class action suit, I saw it National Geography magazine. www.DRAMclaims.com. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/8/14 1:15 | Facebook | Post from Michael Bazille | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/8/14 17:11 | Facebook | Post from Michael Rigdon | If you bought any pc, electronics, or video game consoles, between 1998 -2002, you need to join the "dram" law suit like I have. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/9/14 3:37 | Facebook | Post from Aidle Mohd Ibrahim | The memory chip powerhouse will engage its customers through one of four new business units -- computing and networking, mobile, storage, and embedded. In addition, Micro has set up three engineering groups, including DRAM, non-volatile memory, and advanced control development to "help deliver the right... |
| 4/10/14 13:06 | Facebook | Post from Bella Deusa | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/10/14 21:33 | Facebook | Post from Carrie Iovito | if you purchased computers, dvd players, printers, tiro/dvrs, video game systems, anything w DRAM you are eligible....check it out DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/10/14 23:12 | Facebook | Post from Rommel Mosquera | Just finished my claim: "DRAM â€" $310 Million Settlement" http://ow.ly/vF9Qb DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/11/14 1:43 | Facebook | Post from Oral Hazell | $310 MILLION SETTLEMENT.You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. @ http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/12/14 16:25 | Facebook | Post from Rommel Mosquera | "DRAM â€" $310 Million Settlement" http://ow.ly/vF9U5 Have you completed your claim? DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/13/14 1:09 | Facebook | Post from Jimmy Smith | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/13/14 6:22 | Facebook | Post from Chris Michaud | even heard about it. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 4/13/14 18:26 | Facebook | Post from June Lemler Davies | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/14/14 16:17 | Facebook | Post from Nathan Godwin | If you bought DRAM or products containing DRAM, such as computers, printers, video game consoles or other electronic devices, between Jan. 1, 1998 and Dec. 31, 2002. Typical settlement is around $50-$100. |
| 4/14/14 20:08 | Facebook | Post from D Nothingnew Mitch | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/15/14 2:05 PM | Facebook Link Posts | Post from Pennsylvania Office of Attorney General | http://www.dramclaims.com DRAM â€" $310 Million Settlement - Submit a Claim You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002.... |
| 4/15/14 2:11 PM | Facebook Link Posts | Post from Jocelyn B Tait | DRAM â€" $310 Million Settlement - Submit a Claim You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. |
| 4/15/14 2:16 PM | Facebook Link Posts | Post from Janette Kirchner | DRAM â€" $310 Million Settlement - Submit a Claim You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. |
| 4/15/14 2:31 PM | Facebook Link Posts | Post from Mary Deeters | purchasers could receive a $1,000 or more. Learn more at http://www.dramclaims.com DRAM â€" $310 Million Settlement - Submit a Claim You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002.... |
| 4/15/14 2:48 PM | Facebook Link Posts | Post from Jean Greco | DRAM â€" $310 Million Settlement - Submit a Claim You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/15/14 3:01 PM | Facebook Link Posts | Post from Tina Fisher | DRAM â€" $310 Million Settlement - Submit a Claim You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. |
| 4/15/14 5:19 PM | Facebook Link Posts | Post from Judy Taptich | DRAM â€" $310 Million Settlement - Submit a Claim You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. |
| 4/15/14 5:52 PM | Facebook Link Posts | Post from Abilities In Motion | DRAM â€" $310 Million Settlement - Submit a Claim You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. |
| 4/15/14 9:32 PM | Facebook Link Posts | Post from Regina Horn Rockel | DRAM â€" $310 Million Settlement - Submit a Claim You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. |
| 4/15/14 9:35 PM | Facebook Link Posts | Post from Gabe Lytle | DRAM â€" $310 Million Settlement - Submit a Claim You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. |
| 4/15/14 11:32 PM | Facebook Link Posts | Post from Noneofur Bizniz | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/16/14 3:30 AM | Facebook Link Posts | Post from Beverly Whitney-Peters | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/16/14 8:38 AM | Facebook Link Posts | Post from Bill Kesselring | Go To ,, www.dramclaims.com and file your claim for computers and other gear you purchased when DRAM memory prices were fixed from 1998-2003,,individuals need not show proof of purchase but businesses buying 50+ PC's do have to show proof,,, File Your Claim before deadline date DRAM â€" $310 Million Settlement... |
| 4/16/14 1:52 PM | Facebook Link Posts | Post from Class Action Rebates | Almost every household qualifies for this one. Check it out! DRAM Price Fixing Settlement | Class Action Rebates Consumers who purchased DRAM (a memory chip used in computers and other electronics), or a product containing DRAM between 2008 and 2012. |
| 4/16/14 2:01 PM | Facebook Link Posts | Post from Leon Ruaro | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/16/14 3:50 PM | Facebook Link Posts | Post from Checktia Sims Anderson | DRAM Price Fixing Settlement | Class Action Rebates Consumers who purchased DRAM (a memory chip used in computers and other electronics), or a product containing DRAM between 2008 and 2012. |
| 4/16/14 4:04 PM | Facebook Link Posts | Post from Debbie Haas | DRAM Price Fixing Settlement | Class Action Rebates Consumers who purchased DRAM (a memory chip used in computers and other electronics), or a product containing DRAM between 2008 and 2012. |
| 4/16/14 4:56 PM | Facebook Link Posts | Post from Debra Goodwin | DRAM Price Fixing Settlement | Class Action Rebates Consumers who purchased DRAM (a memory chip used in computers and other electronics), or a product containing DRAM between 2008 and 2012. |
| 4/16/14 8:35 PM | Facebook Link Posts | Post from Leo Fisher | www.DRAMclaims.com get yo piece of da $310 million settlement @ least $10 may B More! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/16/14 10:25 PM | Facebook Link Posts | Post from Rommel Mosquera | "DRAM â€" $310 Million Settlement" http://ow.ly/vFa05 DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/16/14 10:33 PM | Facebook Link Posts | Post from Deniece Jordan | Something worth looking into and sharing, if you brought any type of electronics. DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 4/17/14 3:55 PM | Facebook Link Posts | Post from Steph Calvert | Did you buy electronics between 1998 and 2002? You probably did. And you should get in on this class action lawsuit: http://dramclaims.com/ I usually get like 17 cents on any given class action lawsuit, so checking off 5 of the items on the list means I might get real close to a whole dollar this time! DRAM... |
| 4/18/14 2:08 AM | Facebook Link Posts | Post from Edward Gentile | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/18/14 11:29 AM | Facebook Photo Posts | Post from Rozaidi Pedrosa the Best Performance | Timeline Photos DRAM manufacturers (and some individuals) have reached a $310 million dollar settlement in a price-fixing class action suit. Almost anyone who bought RAM between 1998 and 2002 is eligible, so hit the link to find out how you can claim your sliver of the settlement: http://www.maximumpc.com... |
| 4/18/14 11:59 AM | Facebook Link Posts | Post from Noneofur Bizniz | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/18/14 9:50 PM | Facebook Link Posts | Post from Hector Hurtado | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/18/14 9:56 PM | Facebook Link Posts | Post from Dave Wilhelm | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/18/14 9:57 PM | Facebook Link Posts | Post from Dave Wilhelm | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/18/14 11:31 PM | Facebook Link Posts | Post from Michael Amstutz | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/19/14 12:28 AM | Facebook Link Posts | Post from Bill Montgomery | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/19/14 3:34 AM | Facebook Link Posts | Post from Mark Hendrix | http://dramclaims.com/?gclid=CLTK1Ou_670CFU4R7AodbBIA-Q DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/20/14 1:40 AM | Facebook Link Posts | Post from Walker Hargrove | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/20/14 1:42 AM | Facebook Link Posts | Post from Rodney Hale | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/20/14 4:52 AM | Facebook Link Posts | Post from Travis Hokanson | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/20/14 5:57 PM | Facebook Link Posts | Post from Dale Gattis | You may have money due to you from the price fixing lawsuit! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/20/14 7:25 PM | Facebook Link Posts | Post from Rommel Mosquera | DRAM â€" $310 Million Settlement http://ow.ly/vFa1W "..lawsuits claim that the Defendants fixed the price of DRAM .." DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/20/14 8:33 PM | Facebook Link Posts | Post from Deborah Mayaan | if you bought a computer or printer 1998 â€" 2002 DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/21/14 1:12 AM | Facebook Link Posts | Post from Jim Garber | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/21/14 2:50 PM | Facebook Link Posts | Post from Financial Recovery Strategies | Claim your slice of the $200MM DRAM settlement If you bought gear with DRAM between 1998 and 2002 you could get compensation |
| 4/22/14 4:00 AM | Facebook Link Posts | Post from Douglas Stepanchuk | $310M settlement fund in US DRAM lawsuit now accepting claims The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is now open for people to submit claims, the settlement's... |
| 4/22/14 2:01 PM | facebook.com Discussions | Post from Pennsylvania Office of Attorney General | **MAJOR SETTLEMENT ALERT - PLEASE SHARE** You qualify for money from a $310 million settlement negotiated in part by the Attorney General if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required... |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/22/14 2:04 PM | Facebook Link Posts | Post from Patty Weckel | Pennsylvania Office of Attorney General **MAJOR SETTLEMENT ALERT PLEASE SHARE** You qualify for money from a $310 million settlement negotiated in part by the Attorney General if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998... |
| 4/22/14 2:06 PM | Facebook Link Posts | Post from Abilities In Motion | Pennsylvania Office of Attorney General **MAJOR SETTLEMENT ALERT PLEASE SHARE** You qualify for money from a $310 million settlement negotiated in part by the Attorney General if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998... |
| 4/22/14 2:08 PM | Facebook Link Posts | Post from Dan Mickle | Pennsylvania Office of Attorney General **MAJOR SETTLEMENT ALERT PLEASE SHARE** You qualify for money from a $310 million settlement negotiated in part by the Attorney General if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998... |
| 4/22/14 2:35 PM | Facebook Link Posts | Post from Mary Deeters | to file a claim. The minimum recovery is $10, while larger purchasers could receive a $1,000 or more. Learn more at http://www.dramclaims.com Pennsylvania Office of Attorney General **MAJOR SETTLEMENT ALERT - PLEASE SHARE** You qualify for money from a $310 million settlement negotiated in part by the Attorney... |
| 4/22/14 3:23 PM | Facebook Link Posts | Post from Stephanie Crowley Carney | Laura Wilbert Shaw Pennsylvania Office of Attorney General **MAJOR SETTLEMENT ALERT - PLEASE SHARE** You qualify for money from a $310 million settlement negotiated in part by the Attorney General if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic... |
| 4/22/14 3:55 PM | Facebook Link Posts | Post from Keith Story | $310 million settlement negotiated in part by the Attorney General if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. The minimum recovery is $10, while larger purchasers... |
| 4/22/14 5:01 PM | Facebook Link Posts | Post from Butch Mann | Pennsylvania Office of Attorney General **MAJOR SETTLEMENT ALERT PLEASE SHARE** You qualify for money from a $310 million settlement negotiated in part by the Attorney General if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998... |
| 4/22/14 5:30 PM | Facebook Link Posts | Post from Jean Greco | Pennsylvania Office of Attorney General **MAJOR SETTLEMENT ALERT PLEASE SHARE** You qualify for money from a $310 million settlement negotiated in part by the Attorney General if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998... |
| 4/22/14 6:41 PM | Facebook Link Posts | Post from Sheila Hainsey | This is very important for folks to read.. Pennsylvania Office of Attorney General **MAJOR SETTLEMENT ALERT - PLEASE SHARE** You qualify for money from a $310 million settlement negotiated in part by the Attorney General if you bought DRAM or products containing DRAM (computers, printers, video game consoles... |
| 4/22/14 7:59 PM | Facebook Link Posts | Post from Michael Godowns | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/22/14 8:24 PM | Facebook Link Posts | Post from Elaine Maculloch Elliott | Pennsylvania Office of Attorney General **MAJOR SETTLEMENT ALERT PLEASE SHARE** You qualify for money from a $310 million settlement negotiated in part by the Attorney General if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998... |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/22/14 9:48 PM | Facebook Link Posts | Post from Tom Briggs | DRAM â€" $310 Million Settlement You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. |
| 4/23/14 2:42 AM | Facebook Link Posts | Post from Cammy L. Stevens | Pennsylvania Office of Attorney General **MAJOR SETTLEMENT ALERT PLEASE SHARE** You qualify for money from a $310 million settlement negotiated in part by the Attorney General if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998... |
| 4/23/14 1:45 PM | Facebook Link Posts | Post from Doyle Wester | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/23/14 2:05 PM | Facebook Link Posts | Post from Paul David Spishock III | Pennsylvania Office of Attorney General **MAJOR SETTLEMENT ALERT PLEASE SHARE** You qualify for money from a $310 million settlement negotiated in part by the Attorney General if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998... |
| 4/24/14 1:37 AM | Facebook Link Posts | Post from Judy Fischer | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/24/14 3:23 AM | facebook.com Discussions | Post from Kajsxx | Wall of China, or the Berlin Wall, the fence is a defining factor of the settlement. In modern occasions, not a great deal has altered in this regard. Helion Communications Chakra Centers Reference Charts. Terrific Means for Property Decoration Bed room is the most important part of home and each and every... |
| 4/24/14 8:45 AM | Facebook Link Posts | Post from Lbcz Buttons | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/24/14 6:55 PM | Facebook Link Posts | Post from Thomas Cincotta | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/24/14 7:35 PM | Facebook Link Posts | Post from William Terrell | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/25/14 3:26 AM | Facebook Link Posts | Post from Chleo Rowe | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/25/14 2:59 PM | Facebook Link Posts | Post from Sheila Sheehan Maxwell | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/25/14 7:14 PM | Facebook Link Posts | Post from Lorie Mills | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/25/14 11:02 PM | Facebook Link Posts | Post from Bamboo Bundle | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify.Read more... |
| 4/25/14 11:02 PM | Facebook Link Posts | Post from IPOmaven | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify.Read more... |
| 4/25/14 11:17 PM | Facebook Link Posts | Post from Spaghetti_Snore | want to opt out of the settlement in case you want to file suit directly, you only have until May 5th 2014. DRAM - $310 Million Settlement \| DRAMClaims.com Photo by IcronticPrime. Electronics Owners: Get $10 in a DRAM Class Action Settlement... |
| 4/25/14 11:21 PM | Facebook Link Posts | Post from I.T MAN | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. Read more... April 26, 2014 By Samy Mohab Electronics Owners: Get $10 in a DRAM Class... |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/25/14 11:21 PM | Facebook Link Posts | Post from AJ Cartwright | via @Lifehacker: Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. Read â€¦ Electronics Owners: Get $10 in a DRAM Class Action Settlement |
| 4/25/14 11:24 PM | Facebook Link Posts | Post from Rick Lobaton | Electronics Owners: Get $10 in a D#RAM Class Action Settlement: If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. Read more... Electronics Owners: Get $10 in a DRAM Class Action Settlement If you... |
| 4/25/14 11:24 PM | Facebook Link Posts | Post from Ronald Ivan Bellen | Electronics Owners: Get $10 in a D#RAM Class Action Settlement: If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. Read more... Electronics Owners: Get $10 in a DRAM Class Action Settlement If you... |
| 4/25/14 11:24 PM | Facebook Link Posts | Post from Ivan Bellen | Electronics Owners: Get $10 in a D#RAM Class Action Settlement: If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. Read more... Electronics Owners: Get $10 in a DRAM Class Action Settlement If you... |
| 4/25/14 11:28 PM | Facebook Link Posts | Post from A.B. Data, Ltd - Class Action Administration | Electronics Owners: Get $10 in a DRAM Class Action Settlement - Lifehacker Electronics Owners: Get $10 in a DRAM Class Action Settlement |
| 4/25/14 11:37 PM | Facebook Link Posts | Post from Daniel Wallace | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/26/14 12:04 AM | Facebook Link Posts | Post from Kenny Fox | If you bought electronics between 1998 and 2002, you can get at least $10 per device. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/26/14 12:15 AM | Facebook Link Posts | Post from Daily Dose | If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. Read more... Electronics Owners: Get $10 in a DRAM Class Action Settlement |
| 4/26/14 12:30 AM | Facebook Link Posts | Post from James Cawlfield | Electronics Owners: Get $10 or more in a DRAM Class Action Settlement File A Claim File A ClaimIn order to get money from the Settlement, you must submit a claim form by August 1, 2014.Options for filing a claim:File a claim online nowPrint a claim form and mail itCall 1-800-589-1425 to have a claim form... |
| 4/26/14 1:55 AM | Facebook Link Posts | Post from Kendrick See | scans of the state filings (463 pages just for the last one). DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 4/26/14 2:04 AM | Facebook Link Posts | Post from Yuriy Shikhanovich | If you've owned electronics since 1998, you can file DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/26/14 2:52 AM | Facebook Link Posts | Post from Adam Williams | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/26/14 2:57 AM | Facebook Link Posts | Post from Douglas Shartzer | http://lifehacker.com/electronics-owners-get-10-in-a-dram-class-action-sett-1567697819 Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 4/26/14 3:13 AM | Facebook Link Posts | Post from Roger Cary | I'm in! Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/26/14 3:41 AM | Facebook Link Posts | Post from Christopher Bowers | Very good for people like me^_^ even though I was 11-14 at the time I have around 10 receipts lol for stuff containing dram. WOOT! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/26/14 4:12 AM | Facebook Link Posts | Post from What's New World | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify.Read â€¦ Electronics Owners: Get $10 in a DRAM Class Action Settlement |
| 4/26/14 4:36 AM | Facebook Link Posts | Post from Richard Gower | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/26/14 4:53 AM | Facebook Link Posts | Post from Scott Somers | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/26/14 5:47 AM | Facebook Link Posts | Post from Bev Ashley | Possibly useful information... Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/26/14 5:53 AM | Facebook Link Posts | Post from Tim Seedorf | http://lifehacker.com/electronics-owners-get-10-in-a-dram-class-action-sett-1567697819 Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/26/14 7:03 AM | Facebook Link Posts | Post from Christian-Mark David Cawley | Worth knowing if you're short of cash... Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/26/14 8:34 AM | Facebook Link Posts | Post from Chris Keane | "You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. The minimum recovery is $10, while larger purchasers could receive a $1,000 or more." DRAM â€" $310... |
| 4/26/14 12:41 PM | Facebook Link Posts | Post from Brian Blackwell | Who didn't buy DRAM during 1998-2002? Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/26/14 1:41 PM | Facebook Link Posts | Post from Robert Tate | gm all my fb friends, want $10 http://lifehacker.com/electronics-owners-get-10-in-a-dram-class-action-sett-1567697819 Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's... |
| 4/26/14 1:46 PM | Facebook Link Posts | Post from Shem Woww | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/26/14 1:57 PM | Facebook Link Posts | Post from Steven Bornstein | Hey everyone, free money! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/26/14 2:13 PM | Facebook Link Posts | Post from Andy Lech | device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify.... |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/26/14 3:27 PM | Facebook Link Posts | Post from Dave Matney | Do this. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/26/14 3:35 PM | Facebook Link Posts | Post from Jake Del Puerto | Price-fixing lawsuit settled. | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://ow.ly/wbi6S #businesslaw Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10... |
| 4/26/14 3:56 PM | Facebook Link Posts | Post from Jack Parker | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/26/14 6:10 PM | Facebook Link Posts | Post from Joseph Guster | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://buff.ly/1k5GASD Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/26/14 6:12 PM | Facebook Link Posts | Post from IT-Clips | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://wp.me/p2IKL8-92K Electronics Owners: Get $10 in a DRAM Class Action Settlement - IT Clips If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Hereâ€™s how to find out if... |
| 4/26/14 7:01 PM | Facebook Link Posts | Post from Guillermo Pedroni | For you computer nerds, if you've bought RAM, Graphics Cards, DVD Players or MP3 Players, between 1998 and 2002(which is basically everyone in America). You can get money back. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing... |
| 4/26/14 7:01 PM | Facebook Link Posts | Post from How Art Thou Technologies LLC | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/26/14 7:16 PM | Facebook Link Posts | Post from Mary Lou Perry | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/26/14 7:30 PM | Facebook Link Posts | Post from Cathy Segovia Emery | Okay its only $10 but that is 2 starbucks coffees.... DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/26/14 8:57 PM | Facebook Link Posts | Post from Markus Hopkins | device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify.... |
| 4/26/14 9:07 PM | facebook.com Discussions | Post from Kaveinthran Pulanthran | claim is August 1, 2014. If per chance you want to opt out of the settlement in case you want to file suit directly, you only have until May 5th 2014. DRAM - $310 Million Settlement | DRAMClaims.com Photo by IcronticPrime.... |
| 4/26/14 10:38 PM | Facebook Link Posts | Post from Brandon Jude Stelly | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/26/14 10:38 PM | Facebook Link Posts | Post from Stelly's Computer Services | Did you buy a computer between 1998-2002? Playstation 2? XBOX? GameCube? DVD Player? MP3 player? There is a $310 MILLION DOLLAR lawsuit against the manufacturers of DRAM memory which is accusing them of price-fixing! NO PROOF OF PURCHASE IS REQUIRED TO REGISTER FOR THE SETTLEMENT! (Like I still have my... |
| 4/26/14 11:05 PM | Facebook Link Posts | Post from Elliott Walters | DRAM â€" $310 Million Settlement $310 Million Settlement |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/27/14 12:30 AM | Facebook Link Posts | Post from Patrick Manchester | http://lifehacker.com/electronics-owners-get-10-in-a-dram-class-action-sett-1567697819 Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/27/14 2:17 AM | Facebook Link Posts | Post from John Knierim | http://lifehacker.com/electronics-owners-get-10-in-a-dram-class-action-sett-1567697819 Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/27/14 3:55 AM | facebook.com Discussions | Post from Nathan Godwin | Update: More clients need to sign up: If you bought DRAM or products containing DRAM, such as computers, printers, video game consoles or other electronic devices, between Jan. 1, 1998 and Dec. 31, 2002. Typical settlement is around $50-$100 |
| 4/27/14 4:42 AM | Facebook Link Posts | Post from Gustavo Gutierrez | Hey just an fyi if you owned or own anything that contains DRAM check out the article... http://lifehacker.com/electronics-owners-get-10-in-a-dram-class-action-sett-1567697819 Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing... |
| 4/27/14 6:33 PM | Facebook Link Posts | Post from WoodstockWire | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://ow.ly/2G4NaA http://ow.ly/2G4NaA |
| 4/27/14 7:18 PM | Facebook Link Posts | Post from Katie Marie Law, P.C. | Attorney Katie Baluha was featured in a story about the Dram Claims class action lawsuit on Friday at 11 pm. Let us know if you saw it! Also see if you qualify as a claimant in the lawsuit on www.dramclaims.com WNEMTV5news Yay for Friday.. Carrie Sharp here: we're working on several stories tonight for you... |
| 4/28/14 12:23 AM | Facebook Link Posts | Post from M.j. Lyons | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/28/14 12:28 AM | facebook.com Discussions | Post from Kaveinthran Pulanthran | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://ift.tt/1FBjlYm If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. Read more... |
| 4/28/14 4:43 AM | Facebook Link Posts | Post from Tiffany McLeod | Pretty sure almost everyone can qualify for this. Head on over to check it out for yourself. http://lifehacker.com/electronics-owners-get-10-in-a-dram-class-action-sett-1567697819 Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price... |
| 4/28/14 2:36 PM | Facebook Link Posts | Post from Lifehacker | If you bought almost any electronic device between 1998 and 2002, you could be eligible for a few bucks. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find... |
| 4/28/14 2:38 PM | Facebook Link Posts | Post from Christopher Coffins | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 2:38 PM | Facebook Link Posts | Post from Yvette Robinson | Hmmmm Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 2:39 PM | Facebook Link Posts | Post from Dave Retterer | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/28/14 2:41 PM | Facebook Link Posts | Post from Melissa Dever | A quick way to make a buck if you owned a Walkman in the 90s (you don't even need to still own it!) Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out... |
| 4/28/14 2:42 PM | Facebook Link Posts | Post from Mill Montejo | File a claim here http://dramclaims.com/file-a-claim/ I just did! Dr Mill Computer Wiz Repair and Lessons Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find... |
| 4/28/14 2:42 PM | Facebook Link Posts | Post from Alex Lu | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 2:44 PM | Facebook Link Posts | Post from Clever Ogre | Did you buy any electronics between 1998 and 2002? You might want to look at this if you did. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/28/14 2:45 PM | Facebook Link Posts | Post from Hedel Torres | This will most likely apply to you... :) Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 2:47 PM | Facebook Link Posts | Post from Corina Alexandra Rose Beard | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 2:48 PM | Facebook Link Posts | Post from Kodi Cameron Mitchell Lynne | If you bought electronics between 1998-2002, you could get a few dollars off of them. There are claims that the prices of DRAM were fixed by the defendants, causing customers to pay more. Check below to learn more, and maybe get some money back on those purchases. http://dramclaims.com/ DRAM â€" $310 Million... |
| 4/28/14 2:48 PM | Facebook Link Posts | Post from Ryan Boubelik | All you nerd friends out there - fill out the claim and get some money back from the settlement. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/28/14 2:50 PM | Facebook Link Posts | Post from Erio Michelangelo C. | Another example of advanced consumer rights and "basic" justice in general in USA! Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 2:52 PM | Facebook Link Posts | Post from Rodney Mumford | Free money, if you bought electronics from 98 to 02. no proof of purchase unless they ask. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/28/14 2:52 PM | Facebook Link Posts | Post from Jeannine Dawn Arteta | http://lifehacker.com/electronics-owners-get-10-in-a-dram-class-action-sett-1567697819?utm_campaign=socialflow_lifehacker_facebook&utm_source=lifehacker_facebook&utm_medium=socialflow Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price... |
| 4/28/14 2:52 PM | Facebook Link Posts | Post from Kenneth LeFebvre | Many of you (my friends) will qualify for a few bucks through this settlement! Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 4/28/14 2:52 PM | Facebook Link Posts | Post from Omar Al Matar | WHO WANTS FREE MONEY!?? Alankar D Tambe Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 2:53 PM | Facebook Link Posts | Post from Nicholas James | If you bought almost any electronic device between 1998 and 2002, you could be eligible for a few bucks. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find... |
| 4/28/14 2:59 PM | Facebook Link Posts | Post from Dan Victor Munteanu | $_$ :D Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 3:00 PM | Facebook Link Posts | Post from Allan Patterson | If you owned electronics between 1998 and 2002, you are entitled to a portion of the $310 million settlement of antitrust claims with the makers of DRAM. The claim process is pretty simple, and doesn't require you to provide receipts. http://dramclaims.com/file-a-claim/ File A Claim File A ClaimIn order to... |
| 4/28/14 3:05 PM | Facebook Link Posts | Post from Dean Plude | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/28/14 3:07 PM | Facebook Link Posts | Post from Kevin Thompson | You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/28/14 3:09 PM | Facebook Link Posts | Post from Ankit TheFirst | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/28/14 3:21 PM | Facebook Link Posts | Post from Ben Ahlquist | LOL. Brian Grimord, Shawn Fritz - finally all that hoarding of old RAM chips pays off big time. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if... |
| 4/28/14 3:22 PM | Facebook Link Posts | Post from Wade Stewart | Oh I bought SO Much Stuff. :-D Claim Filed! Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 3:24 PM | Facebook Link Posts | Post from Talking Aloud | Did you purchase a computer/console between 1998 and 2002? #brunei well you might be entitled to money http://dramclaims.com/ Sadly it only applies to peeps in the states I think. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/28/14 3:27 PM | Facebook Link Posts | Post from Ari Herzog | Money is tight for some folks so pass this around... Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 3:29 PM | Facebook Link Posts | Post from Mike Wood | If you bought electronics between 1998 and 2002, you qualify, and no documentation required. But be honest... Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to... |
| 4/28/14 3:29 PM | Facebook Link Posts | Post from Marcus Scott Reed | DRAM â€" $310 Million Settlement $310 Million Settlement |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/28/14 3:31 PM | Facebook Link Posts | Post from Adam Trego | Electronics Owners: Get $10 in a DRAM Class Action Settlement Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 3:32 PM | Facebook Link Posts | Post from Kim Turner | Everyone! Mike Turner Bill Christopher Damian Muzzi And the rest of the world! Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 3:32 PM | Facebook Link Posts | Post from Calley Munro | Not sure if this is available outside the USA? But hey, worth a try! Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 3:33 PM | Facebook Link Posts | Post from Bill Christian | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 3:37 PM | Facebook Link Posts | Post from Brandon Beard | Get some free money... More than likely you owned at least one device that used DRAM. Might as well get some money back for them screwing people. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could... |
| 4/28/14 3:41 PM | Facebook Link Posts | Post from Art Tiller | Okay, so this really could mean free money! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/28/14 3:48 PM | Facebook Link Posts | Post from Artie Beaty | If your purchased pretty much any electronic item at all from 1998 to 2002, file your claim. http://lifehacker.com/electronics-owners-get-10-in-a-dram-class-action-sett-1567697819 Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price... |
| 4/28/14 3:51 PM | Facebook Link Posts | Post from Ryan Burton | Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify.... |
| 4/28/14 3:55 PM | Facebook Link Posts | Post from Jeff Rowe | device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify.... |
| 4/28/14 3:56 PM | Facebook Link Posts | Post from Brett Mason Consulting Team | Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify.... |
| 4/28/14 3:56 PM | Facebook Link Posts | Post from Semper Fix It | FYI: If you owned electronics between 1998-2002 you might check this out. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 3:58 PM | Facebook Link Posts | Post from Brett Mason | Anyone who has purchased computers, printers, memory, or MP3 players should consider this offer... Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if... |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 4/28/14 4:04 PM | Facebook Link Posts | Post from Ken Owen | Ah, yeah I bought tons of crap covered in the $310M settlement. Let's see how much I get. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you... |
| 4/28/14 4:08 PM | Facebook Link Posts | Post from Matthew Steinhoff | Bought DRAM? Get CASH! Minimum payout: $10. Maximum payout: $310,000,000. (Fill out the claim paperwork here... http://dramclaims.com/file-a-claim/) Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement... |
| 4/28/14 4:11 PM | Facebook Link Posts | Post from Kinsella Media | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 4:12 PM | Facebook Link Posts | Post from Augie Genz | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/28/14 4:22 PM | Facebook Link Posts | Post from Lee Rafferty | Fellow computerphiles, did you purchase DRAM (or anything containing it) between 1998 and 2004 (you probably did, PCs, consoles, printers)? There's a class action suit pending. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/28/14 4:34 PM | Facebook Link Posts | Post from Your Way Computer Tech Team | Everyone should fit in this category. Submit a claim. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/28/14 4:35 PM | Facebook Link Posts | Post from Nicholas Aguirre | Did you buy any electronics that used DRAM from 1998 to 2002? Complete your claim and get back some of your money back from the DRAM manufacturers that price gouged us all! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/28/14 4:38 PM | Facebook Link Posts | Post from Connor Moran | Dude. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/28/14 4:46 PM | Facebook Link Posts | Post from Laurence Emms | Did you buy something with RAM in it between 1998 and 2002? You could get a payout from a price fixing class action lawsuit! Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10... |
| 4/28/14 4:56 PM | Facebook Link Posts | Post from WebMedia Fx | whooo hooo ! time to rent the Brinks trucks now... Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 5:08 PM | Facebook Link Posts | Post from Michelle Mundling |  DRAM between 1998 and 2002. My Compaq computer comes to mind as well as my Hewlett Packard computer ... Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out... |
| 4/28/14 5:18 PM | Facebook Link Posts | Post from Conner Law Offices | For those who bought electronics with DRAM between 1998 and 2002: Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 5:18 PM | Facebook Link Posts | Post from Jon Mentzell | Did you buy anything electronic between 1998 and 2002? Odds are you have some money coming to you via a class action lawsuit. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10... |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/28/14 5:32 PM | Facebook Link Posts | Post from Rick Provenzano | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 5:34 PM | Facebook Link Posts | Post from Anthony Valenti | Off Topic but you can easily register for this and may get some cash back if you bought a computer playstation ect... more money for the cars... Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could... |
| 4/28/14 5:41 PM | Facebook Link Posts | Post from Bryan James | If you bought a device with DRAM (computer, DVR, video game system, MP3 Player, PDA) between 1998 and 2002 you might have money coming back due to a settlement on price fixing: http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/28/14 6:02 PM | Facebook Link Posts | Post from Mark Odlin | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 6:04 PM | Facebook Link Posts | Post from Dee Doodle | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 6:11 PM | Facebook Link Posts | Post from Nicholas Heacock | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 6:27 PM | Facebook Link Posts | Post from Ben Cossette | Did you buy an electronic device between 1998-2002, if it used RAM, you can claim it against this class action lawsuit. It's only $10 and if too many apply it will be nothing. SO PLEASE BE HONEST! It's only $10, don't go looking for beer money unless of course you really do qualify. Dram Claims &gt; mainpage... |
| 4/28/14 6:41 PM | Facebook Link Posts | Post from Chris Backe | If you purchased an electronic device from 1998-2002, the DRAM settlement might have some money for you. http://dramclaims.com/file-a-claim/ File A Claim File A ClaimIn order to get money from the Settlement, you must submit a claim form by August 1, 2014.Options for filing a claim:File a claim online... |
| 4/28/14 6:42 PM | Facebook Link Posts | Post from Dave Collins | free money woohoo Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 6:54 PM | Facebook Link Posts | Post from Betty Drummond | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 6:57 PM | Facebook Link Posts | Post from Richard Clafton | Did you buy electronics with DRAM between 1998 and 2002? Then file a claim! No documentation needed! http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/28/14 7:04 PM | Facebook Link Posts | Post from Jeremy Price | If you are a techie like me, file your claim. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 4/28/14 7:17 PM | Facebook Link Posts | Post from Kayla Hobbs-Messink | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 7:19 PM | Facebook Link Posts | Post from Shannon Ojb Karebear Weirich | Psyco Raven Christian Xtian Keilback Will McLaughlin BigMike Zombie-Ficus and all my other hot nerdy friends this may pertain to.. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at... |
| 4/28/14 7:20 PM | Facebook Link Posts | Post from Calvin Lee | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 7:20 PM | Facebook Link Posts | Post from Akshay Shenoy | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 7:41 PM | Facebook Link Posts | Post from Chris Smith | overpaid for RAM during that time period. Don't expect a truck full of dough, or even expect the money tomorrow but you could still get some $$$ down the line. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement... |
| 4/28/14 7:53 PM | Facebook Link Posts | Post from Brian Ambrozy | That time I randomly saw a photo I took in a Lifehacker article on my timeline.... Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 8:14 PM | Facebook Link Posts | Post from John Cody | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/28/14 8:15 PM | Facebook Link Posts | Post from Tracy Thinks Toomuch | http://dramclaims.com/?gclid=CM7vjOeB_L0CFYZAMgod-lcAJA Time to pay up.. might as well get your 10.00..... DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/28/14 8:15 PM | Facebook Link Posts | Post from Carol Van Tuyle | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/28/14 8:16 PM | Facebook Link Posts | Post from Carmen Prieto | Buno para tocar bateria Get Money-DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/28/14 8:17 PM | Facebook Link Posts | Post from Justin George | John George? Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 8:22 PM | Facebook Link Posts | Post from Joe Marispini | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/28/14 8:29 PM | Facebook Link Posts | Post from Kim Smith | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/28/14 8:45 PM | Facebook Link Posts | Post from Letitia Green | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 8:49 PM | Facebook Link Posts | Post from Christopher C Smith | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/28/14 8:51 PM | Facebook Link Posts | Post from Craig Austin | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/28/14 8:52 PM | Facebook Link Posts | Post from Adam Rohrer | Quick easy money if you bought any electronics from '99-'02 Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 8:55 PM | Facebook Link Posts | Post from J.F. Feezer | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 8:58 PM | Facebook Link Posts | Post from John Whinnett | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 8:58 PM | Facebook Link Posts | Post from Virginia Ross | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 9:10 PM | Facebook Link Posts | Post from Erin Ballerstein | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 9:17 PM | Facebook Link Posts | Post from Marco DalcÃ² | Joseph Nelson you might be entitled to a few bucks. At first I was surprised that you didn't require proof of purchase, despite the amount of time passed. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action... |
| 4/28/14 9:41 PM | Facebook Link Posts | Post from Aaron Loy | If you bought electronics between 1998 and 2002, you can claim some cash. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 9:47 PM | Facebook Link Posts | Post from Modem Men | Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify.... |
| 4/28/14 9:57 PM | Facebook Link Posts | Post from Jordan Dunn | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 10:14 PM | Facebook Link Posts | Post from Nic Laughter | Isaac Gerke? Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 10:23 PM | Facebook Link Posts | Post from Thomas McGlinchey | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 10:27 PM | Facebook Link Posts | Post from Rith Hour | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 10:28 PM | Facebook Link Posts | Post from John Fisher | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/28/14 10:32 PM | Facebook Link Posts | Post from Penni Potter | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 4/28/14 10:53 PM | Facebook Link Posts | Post from John Turnbull | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/28/14 11:55 PM | Facebook Link Posts | Post from Andrew Andresen | Free money Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 12:13 AM | Facebook Link Posts | Post from Dave Wilhelm | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 12:39 AM | facebook.com Discussions | Post from Nathan Godwin | Update: More clients need to sign up: If you bought DRAM or products containing DRAM, such as computers, printers, video game consoles or other electronic devices, between Jan. 1, 1998 and Dec. 31, 2002. Typical settlement is around $50-$100. Get your claims in today... |
| 4/29/14 12:39 AM | facebook.com Discussions | Post from Nathan Godwin | Consumer Settlements for the DRAM settlement are open, inquire with an inbox request. |
| 4/29/14 1:38 AM | Facebook Link Posts | Post from George D. Nincehelser | Most everyone should probably take a look at this and apply if you had a computer/video game system/DVD player and so on around the turn of the century. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement... |
| 4/29/14 2:02 AM | Facebook Link Posts | Post from Neal Klein | Money! Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 2:19 AM | Facebook Link Posts | Post from Cedric Notquiterightinthehead Sehas | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 3:05 AM | Facebook Link Posts | Post from Terrence Keith | This applies to pretty much EVERYONE... Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 3:19 AM | Facebook Link Posts | Post from Timothy January | $10 $10 Make you HOLLA! WELL MAY BE NOT HOLLER... BUT YOU CAN AT LEAST GET ONE GALLON OF GAS OR POSSIBLY EVEN A JUG OF MILK. This week any way. LOL Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement... |
| 4/29/14 3:39 AM | Facebook Link Posts | Post from Francis Young | directly from any of the DRAM manufacturers." Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify.... |
| 4/29/14 3:46 AM | Facebook Link Posts | Post from Christina Bergmann | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/29/14 3:51 AM | Facebook Link Posts | Post from Raeanne Roy | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 4:04 AM | Facebook Link Posts | Post from Kelley Kenworthy Ward | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 4:20 AM | Facebook Link Posts | Post from Kate Dodge | Easy couple of bucks if you purchased electronics. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 4:23 AM | Facebook Link Posts | Post from Dave Raynor | I filed. Thank you Scott for posting. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 4:28 AM | Facebook Link Posts | Post from Tim Hofbauer | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/29/14 4:35 AM | Facebook Link Posts | Post from digitalRoots | We all got gouged. Here is how you can get a little bit back. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 4:40 AM | Facebook Link Posts | Post from Harmon Computer Services | Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify.... |
| 4/29/14 4:52 AM | Facebook Link Posts | Post from Fred Reinald | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 5:05 AM | Facebook Link Posts | Post from Rhandi Ferguson | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 5:24 AM | Facebook Link Posts | Post from Ameet Kumar Maharana | http://lifehacker.com/electronics-owners-get-10-in-a-dram-class-action-sett-1567697819?utm_campaign=socialflow_lifehacker_facebook&utm_source=lifehacker_facebook&utm_medium=socialflow Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price... |
| 4/29/14 5:26 AM | Facebook Link Posts | Post from Reid Caulfield | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 5:33 AM | Facebook Link Posts | Post from Alec Wood | http://www.pcworld.com/article/2105762/310-million-dram-price-fixing-settlement-could-get-you-10-or-much-much-more.html $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 4/29/14 5:39 AM | Facebook Link Posts | Post from Alexander H. Black | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/29/14 6:35 AM | Facebook Link Posts | Post from Nathan Ouwehand | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 6:44 AM | Facebook Link Posts | Post from Eric Moldvay | Purchase electronics between 1998-2002? Claim $10 per device that contained DRAM (dynamic random access memory) purchased during that time from class-action lawsuit for price-fixing. No proof of purchase immediately required Marlena Moldvay Vinny Montemurro Andrew Eccles DRAM â€" $310 Million Settlement $310... |
| 4/29/14 6:51 AM | Facebook Link Posts | Post from Elaine Scheller | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 6:59 AM | Facebook Link Posts | Post from Austin Herry | This is probably applicable to a lot of people. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 7:47 AM | Facebook Link Posts | Post from Jasen Mancilla | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 7:50 AM | Facebook Link Posts | Post from TA Spiller | Cash back. oh yeah! Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 7:57 AM | Facebook Link Posts | Post from Tim Xander | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 8:10 AM | Facebook Link Posts | Post from Robert A Blankenship | http://lifehacker.com/electronics-owners-get-10-in-a-dram-class-action-sett-1567697819?utm_campaign=socialflow_lifehacker_facebook&utm_source=lifehacker_facebook&utm_medium=socialflow Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price... |
| 4/29/14 9:03 AM | Facebook Link Posts | Post from Rhea Scott | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 9:04 AM | Facebook Link Posts | Post from Appsinbrain.com | Now DRAM owners can claim a minimum refund of $10 If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Hereâ€™s how to find out if you qualify. |
| 4/29/14 9:17 AM | Facebook Link Posts | Post from John Douglas Hodson | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 9:30 AM | Facebook Link Posts | Post from Carl T. Raff | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 4/29/14 11:08 AM | Facebook Link Posts | Post from Tiamat's Lair Computer Service | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 11:16 AM | Facebook Link Posts | Post from Shann Kocsis | What's this?? Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 11:20 AM | Facebook Link Posts | Post from Rys Nnc Ong | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 12:12 PM | Facebook Link Posts | Post from Ross Eckel | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 12:21 PM | Facebook Link Posts | Post from Clint Freeman | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 12:44 PM | Facebook Link Posts | Post from Cleveland Chick | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 12:47 PM | Facebook Link Posts | Post from Chris Ski | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 12:51 PM | Facebook Link Posts | Post from Anand B Upadhyay | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 12:53 PM | Facebook Link Posts | Post from Carol Jackson | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 1:02 PM | Facebook Link Posts | Post from Jay Brewer | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 1:03 PM | Facebook Link Posts | Post from Jay Brewer | I'd think most people are eligible. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 1:48 PM | Facebook Link Posts | Post from Stephen Rea | Here is my road to riches. This class action lawsuit should net me 7 or even 8 cents! Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 1:52 PM | Facebook Link Posts | Post from George Irvin | DRAM â€" $310 Million Settlement $310 Million Settlement |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 4/29/14 1:53 PM | Facebook Link Posts | Post from Donovan Garcia | If you purchased an electronic device between 1998 and 2002 such as a computer, dvd player, music player, printer or anything else that had DRAM you may be entitled to at least $10 ~ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/29/14 1:58 PM | Facebook Link Posts | Post from Darin Murray | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 2:44 PM | Facebook Link Posts | Post from Devendra Bhatte | Free Money for DRAM owners Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 2:46 PM | Facebook Link Posts | Post from Jon Leach | Here have $10 bucks. On me. Have a nice day. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 3:03 PM | Facebook Link Posts | Post from The Tech-Inspector | To owners of technology from 1998 - 2002. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 3:05 PM | Facebook Link Posts | Post from Cosme Rios II | Awesome! "If you bought almost any electronic device between 1998 and 2002, you could be eligible for a few bucks." Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's... |
| 4/29/14 3:14 PM | Facebook Link Posts | Post from Becky Lopez | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 3:35 PM | Facebook Link Posts | Post from Nicholas Kissinger | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 3:51 PM | Facebook Link Posts | Post from Solie Archer | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 4:55 PM | Facebook Link Posts | Post from Micky Michelle Elizabeth Gurr-Lauridsen | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 5:07 PM | Facebook Link Posts | Post from U-Boot KapitÃ¤n | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 5:05 AM | Facebook | Post from Rhandi Ferguson | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/29/14 5:24 AM | Facebook | Post from Ameet Kumar Maharana | http://lifehacker.com/electronics-owners-get-10-in-a-dram-class-action-sett-1567697819?utm_campaign=socialflow_lifehacker_facebook&utm_source=lifehacker_facebook&utm_medium=socialflow Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price... |
| 4/29/14 5:26 AM | Facebook | Post from Reid Caulfield | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 5:33 AM | Facebook | Post from Alec Wood | http://www.pcworld.com/article/2105762/310-million-dram-price-fixing-settlement-could-get-you-10-or-much-much-more.html $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 4/29/14 5:39 AM | Facebook | Post from Alexander H. Black | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 6:35 AM | Facebook | Post from Nathan Ouwehand | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 6:44 AM | Facebook | Post from Eric Moldvay | Purchase electronics between 1998-2002? Claim $10 per device that contained DRAM (dynamic random access memory) purchased during that time from class-action lawsuit for price-fixing. No proof of purchase immediately required Marlena Moldvay Vinny Montemurro Andrew Eccles DRAM â€" $310 Million Settlement $310... |
| 4/29/14 6:51 AM | Facebook | Post from Elaine Scheller | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 6:59 AM | Facebook | Post from Austin Herry | This is probably applicable to a lot of people. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 7:47 AM | Facebook | Post from Jasen Mancilla | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 7:50 AM | Facebook | Post from TA Spiller | Cash back. oh yeah! Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 7:57 AM | Facebook | Post from Tim Xander | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 8:10 AM | Facebook | Post from Robert A Blankenship | http://lifehacker.com/electronics-owners-get-10-in-a-dram-class-action-sett-1567697819?utm_campaign=socialflow_lifehacker_facebook&utm_source=lifehacker_facebook&utm_medium=socialflow Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price... |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/29/14 9:03 AM | Facebook | Post from Rhea Scott | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 9:04 AM | Facebook | Post from Appsinbrain.com | Now DRAM owners can claim a minimum refund of $10 If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Hereâ€™s how to find out if you qualify. |
| 4/29/14 9:17 AM | Facebook | Post from John Douglas Hodson | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 9:29 AM | Facebook | Post from Justin Delahunty | Free money, kind of. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 9:30 AM | Facebook | Post from Carl T. Raff | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 11:08 AM | Facebook | Post from Tiamat's Lair Computer Service | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 11:16 AM | Facebook | Post from Shann Kocsis | What's this?? Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 11:20 AM | Facebook | Post from Rys Nnc Ong | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 12:12 PM | Facebook | Post from Ross Eckel | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 12:21 PM | Facebook | Post from Clint Freeman | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 12:44 PM | Facebook | Post from Cleveland Chick | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 12:47 PM | Facebook | Post from Chris Ski | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 12:51 PM | Facebook | Post from Anand B Upadhyay | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/29/14 12:53 PM | Facebook | Post from Carol Jackson | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 1:02 PM | Facebook | Post from Jay Brewer | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 1:03 PM | Facebook | Post from Jay Brewer | I'd think most people are eligible. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 1:48 PM | Facebook | Post from Stephen Rea | Here is my road to riches. This class action lawsuit should net me 7 or even 8 cents! Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 1:52 PM | Facebook | Post from George Irvin | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/29/14 1:53 PM | Facebook | Post from Donovan Garcia | If you purchased an electronic device between 1998 and 2002 such as a computer, dvd player, music player, printer or anything else that had DRAM you may be entitled to at least $10 ~ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/29/14 1:58 PM | Facebook | Post from Darin Murray | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 2:44 PM | Facebook | Post from Devendra Bhatte | Free Money for DRAM owners Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 2:46 PM | Facebook | Post from Jon Leach | Here have $10 bucks. On me. Have a nice day. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 3:03 PM | Facebook | Post from The Tech-Inspector | To owners of technology from 1998 - 2002. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 3:05 PM | Facebook | Post from Cosme Rios II | Awesome! "If you bought almost any electronic device between 1998 and 2002, you could be eligible for a few bucks." Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's... |
| 4/29/14 3:14 PM | Facebook | Post from Becky Lopez | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 3:35 PM | Facebook | Post from Nicholas Kissinger | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/29/14 3:51 PM | Facebook | Post from Solie Archer | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 4:55 PM | Facebook | Post from Micky Michelle Elizabeth Gurr-Lauridsen | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 5:07 PM | Facebook | Post from U-Boot KapitÃ¤n | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 6:35 PM | Facebook | Post from Alex McCormack | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 8:36 PM | Facebook | Post from Troy Murphy | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 8:57 PM | Facebook | Post from Myrmidons Gaming | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 9:06 PM | Facebook | Post from Dennis Vlaeminck | RAM for cash Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/29/14 10:05 PM | Facebook | Post from First & Main Computer Service | Alert: Get $10 via class action lawsuit if you bought a device using DRAM! http://lifehacker.com/electronics-owners-get-10-in-a-dram-class-action-sett-1567697819 Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action... |
| 4/29/14 10:58 PM | Facebook | Post from Maggie Griffin | http://lifehacker.com/electronics-owners-get-10-in-a-dram-class-action-sett-1567697819?utm_campaign=socialflow_lifehacker_facebook&utm_source=lifehacker_facebook&utm_medium=socialflow Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price... |
| 4/29/14 11:17 PM | Facebook | Post from Donna Norton Kemp | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/29/14 11:58 PM | Facebook | Post from Jason Skerb | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/30/14 12:23 AM | Facebook | Post from Carlos Martinez | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/30/14 1:03 AM | Facebook | Post from Paul Bryan Deignan | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/30/14 2:31 AM | Facebook | Post from Jeremy Langley | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 4/30/14 2:32 AM | Facebook | Post from Frederick Allen Jr Whittington | DRAM$310 MILLION SETTLEMENT ABOUT THE LAWSUIT There are class action and Attorneys General Settlements involving DRAM, a memory part that is sold by itself or as part of electronic devices such as computers, printers, and video game consoles. Purchases made directly from a DRAM manufacturer are not included... |
| 4/30/14 5:49 AM | Facebook | Post from Diana Arriaga | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/30/14 8:40 AM | Facebook | Post from Joshua Rizk | http://www.psu.com/a023183/Older-game-console-owners-eligible-to-receive-$10-in-DRAM-class-action-lawsuit Who owned a psone or ps2 and wants $20 lol Older game console owners eligible to receive $10 in DRAM class action lawsuit If you purchased a 5th or 6th generation video game console, you are eligible to... |
| 4/30/14 8:42 AM | Facebook | Post from Jason Lacour | wha? Older game console owners eligible to receive $10 in DRAM class action lawsuit Older game console owners eligible to receive $10 in DRAM class action lawsuit Gaming Discussion |
| 4/30/14 8:50 AM | Facebook | Post from Dimitri Lionheart | for Puerto Rico going by the FAQs on the website. It says you will at least get 10$ (lol) at minimum. Might give this a shot. Older game console owners eligible to receive $10 in DRAM class action lawsuit Older game console owners eligible to receive $10 in DRAM class action lawsuit Gaming Discussion... |
| 4/30/14 8:54 AM | Facebook | Post from Will Russell | Free money. Class action Lawsuits are pretty cool. http://www.psu.com/a023183/Older-game-console-owners-eligible-to-receive-$10-in-DRAM-class-action-lawsuit Older game console owners eligible to receive $10 in DRAM class action lawsuit If you purchased a 5th or 6th generation video game console, you are... |
| 4/30/14 9:50 AM | Facebook | Post from Mash More Buttons | Million Settlement You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and ...... |
| 4/30/14 12:26 PM | Facebook | Post from Venom UK Gaming | Do you own any retro consoles? If so you may legible to claim some money back! http://bit.ly/QYGSlZ Older game console owners eligible to receive $10 in DRAM class action lawsuit If you purchased a 5th or 6th generation video game console, you are eligible to receive at least $10 in a massive class action... |
| 4/30/14 12:48 PM | Facebook | Post from George Ruth | For anyone who bought any computers or video game systems between 1998 to 2002... class action lawsuit you can get some money from! http://www.psu.com/a023183/Older-game-console-owners-eligible-to-receive-$10-in-DRAM-class-action-lawsuit |
| 4/30/14 1:18 PM | Facebook | Post from Brad Silvia | http://www.psu.com/a023183/Older-game-console-owners-eligible-to-receive-$10-in-DRAM-class-action-lawsuit Older game console owners eligible to receive $10 in DRAM class action lawsuit If you purchased a 5th or 6th generation video game console, you are eligible to receive at least $10 in a massive class... |
| 4/30/14 2:02 PM | Facebook | Post from Fernando Santiago Moralez | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 4/30/14 2:10 PM | Facebook | Post from Gungulen Networks | Get $10 in a DRAM Class Action Settlement http://ow.ly/wi9QQ Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out... |

# DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/30/14 5:03 PM | Facebook | Post from Zachary C. Strebeck, Attorney at Law | Older game console owners eligible to receive $10 in DRAM class action lawsuit -- PlayStation Universe http://buff.ly/1mbc4rM Older game console owners eligible to receive $10 in DRAM class action lawsuit If you purchased a 5th or 6th generation video game console, you are eligible to receive at least $10 in... |
| 4/30/14 5:05 PM | Facebook | Post from Michael Mc Donnell | Pity I dont live in the US, could be making bank on this - http://www.psu.com/a023183/Older-game-console-owners-eligible-to-receive-$10-in-DRAM-class-action-lawsuit Older game console owners eligible to receive $10 in DRAM class action lawsuit If you purchased a 5th or 6th generation video game console, you... |
| 4/30/14 9:05 PM | Facebook | Post from Brad Parker | 0.o Anyone buy a Sega Saturn, PS2, Gamecube or original Xbox and feel ripped off? You can get $10 back... in this lawsuit... .... Yeah... i dunno. This is odd. Older game console owners eligible to receive $10 in DRAM class action lawsuit If you purchased a 5th or 6th generation video game console, you are... |
| 4/30/14 10:03 PM | Facebook | Post from Gwen Wood | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 4/30/14 10:15 PM | Facebook | Post from DualShockers | Class Action Lawsuit Filed Against DRAM Manufacturers Over Price Fixing http://bit.ly/1pOChC9 Class Action Lawsuit Filed Against DRAM Manufacturers Over Price Fixing | DualShockers There is currently an ongoing $310 million class action lawsuit against DRAM manufacturers accusing them of price fixing the... |
| 4/30/14 10:31 PM | Facebook | Post from David Timothy Janzen | Everyone should know about this http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 4/30/14 10:43 PM | Facebook | Post from David Timothy Janzen | If you bought electronics (PC, DVD, Video Game System ext) in 1998-2002 You can file a claim to get min $10 up to $1000 in the DRAM settlement. I suggest people get on this. I know some of us were young then but think about your first Playstation, Nes, Snes, N64, ext. http://dramclaims.com/ |
| 5/1/14 3:42 AM | Facebook | Post from Alex Thepauper Riker | Older game console owners eligible to receive $10 in DRAM class action lawsuit If you purchased a 5th or 6th generation video game console, you are eligible to receive at least $10 in a massive class action lawsuit against DRAM manufacturers. Consoles that can be claimed include the Sega Saturn, Sega... |
| 5/1/14 8:15 AM | Facebook | Post from Monique LeForbes | No documentation necessary in small claims. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 5/1/14 3:35 PM | Facebook | Post from Matt Haller | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/1/14 8:29 PM | Facebook | Post from Susie Dresser | To all my facebook friends-I learnd of this refund lawsuit-check it out-we were bamboozald! DRAM â€" $310 Million Settlement $310 Million Settlement |
| 5/1/14 8:36 PM | Facebook | Post from Susie Dresser | check this out friends-refund money DRAM â€" $310 Million Settlement $310 Million Settlement |
| 5/1/14 8:41 PM | Facebook | Post from Larry Smith | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 5/2/14 1:23 AM | Facebook | Post from David Ashley | GET YOUR MONEY BACK EVERYONE!!!!!! Older game console owners eligible to receive $10 in DRAM class action lawsuit Older game console owners eligible to receive $10 in DRAM class action lawsuit Gaming Discussion |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 5/2/14 2:10 AM | Facebook | Post from GamersOutpost.net | Older game console owners eligible to receive $10 in DRAM class action lawsuit If you purchased a 5th or 6th generation video game console, you are eligible to receive at least $10 in a massive class action lawsuit against DRAM manufacturers. Consoles that can be claimed include the Sega Saturn, Sega... |
| 5/2/14 5:23 AM | Facebook | Post from Brandon Thomas Orselli | WELP. GO GET THEM MONEYS $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 5/2/14 10:03 AM | Facebook | Post from Ryan R-dub Wing | Welp... looked into it... I'd get like $10 max. Pass. Haha DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 5/2/14 1:36 PM | Facebook | Post from Phyllis Rigdon | DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 5/2/14 7:56 PM | Facebook | Post from Eric Goldstein | One of the cases I worked on for my job has settled. Now you can get money. Easy $10/person. If you bought a computer or DRAM-containing device 1998-2002, you paid too much. Get your money back. http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 5/2/14 8:15 PM | Facebook | Post from Spaghetti_Snore | inexperienced? The workplace experts at Stack Exchange offer some helpful advice. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. This... |
| 5/3/14 4:05 PM | Facebook | Post from Inocencia Ramirez | Timeline Photos Did you purchase a computer, video game system or other electronic device? You might be eligible for money from a settlement in a lawsuit involving DRAM. DRAM is sold by itself or as part of electronic devices e.g. computers, laptops, printers, video game systems, and more. The minimum... |
| 5/4/14 12:29 AM | Facebook | Post from Bob McCarthy | Timeline Photos Did you purchase a computer, video game system or other electronic device? You might be eligible for money from a settlement in a lawsuit involving DRAM. DRAM is sold by itself or as part of electronic devices e.g. computers, laptops, printers, video game systems, and more. The minimum... |
| 5/4/14 6:02 AM | Facebook | Post from Ramon Aguirre | Just in case DRAM Settlement Sign Up Now to Get Money from $310 Million Settlement. |
| 5/4/14 11:46 AM | Facebook | Post from Tina Williams | Timeline Photos Did you purchase a computer, video game system or other electronic device? You might be eligible for money from a settlement in a lawsuit involving DRAM. DRAM is sold by itself or as part of electronic devices e.g. computers, laptops, printers, video game systems, and more. The minimum... |
| 5/4/14 10:00 PM | Facebook | Post from Lifehacker | In case you missed it last week: Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/4/14 10:05 PM | Facebook | Post from Helen Nunley | Robert Al Ala-Ashad West, Donnie Nunley, Kay Nunley Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/4/14 10:12 PM | Facebook | Post from Nathan Godwin | Update: More clients need to sign up: If you bought DRAM or products containing DRAM, such as computers, printers, video game consoles or other electronic devices, between Jan. 1, 1998 and Dec. 31, 2002. Typical settlement is around $50-$100. Get your claims in today |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 5/4/14 10:15 PM | Facebook | Post from Mark Simmons | Tomorrow is the deadline DRAM â€" $310 Million Settlement $310 Million Settlement |
| 5/4/14 10:35 PM | Facebook | Post from Mark Edward Oliver Milhouse | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify.... |
| 5/4/14 10:37 PM | Facebook | Post from Jordan Melecio | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/4/14 10:40 PM | Facebook | Post from Ryan C Ryder | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/4/14 10:45 PM | Facebook | Post from Jonathan Neiderbach | If you bought a computer between 1998 and 2002... Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/4/14 10:47 PM | Facebook | Post from DaShawn Enterprise | Did you acquire PCs from 1998 till 2002, you'll find this interesting...DRAM â€" $310 Million Settlement http://buff.ly/1ngY6Gi #ActFast DRAM â€" $310 Million Settlement $310 Million Settlement |
| 5/4/14 10:56 PM | Facebook | Post from Rico Infierno | got my claim in.... Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/4/14 11:07 PM | Facebook | Post from Catheryn Kelley | Chris Kelley Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/4/14 11:30 PM | Facebook | Post from Cale Sahl | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/4/14 11:55 PM | Facebook | Post from Julio Valerio | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/5/14 12:02 AM | Facebook | Post from Paul Ehmig | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/5/14 12:12 AM | Facebook | Post from Sreejath S. Warrier | Here is $10 (or more) to spend on whatever you want. You are welcome. :) Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/5/14 12:16 AM | Facebook | Post from Electronic Brain Solutions | If you purchased electronics between 1998 and 2002, you may be able to get $10 or more back... Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you... |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 5/5/14 12:19 AM | Facebook | Post from Kensey Alsman | Bob Baldwin, Randall Mathis, Donna McHenry, Mike Hennings, Mike Battista, Kerry Hodsden, Lee Lemon, Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out... |
| 5/5/14 12:27 AM | Facebook | Post from Brian Timothy | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/5/14 12:30 AM | Facebook | Post from Naitza Diaz | Free money Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/5/14 12:37 AM | Facebook | Post from Whitney Strouse | If you were alive between 1998 and 2002 you probably qualify.... DRAM â€" $310 Million Settlement $310 Million Settlement |
| 5/5/14 1:09 AM | Facebook | Post from OurFamily RoadTrip | If you have owned any equipment that contains DRAM you qualify for money. No documentation is required to file a claim because really everyone has something containing DRAM. The minimum recovery is $10, while larger purchasers could receive a $1,000 or more. http://dramclaims.com DRAM â€" $310 Million... |
| 5/5/14 1:49 AM | Facebook | Post from Marie Hassibelius | This is a global settlement meaning that if you bought PCs, printers, dvd players, PDAs, gaming consoles etc etc between 1998 and 2002, you are eligible to make a claim. Get yours in now! Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a... |
| 5/5/14 1:49 AM | Facebook | Post from Ronnie Riggs Jr. | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/5/14 2:16 AM | Facebook | Post from Stephen Bush | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/5/14 2:55 AM | Facebook | Post from Susie S. Gaitan | DRAM? Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/5/14 3:20 AM | Facebook | Post from Sami Ullah Warraich | i shouldn't be sharing this since it reduces my chances of getting my part of the claim.........but I have a big heart :P DRAM â€" $310 Million Settlement $310 Million Settlement |
| 5/5/14 3:46 AM | Facebook | Post from Raspians | In case you missed it last week: Get $10 in a DRAM Class Action Settlement Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/5/14 4:28 AM | Facebook | Post from Paulo Johannes David Ambrocio | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/5/14 4:38 AM | Facebook | Post from Paul Benitez | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 5/5/14 4:39 AM | Facebook | Post from Carlos Rodrigues | I'm pretty sure everyone I know is probably owed some money. Check it out. #lawsuit #DRAM Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you... |
| 5/5/14 4:43 AM | Facebook | Post from Springfield Photos | http://dramclaims.com DRAM â€" $310 Million Settlement $310 Million Settlement |
| 5/5/14 5:20 AM | Facebook | Post from Alvin Hernandez Revilas | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/5/14 6:34 AM | Facebook | Post from Kimoz Tech | purchasers could receive a $1,000 or more. LIKE this if you file a claim!! :) DRAM â€" $310 Million Settlement $310 Million Settlement... |
| 5/5/14 8:15 AM | Facebook | Post from Bruce Ying | electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify.... |
| 5/5/14 10:56 AM | Facebook | Post from Jansen du Plessis | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 5/5/14 12:40 PM | Facebook | Post from Thom Whetston | Free money if you bought PC stuff.. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/5/14 2:06 PM | Facebook | Post from Mark Praprotnik | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/5/14 4:15 PM | Facebook | Post from Brian Donald Bowles | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/5/14 4:39 PM | Facebook | Post from Brandon Infante | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/5/14 5:02 PM | Facebook | Post from Brent R Jones | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. |
| 5/5/14 7:39 PM | Facebook | Post from Kathy Jones | You can get $10 per each electronic device bought between 1998 and 2002. You don't need to supply proof of purchase unless it's a "large" claim DRAM â€" $310 Million Settlement $310 Million Settlement |
| 5/5/14 10:53 PM | Facebook | Post from Shirley J Eggleston-Amerine | , and dealing with the property damage, it can be overwhelming. At Castle Law Office of Kansas City, we can help you get back on your feet. Get the settlement you deserve. Contact us today at 816-283-0303. Motorcycle Accidents Motorcycle accidents are different than car accidents. The person driving the... |
| 5/6/14 1:05 AM | Facebook | Post from Robert MacCallum | Huh. Don't know if legit (think it's legit). Bought any electronics between 1998 and 2001? Free money? okay. Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to... |

**DRAM - Facebook Coverage**

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 5/6/14 2:14 AM | Facebook | Post from Triton Computers & I.T. Services | http://www.pcworld.com/article/2105762/310-million-dram-price-fixing-settlement-could-get-you-10-or-much-much-more.html $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld Settlement covers many consumer electronics products bought between 1998 and 2002. |
| 5/6/14 2:54 AM | Facebook | Post from Sai Hemachandra | Electronics owners (everyone), heads up. Possibility of earning 10 dollars by doing nothing. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 5/6/14 3:53 AM | Facebook | Post from Dislex Fx | Hey. Yall buy anything with DRAM between 1998 and 2002? Class action lawsuit. $10 - $1,000 Get started. Right side. http://dramclaims.com/ Be honest. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 5/6/14 6:00 AM | Facebook | Post from Gabriel Lam | They finally settled the DRAM lawsuit. If you bought any computers, printers, gaming consoles, MP3 players, DVD players, etc between 1998 and 2002, fill this form out for your portion of the settlement. You get $10 per item I believe. Form takes about 2-3 minutes to fill out, no documentation required. http... |
| 5/6/14 6:09 AM | Facebook | Post from Culpepper BL | the DRAM lawsuit. If you bought any computers, printers, gaming consoles, MP3 players, DVD players, etc between 1998 and 2002, fill this form out for your portion of the settlement. You get $10 per item I believe. Form takes about 2-3 minutes to fill out, no documentation required. http://dramclaims.com/... |
| 5/6/14 4:29 PM | Facebook | Post from Linda Magsby | Timeline Photos Did you purchase a computer, video game system or other electronic device? You might be eligible for money from a settlement in a lawsuit involving DRAM. DRAM is sold by itself or as part of electronic devices e.g. computers, laptops, printers, video game systems, and more. The minimum... |
| 5/7/14 12:06 AM | Facebook | Post from Anthony J. Boston | Timeline Photos Did you purchase a computer, video game system or other electronic device? You might be eligible for money from a settlement in a lawsuit involving DRAM. DRAM is sold by itself or as part of electronic devices e.g. computers, laptops, printers, video game systems, and more. The minimum... |
| 5/7/14 4:55 PM | Facebook | Post from Nathan Godwin | Update: More clients need to sign up: If you bought DRAM or products containing DRAM, such as computers, printers, video game consoles or other electronic devices, between Jan. 1, 1998 and Dec. 31, 2002. Typical settlement is around $50-$100. Get your claims in today |
| 5/7/14 4:57 PM | Facebook | Post from Nathan Godwin | Update: DRAM settlement has been objected this week, however it may be provide higher payouts for consumers. Get your claim form filled out today. Deadline is August 1, 2014. |
| 5/7/14 7:24 PM | Facebook | Post from Paul U. Jillz | Timeline Photos Did you purchase a computer, video game system or other electronic device? You might be eligible for money from a settlement in a lawsuit involving DRAM. DRAM is sold by itself or as part of electronic devices e.g. computers, laptops, printers, video game systems, and more. The minimum... |
| 5/7/14 10:00 PM | Facebook | Post from Top Class Actions | dynamic random access memory chips had apparently been resolved with preliminary approval of a $310 million DRAM price fixing class action settlement, but objections are being raised about how the â€¦... |
| 5/8/14 3:41 AM | Facebook | Post from Charles Lowe | Settlement If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify.... |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 5/8/14 4:34 AM | Facebook | Post from Nathan Godwin | Update: DRAM settlement has been objected this week, however it may be provide higher payouts for consumers. Get your claim form filled out today. Deadline is August 1, 2014. |
| 5/8/14 6:30 PM | Facebook | Post from Dave Aiello | Nearly everybody I know who bought a computer, printer, video game console, DVR, or handheld device between 1998 and 2002 qualify for a payment out of the DRAM price-fixing settlement fund. The court says that most people who file a valid claim will get at least $10. You don't need receipts, you just need to... |
| 5/8/14 11:42 PM | Facebook | Post from Comp-U-Sultants | Timeline Photos Did you purchase a computer, video game system or other electronic device? You might be eligible for money from a settlement in a lawsuit involving DRAM. DRAM is sold by itself or as part of electronic devices e.g. computers, laptops, printers, video game systems, and more. The minimum... |
| 5/9/14 11:41 PM | Facebook | Post from Rick Hargett | If you purchased computers, servers, media players, printers, game consoles or similar electronics from 1998 to 2002, you qualify for part of a $310M settlement due to price fixing of DRAM. No documentation is required. Just fill out a basic online form with the number and type of electronic devices... |
| 5/10/14 12:49 AM | Facebook | Post from Mark Jackominic | So apparently there's a class action settlement available for anyone who purchased any products that use DRAM. Direct quote from the settlement page. "The minimum amount is $10. Based on the settlement pool, we estimate that a typical claim will be around $100." Common devices with DRAM include: Desktop &... |
| 5/10/14 1:36 AM | Facebook | Post from Martin Privat | type of electronic devices purchased. http://dramclaims.com/ Rick Hargett If you purchased computers, servers, media players, printers, game consoles or similar electronics from 1998 to 2002, you qualify for part of a $310M settlement due to price fixing of DRAM. No documentation is required. Just fill out a... |
| 5/10/14 2:27 AM | Facebook | Post from Alisha Forrester Scott | Rick Hargett If you purchased computers, servers, media players, printers, game consoles or similar electronics from 1998 to 2002, you qualify for part of a $310M settlement due to price fixing of DRAM. No documentation is required. Just fill out a basic online form with the number and type of electronic... |
| 5/10/14 11:14 PM | Facebook | Post from Rob Pare | http://dramclaims.com/ DRAM â€" $310 Million Settlement $310 Million Settlement |
| 5/11/14 1:27 PM | Facebook | Post from Monique Weinreich | DRAM â€" $310 Million Settlement $310 Million Settlement |
| 5/11/14 1:30 PM | Facebook | Post from Deana Vess | â€" Palm, Blackberry, Handspring, Pocket PC, Casio Cassiopeia, Compaq iPAQ, Compaq Areo, HP Jornada, Sony CLIÃ‰, Toshiba Genio, and Symbol PPT http://www.classactionrebates.com/settlements/dram/ DRAM Price Fixing Settlement | Class Action Rebates Consumers who purchased DRAM (a memory chip used in computers and... |
| 5/11/14 6:03 PM | Facebook | Post from John Almon III | DRAM Price Fixing Settlement | Class Action Rebates Consumers who purchased DRAM (a memory chip used in computers and other electronics), or a product containing DRAM between 1998 and 2002. |
| 5/12/14 5:57 PM | Facebook | Post from Anthony Caryl | Potential 'free' money for those in the US at that time so I thought I'd share even though it's not really group themed DRAM Price Fixing Settlement | Class Action Rebates Consumers who purchased DRAM (a memory chip used in computers and other electronics), or a product containing DRAM between 1998 and 2002. |

## DRAM - Facebook Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 5/13/14 12:51 AM | Facebook | Post from Portia A Boulger | California Consumers May Now File Claims in Computer Chip Settlement | State of California -... SAN FRANCISCO - Attorney General Kamala D. Harris today announced that consumers may now file claims to recover money in a $310 million multi-state settlement with major manufacturers of Dynamic Random Access... |
| 5/13/14 2:59 AM | Facebook | Post from Nathan Godwin | Update: DRAM settlement has been objected this week, however it may be provide higher payouts for consumers. Get your claim form filled out today. Deadline is August 1, 2014. |
| 5/14/14 3:52 AM | Facebook | Post from Nathan Godwin | Update: DRAM settlement has been objected this week, however it may be provide higher payouts for consumers. Get your claim form filled out today. Deadline is August 1, 2014. You can expect to receive $100 or more.. |
| 5/14/14 10:24 PM | Facebook | Post from Nathan Godwin | Update: DRAM settlement has been objected this week, however it may be provide higher payouts for consumers. Get your claim form filled out today. Deadline is August 1, 2014. You can expect to receive $100 or more |
| 5/17/14 6:19 PM | Facebook | Post from Clint Young | DRAM â€" $310 Million Settlement For those that don't know, now you know... Get your money back... ;) dramclaims.com |
| 5/22/14 3:54 AM | Facebook | Post from Eric Deichl | This is Eric. This isn't spam old people. Heard on NPR if you ever have bought SDRAM memory for anything you get free money here: https://www.classactionrefund.com/cases/dram Class Action Refund - Cases Class Action Refund, LLC (â€œCARâ€‹) provides settlement fund recovery services to businesses of all sizes in... |
| 5/23/14 8:45 PM | Facebook | Post from Jai Kossa | This is for anyone who bought DRAM between 1998 and 2002. DRAM â€" $310 Million Settlement $310 Million Settlement |
| 5/25/14 4:34 PM | Facebook | Post from Charlie Zimmerman | Well, that was easy enough. If you bought a DVD player, computer, printer, game system or anything else with memory modules (DRAM, as if we all kept track of that) from 1998 to 2002, take 5 minutes and file a claim. Who knows? We might get a little cash back... DRAM â€" $310 Million Settlement $310 Million... |
| 5/25/14 11:47 PM | Facebook | Post from Zach Turner | fixing. http://www.classactionrebates.com/settlements/dram/ DRAM Price Fixing Settlement | Class Action Rebates Consumers who purchased DRAM (a memory chip used in computers and other electronics), or a product containing DRAM between 1998 and 2002.... |

-- Intentionally Blank --

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 3/3/14 7:18 PM | TWITTER | TWEET FROM: C_1_65142_1 | DRAM â€" $310 Million Settlement (getcha sum) http://t.co/7hQfV8242b | 21 |
| 3/3/14 7:24 PM | TWITTER | TWEET FROM: AWLITF | DRAM â€" $310 Million Settlement (getcha sum) http://t.co/xcU3GBfsWz | 38 |
| 3/4/14 1:55 AM | TWITTER | TWEET FROM: ANDWATTS2 | Class action lawsuit for DRAM price fixing?  Infomercial's are SO useful! | 71 |
| 3/4/14 2:08 AM | TWITTER | TWEET FROM: MINGJIADA | Dram Memory Chip RF6100-1TR13 RF6100 HEXFET Power MOSFET http://t.co/nrWqY5Xjro | 124 |
| 3/4/14 5:21 AM | TWITTER | TWEET FROM: DT702 | DRAM â€" $310 Million Settlement http://t.co/V0MzNM1HH6 | 170 |
| 3/4/14 5:23 AM | TWITTER | TWEET FROM: DT702 | DRAM â€" $310 Million Settlement http://t.co/V0MzNM1HH6 | 170 |
| 3/4/14 5:24 AM | TWITTER | TWEET FROM: DT702 | #DRAM â€" $310 Million Settlement http://t.co/V0MzNM1HH6 | 170 |
| 3/4/14 5:22 PM | TWITTER | TWEET FROM: PRNALERT | Purchasers of DRAM or DRAM products could get money from $310 Million Class Action & AG Settlements http://t.co/2HkbclnuYz | 4,446 |
| 3/4/14 5:30 PM | TWITTER | TWEET FROM: OREGONSCAMALERT | DOJ announces $310 settlement over DRAM price-fixing scheme: http://t.co/d8IGc6g095 | 1,486 |
| 3/4/14 6:16 PM | TWITTER | TWEET FROM: MAXIMIZINGMONEY | DRAM Class Action Lawsuit Settlement http://t.co/zTO7KrLlqM via @MaximizingMoney #classactions #classlawsuits | 9,613 |
| 3/4/14 6:21 PM | TWITTER | TWEET FROM: CTNEWSWIRE | AG Jepsen Announces Initial Approval of $310 Million in Settlements to Benefit Purchasers of DRAM Memory Chips... http://t.co/YEpj25Vd3h | 72 |
| 3/4/14 6:21 PM | TWITTER | TWEET FROM: BLEUZ00M | RT @AGSchneiderman Did you purchase a #computer containing a #DRAM chip? You might be entitled to money, thanks to our $310M settlement: http://t.co/BlLhmj2Xx1 | 1,990 |
| 3/4/14 6:21 PM | TWITTER | TWEET FROM: AGSCHNEIDERMAN | Did you purchase a #computer containing a #DRAM chip? You might be entitled to money, thanks to our $310M settlement: http://t.co/BlLhmj2Xx1 | 10,426 |
| 3/4/14 6:23 PM | TWITTER | TWEET FROM: CITYBUG | RT @AGSchneiderman Did you purchase a #computer containing a #DRAM chip? You might be entitled to money, thanks to our $310M settlement: http://t.co/BlLhmj2Xx1 | 242 |
| 3/4/14 6:25 PM | TWITTER | TWEET FROM: INDY_MEDIA_CT | Member Post: DRAM Settlement May Bring Gadget Buyers Some Extra Dollars for Obsolete Devices http://t.co/cpYxPROk3v | 660 |
| 3/4/14 6:25 PM | TWITTER | TWEET FROM: CTTECHJUNKIE | DRAM Settlement May Bring Gadget Buyers Some Extra Dollars for Obsolete Devices http://t.co/SMIycjO3md | 262 |
| 3/4/14 6:25 PM | TWITTER | TWEET FROM: BKONASH | RT @AGSchneiderman Did you purchase a #computer containing a #DRAM chip? You might be entitled to money, thanks to our $310M settlement: http://t.co/BlLhmj2Xx1 | 529 |
| 3/4/14 6:27 PM | TWITTER | TWEET FROM: IDYLLICK | RT @AGSchneiderman Did you purchase a #computer containing a #DRAM chip? You might be entitled to money, thanks to our $310M settlement: http://t.co/BlLhmj2Xx1 | 295 |
| 3/4/14 6:30 PM | TWITTER | TWEET FROM: VEGOS | RT @AGSchneiderman Did you purchase a #computer containing a #DRAM chip? You might be entitled to money, thanks to our $310M settlement: http://t.co/BlLhmj2Xx1 | 476 |
| 3/4/14 6:31 PM | TWITTER | TWEET FROM: CTNEWSJUNKIE | DRAM Settlement May Bring Gadget Buyers Some Extra Dollars for Obsolete Devices http://t.co/xcxzBqUrYd #CTTechJunkie | 11,162 |
| 3/4/14 6:31 PM | TWITTER | TWEET FROM: DOUGHARDY_CT | DRAM Settlement May Bring Gadget Buyers Some Extra Dollars for Obsolete Devices http://t.co/TMzyB3e9NL #CTTechJunkie | 747 |
| 3/4/14 6:33 PM | TWITTER | TWEET FROM: LONSEIDMAN | DRAM Settlement May Bring Gadget Buyers Some Extra Dollars for Obsolete Devices http://t.co/25zMtOquoF http://t.co/EA7JsmEkv6 | 1,564 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 3/4/14 6:37 PM | TWITTER | TWEET FROM: MIKEFPATINO | RT @AGSchneiderman Did you purchase a #computer containing a #DRAM chip? You might be entitled to money, thanks to our $310M settlement: http://t.co/BlLhmj2Xx1 | 29 |
| 3/4/14 7:01 PM | TWITTER | TWEET FROM: RLIRIANO | RT @AGSchneiderman Did you purchase a #computer containing a #DRAM chip? You might be entitled to money, thanks to our $310M settlement: http://t.co/BlLhmj2Xx1 | 254 |
| 3/4/14 7:05 PM | TWITTER | TWEET FROM: STATEAGMONITOR | RT @AGSchneiderman Did you purchase a #computer containing a #DRAM chip? You might be entitled to money, thanks to our $310M settlement: http://t.co/BlLhmj2Xx1 | 341 |
| 3/4/14 7:09 PM | TWITTER | TWEET FROM: TRAOLCOLADIS | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million ...: DRAM is so... http://t.co/x9iI0GiNgp | 391 |
| 3/4/14 7:09 PM | TWITTER | TWEET FROM: MCFAYDEN_IT | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million ...: DRAM is so... http://t.co/sMPp0nOihs | 152 |
| 3/4/14 7:22 PM | TWITTER | TWEET FROM: PRNCNSMR | Purchasers of DRAM or DRAM products could get money from $310 Million Class Action & AG Settlements http://t.co/MWDKGYFAm0 | 1,044 |
| 3/4/14 7:34 PM | TWITTER | TWEET FROM: IDEMERGENCYPREP | Idaho Settles with Manufacturers in DRAM Chip Case http://t.co/QmgCiKz1S4 | 36 |
| 3/4/14 7:39 PM | TWITTER | TWEET FROM: UTAHAGOFFICE | AG Office wins settlement on price fixing producers of DRAM. http://t.co/Gbka9AO5og | 164 |
| 3/4/14 7:48 PM | TWITTER | TWEET FROM: PFINANC_AGENT | DRAM Class Action Lawsuit Settlement â€" No Proof Required http://t.co/lnDWQ1f8sz #personalfinance #finance | 141 |
| 3/4/14 7:49 PM | TWITTER | TWEET FROM: AGPAMBONDI | Submit claims under DRAM electronic devices price-fixing settlement http://t.co/iibLv748Dd #sayfie | 4,161 |
| 3/4/14 7:50 PM | TWITTER | TWEET FROM: FSUROD | RT @AGPamBondi Submit claims under DRAM electronic devices price-fixing settlement http://t.co/iibLv748Dd #sayfie | 976 |
| 3/4/14 7:51 PM | TWITTER | TWEET FROM: FL_NARCISSIST | RT @AGPamBondi Submit claims under DRAM electronic devices price-fixing settlement http://t.co/iibLv748Dd #sayfie | 605 |
| 3/4/14 7:51 PM | TWITTER | TWEET FROM: JENNMEALE | RT @AGPamBondi Submit claims under DRAM electronic devices price-fixing settlement http://t.co/iibLv748Dd #sayfie | 596 |
| 3/4/14 7:55 PM | TWITTER | TWEET FROM: DANIALLE | RT @AGPamBondi Submit claims under DRAM electronic devices price-fixing settlement http://t.co/iibLv748Dd #sayfie | 317 |
| 3/4/14 8:24 PM | TWITTER | TWEET FROM: CLASSNOTICE | RT @PRNcnsmr Purchasers of DRAM or DRAM products could get money from $310 Million Class Action & AG Settlements http://t.co/MWDKGYFAm0 | 2 |
| 3/4/14 8:47 PM | TWITTER | TWEET FROM: CLASSNOTICE | RT @UTAHAGOFFICE AG Office wins settlement on price fixing producers of DRAM.  http://t.co/Gbka9AO5og | 2 |
| 3/4/14 8:48 PM | TWITTER | TWEET FROM: CLASSNOTICE | RT @oregonscamalert DOJ announces $310 settlement over DRAM price-fixing scheme: http://t.co/d8IGc6g095 | 2 |
| 3/4/14 9:02 PM | TWITTER | TWEET FROM: SERVERSDEAL | Washington Attorney General announces antitrust settlement against manufacturers of DRAM computer chips: DRAM ... http://t.co/GwDpSAYvph | 33 |
| 3/4/14 9:02 PM | TWITTER | TWEET FROM: SERVERSDEAL | DRAM chip settlement: Consumer claims being accepted for computers, printers, DVD players purchased between 19... http://t.co/LLYEabf2jh | 33 |
| 3/4/14 9:22 PM | TWITTER | TWEET FROM: PRNTECH | Purchasers of DRAM or DRAM products could get money from $310 Million Class Action & AG Settlements http://t.co/xFOFvqs6LT | 2,099 |
| 3/4/14 10:28 PM | TWITTER | TWEET FROM: KEBHUNT | How To Get Your Money In $310 Million DRAM Chip Settlement http://t.co/DPE3hdDK2e | 336 |
| 3/4/14 10:28 PM | TWITTER | TWEET FROM: ENEWSPARKFOREST | Attorney General Madigan: $310 Million Settlement Over DRAM Memory Chips http://t.co/GRcJg8iSUV | 750 |
| 3/4/14 10:48 PM | TWITTER | TWEET FROM: MEMORYCARDDEAL | Attorney General Madigan: $310 Million Settlement Over DRAM Memory Chips: including retailers such as Best Buy... http://t.co/USSalAUvEg | 1 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 3/4/14 11:06 PM | TWITTER | TWEET FROM: THECONFAB2014 | DRAM chip settlement: Consumer claims being accepted for computers, printers, DVD players purchased between 1998-2â€¦ http://t.co/uZBRDL7HbQ | 40 |
| 3/4/14 11:26 PM | TWITTER | TWEET FROM: SERVERSDEAL | Attorney General Madigan: $310 Million Settlement Over DRAM Memory Chips: including retailers such as Best Buy… http://t.co/YFC3NyJP0o | 32 |
| 3/5/14 12:06 AM | TWITTER | TWEET FROM: DJ_SAPPHYRE | DRAM - $310 Million Settlement - Home http://t.co/Cw7YPObkus | 30 |
| 3/5/14 12:25 AM | TWITTER | TWEET FROM: IDAHO_GUIDE | KMVT Idaho settles with manufacturers in DRAM chip case KMVT Boise, Idaho ( KMVT-TV / KSVT-TVâ€¦ http://t.co/D4GitVJnfs | 1,149 |
| 3/5/14 12:33 AM | TWITTER | TWEET FROM: DAVEKRESTA_RSS | SiliconForest: DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement http://t.co/wuxUjrdfiR | 504 |
| 3/5/14 12:34 AM | TWITTER | TWEET FROM: SEOREGON | DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement http://t.co/4T7V3DZJGy | 257 |
| 3/5/14 12:34 AM | TWITTER | TWEET FROM: TECHZAPNEWS | Oregonian: DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement http://t.co/bi6ixCOTik | 1,709 |
| 3/5/14 12:42 AM | TWITTER | TWEET FROM: PDXLIST | DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement http://t.co/1gwUxRHaox #Portland #Oregon | 682 |
| 3/5/14 12:43 AM | TWITTER | TWEET FROM: OREGONIANBIZ | DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement http://t.co/1DlcCXqYlH | 12,430 |
| 3/5/14 12:44 AM | TWITTER | TWEET FROM: ROGOWAY | RT @OregonianBiz: DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement http://t.co/hjerDvYldf | 4,492 |
| 3/5/14 12:51 AM | TWITTER | TWEET FROM: SILICONFOREST | DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement http://t.co/XqnNNNc3X3 | 1,304 |
| 3/5/14 12:53 AM | TWITTER | TWEET FROM: DRNORMAL | RT @siliconforest DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement http://t.co/XqnNNNc3X3 | 1,807 |
| 3/5/14 12:58 AM | TWITTER | TWEET FROM: DCBROCK | RT @rogoway RT @OregonianBiz: DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement http://t.co/hjerDvYldf | 62 |
| 3/5/14 1:01 AM | TWITTER | TWEET FROM: ORSMALLBIZ | [Silicon Forest] DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement http://t.co/UnOXCpxBj9 | 2,183 |
| 3/5/14 1:03 AM | TWITTER | TWEET FROM: SCOTTNELSON | RT @siliconforest DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement http://t.co/XqnNNNc3X3 | 1,737 |
| 3/5/14 1:35 AM | TWITTER | TWEET FROM: EDISONVILHELM | $LOCM DRAM computer chips: Oregonians eligible for refunds as part of $310 million … http://t.co/f0PpSsTNrE | 2 |
| 3/5/14 1:39 AM | TWITTER | TWEET FROM: THOMASTOLKIEN3 | DRAM computer chips: Oregonians eligible for refunds as part of $310 million … - The Oregonian http://t.co/y4yPW5jmdJ Thomas Tolkien | 12 |
| 3/5/14 1:54 AM | TWITTER | TWEET FROM: JOKER1112 | DRAM chip settlement: Consumer claims being accepted for computers, printers, DVD players purchased between 1998-2â€¦ http://t.co/C54HzvTDbP | 801 |
| 3/5/14 1:57 AM | TWITTER | TWEET FROM: EMMANUELGROMER | $LOCM DRAM computer chips: Oregonians eligible for refunds as part of $310 million … http://t.co/Vw8UlbOKBr | 83 |
| 3/5/14 2:54 AM | TWITTER | TWEET FROM: MKNAWABI | DRAM price fixing lawsuit? lol | 322 |
| 3/5/14 3:11 AM | TWITTER | TWEET FROM: BOOMERGUIDE | DRAM chip settlement: Consumer claims being accepted for computers, printers, DVD players purchased between 1998-2â€¦ http://t.co/Ei61i3BTXr | 918 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 3/5/14 5:02 AM | TWITTER | TWEET FROM: JADERUBICK | DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement http://t.co/JYS6whXVYe | 344 |
| 3/5/14 10:37 AM | TWITTER | TWEET FROM: ORSMALLBIZ | [OR Live: Business] DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust... http://t.co/bAFPr3FpM5 | 2,184 |
| 3/5/14 12:04 PM | TWITTER | TWEET FROM: TRICAPCONSULT | Madigan: $310 Million Settlement Over Dram Memory Chips http://t.co/mBZ2OvjQCQ | 71 |
| 3/5/14 12:04 PM | TWITTER | TWEET FROM: ILTRACKER1 | Madigan: $310 Million Settlement Over Dram Memory Chips http://t.co/bODAEUgUST | 17 |
| 3/5/14 12:10 PM | TWITTER | TWEET FROM: BUDGET101 | DRAM class action lawsuit http://t.co/m66LVcho1t   #Dram #DramClaims #ClassActionLawsuit | 603 |
| 3/5/14 12:12 PM | TWITTER | TWEET FROM: CATALYSTIL | Madigan: $310 Million Settlement Over Dram Memory Chips http://t.co/exYR7ALQMG | 64 |
| 3/5/14 12:57 PM | TWITTER | TWEET FROM: MEMORYCARDDEAL | Settlements Worth $310 Million to Benefit Purchasers of Dram Memory Chips and Products Containing Those Chips:... http://t.co/x1LvNTqA3d | 1 |
| 3/5/14 12:57 PM | TWITTER | TWEET FROM: MEMORYCARDDEAL | Madigan: $310 Million Settlement Over Dram Memory Chips: DRAM is a common form of memory chip found in compute... http://t.co/y9wOkmlKG2 | 1 |
| 3/5/14 1:16 PM | TWITTER | TWEET FROM: HDDVDPLAYERS | DRAM chip settlement: Consumer claims being accepted for computers, printers, DVD players purchased between 19... http://t.co/vyMpSJvLr2 | 1 |
| 3/5/14 1:26 PM | TWITTER | TWEET FROM: MEMORYCARDDEAL | Madigan: $310 Million Settlement Over Dram Memory Chips: DRAM is a common form of memory chip found in compute... http://t.co/eZiowruiyQ | 1 |
| 3/5/14 1:26 PM | TWITTER | TWEET FROM: MEMORYCARDDEAL | Settlements Worth $310 Million to Benefit Purchasers of Dram Memory Chips and Products Containing Those Chips:... http://t.co/tRCurbxuUe | 1 |
| 3/5/14 1:37 PM | TWITTER | TWEET FROM: MEMORYORDER | Washington Attorney General Announces Antitrust Settlement Against Manufacturers of DRAM Computer Chips: Any c... http://t.co/cS3T1eU8me | 0 |
| 3/5/14 1:37 PM | TWITTER | TWEET FROM: MEMORYORDER | Madigan: $310 Million Settlement Over Dram Memory Chips: DRAM is a common form of memory chip found in compute... http://t.co/4eJSVOOXNI | 0 |
| 3/5/14 2:31 PM | TWITTER | TWEET FROM: FLASHMEMORYBITS | Get your money for purchases from 1998 - 2002 $310 Million Settlement Over DRAM Memory Chips http://t.co/F9QrmnLfKu via @enewsparkforest | 2,287 |
| 3/5/14 2:32 PM | TWITTER | TWEET FROM: FLASHMEMORYBITS | Go here to see if you qualify for the DRAM settlement http://t.co/SbddlrEDd8 | 2,287 |
| 3/5/14 4:26 PM | TWITTER | TWEET FROM: _LATN_ | Madigan: $310 Million Settlement Over Dram Memory Chips http://t.co/iwv3fNsrwI | http://t.co/zAkDq2Rrpm | 393 |
| 3/5/14 4:26 PM | TWITTER | TWEET FROM: _LATN_ | Idaho Settles with Manufacturers in DRAM Chip Case http://t.co/2fqPaAN0Xv | http://t.co/zAkDq2Rrpm | 393 |
| 3/5/14 5:04 PM | TWITTER | TWEET FROM: STATEAGMONITOR | RT @AGPamBondi Submit claims under DRAM electronic devices price-fixing settlement http://t.co/iibLv748Dd #sayfie | 344 |
| 3/5/14 5:07 PM | TWITTER | TWEET FROM: JOHNFITRAKIS | Don't forget to claim yours. DRAM â€" $310 Million Settlement - http://t.co/pRyvVNkfPA | 67 |
| 3/5/14 5:20 PM | TWITTER | TWEET FROM: REVBRADL | DRAM: $310 Million Settlement:  via @youtube http://t.co/JCQUZ8aNJT | 551 |
| 3/5/14 5:50 PM | TWITTER | TWEET FROM: FLYTYINGGUY | DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement http://t.co/1p8iJrJq2s #tech | 279 |
| 3/5/14 7:10 PM | TWITTER | TWEET FROM: DGOODISON | .@MassAGO: Chip makers to pay $310MM for alleged price-fixing. #Massachusetts #consumers who bought devices w/ DRAM can file claims. #retail | 478 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 3/5/14 7:35 PM | TWITTER | TWEET FROM: AARONDRAWHORN | @NevadaAG announces initial approval of settlements worth $310 million to benefit purchasers of DRAM computer memory chips. #8NewsNOW | 1,847 |
| 3/5/14 8:45 PM | TWITTER | TWEET FROM: GIBIZ | DRAM makers reach $310 million settlement in price fixing suit http://t.co/9MSZ1JLRHk 12 companies paying out to console, PC customers | 37,515 |
| 3/5/14 8:55 PM | TWITTER | TWEET FROM: VEXEDPANTHER | DRAM makers reach $310 million settlement in price fixing suit http://t.co/4nJVJcQed4 | 31 |
| 3/5/14 9:02 PM | TWITTER | TWEET FROM: COMPLAYMENTDO | DRAM makers reach $310 million settlement in price fixing suit http://t.co/wt1k9USL3n | 161 |
| 3/5/14 9:03 PM | TWITTER | TWEET FROM: KAZI_UK | #GamesIndustry â—ª DRAM makers reach $310 million settlement in price fixing suit: A dozen companies agree to pa... http://t.co/Euw8rqEU36 | 1,452 |
| 3/5/14 9:03 PM | TWITTER | TWEET FROM: S_SHERIFA_S | GamesIndustry: DRAM makers reach $310 million settlement in price fixing suit: A dozen companies agree to pay ... http://t.co/1VFjKwV0rE | 749 |
| 3/5/14 9:35 PM | TWITTER | TWEET FROM: MNETNEWS | Micron Technology has agreed to pay $66.7M to settle an antitrust lawsuit over DRAM: http://t.co/8ENQD6dBtK | 13,838 |
| 3/5/14 9:41 PM | TWITTER | TWEET FROM: GAM3NEWZ | DRAM manufacturers to pay $310 million to PC, console owners - http://t.co/5cfqAB3vPZ - vg247 | 61,056 |
| 3/5/14 9:41 PM | TWITTER | TWEET FROM: VG247 | DRAM manufacturers to pay out $310 million in price fixing settlement (you may be eligible for a slice!) http://t.co/BGLxt14lPa | 20,827 |
| 3/5/14 9:45 PM | TWITTER | TWEET FROM: NUCLEUSNODE | DRAM makers reach $310 million settlement in price fixing suit http://t.co/Bth5BVPz3b | 12 |
| 3/5/14 9:47 PM | TWITTER | TWEET FROM: 48COMPLEX | RT @VG247: DRAM manufacturers to pay out $310 million in price fixing settlement (you may be eligible for a slice!) http://t.co/pEEeL4Elu1 | 204 |
| 3/5/14 10:00 PM | TWITTER | TWEET FROM: GAME_DEVELOPERS | DRAM makers reach $310 million settlement in price fixing suit - http://t.co/yQTJYP3VVq | 195 |
| 3/5/14 10:24 PM | TWITTER | TWEET FROM: GAMINGBLOGSINT | DRAM manufacturers to pay $310 million to PC, console owners ..#vg247 #GamingBlog http://t.co/06yefY8VIX | 307 |
| 3/5/14 10:34 PM | TWITTER | TWEET FROM: LAPGCHRIS | This Just In... DRAM manufacturers to pay $310 million to PC, console owners http://t.co/mnMiU7FaEM @vg247 | 138 |
| 3/5/14 11:02 PM | TWITTER | TWEET FROM: ALISTDAILY | RT @GIBiz DRAM makers reach $310 million settlement in price fixing suit http://t.co/9MSZ1JLRHk 12 companies paying out to console, PC customers | 14,829 |
| 3/5/14 11:10 PM | TWITTER | TWEET FROM: EDBOTT | DRAM class action settlement could mean a little free cash for you (and even more for the lawyers) http://t.co/1JBud1JtZL | 30,055 |
| 3/5/14 11:13 PM | TWITTER | TWEET FROM: GAMEPLANETAU | DRAM manufacturers to pay out consumers $310 million for price fixing - Cartel exposed. http://t.co/d0tcvkvOg5 | 2,174 |
| 3/5/14 11:13 PM | TWITTER | TWEET FROM: GAMEPLANET | DRAM manufacturers to pay out consumers $310 million for price fixing - Cartel exposed. http://t.co/YRNFkVa1Ug | 1,552 |
| 3/5/14 11:24 PM | TWITTER | TWEET FROM: ETHICALGAMING | DRAM makers reach $310 million settlement in price fixing suit http://t.co/AK73dyXuES | 29 |
| 3/5/14 11:43 PM | TWITTER | TWEET FROM: AUSSIELECTRIC | DRAM manufacturers to pay out consumers $310 million for price fixing http://t.co/1qOaoWw97L | 117 |
| 3/5/14 11:52 PM | TWITTER | TWEET FROM: TODAYSCU | DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement http://t.co/MIde5BF7ev | 1,604 |
| 3/6/14 12:26 AM | TWITTER | TWEET FROM: STEVEWALKER2009 | RT @Gam3Newz DRAM manufacturers to pay out $310 million to PC, console owners - http://t.co/5cfqAB3vPZ - vg247 | 52 |
| 3/6/14 12:31 AM | TWITTER | TWEET FROM: RICKPUMPHREY | DRAM makers reach $310 million settlement in price fixing suit http://t.co/qbxMgcbn7M | 741 |
| 3/6/14 12:38 AM | TWITTER | TWEET FROM: GAMEMEUPNEWS | ( http://t.co/ta5Bb9d78r) DRAM makers reach $310 million settlement in price fixing suit: A dozen companies agre... http://t.co/CdEZp4JKTs | 1,177 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 3/6/14 1:15 AM | TWITTER | TWEET FROM: ITNEWSTRACKER | $310 Million DRAM Lawsuit Now Paying Out To Those Affected http://t.co/eeF3iMZdNN | 11 |
| 3/6/14 1:42 AM | TWITTER | TWEET FROM: BARUCHPROFORUM | $310 Million DRAM Lawsuit Now Paying Out To Those Affected via Ubergizmo - A while ago, a class ... http://t.co/iXQ5zVWCcA | 832 |
| 3/6/14 1:46 AM | TWITTER | TWEET FROM: JONFESTINGER | DRAM makers reach $310 million settlement in price fixing suit | GamesIndustry International http://t.co/pdIgkInSgq | 422 |
| 3/6/14 2:12 AM | TWITTER | TWEET FROM: C_1651_42_1 | $310 Million DRAM Lawsuit Now Paying Out To Those Affected http://t.co/uZgCW4bwCx | 3 |
| 3/6/14 2:14 AM | TWITTER | TWEET FROM: THE_BROCKSTER | Ubergizmo $310 Million DRAM Lawsuit Now Paying Out To Those Affected  http://t.co/z213xgh3yV | 52 |
| 3/6/14 2:18 AM | TWITTER | TWEET FROM: DON_DONAY | $310 Million DRAM Lawsuit Now Paying Out To Those Affected http://t.co/eYHZhRxclx | 70 |
| 3/6/14 2:18 AM | TWITTER | TWEET FROM: DONISATRIO | $310 Million DRAM Lawsuit Now Paying Out To Those Affected http://t.co/bGB6dQMoHF | 182 |
| 3/6/14 2:25 AM | TWITTER | TWEET FROM: GAMINGBLOGSINT | DRAM manufacturers to pay $310 million to PC, console owners ..#vg247 #GamingBlog http://t.co/06yeFY8VlX | 309 |
| 3/6/14 2:28 AM | TWITTER | TWEET FROM: NKULAGINA01 | YSK about the DRAM class action settlement: Eligible consumers that bought DRAM, or computers, printers, game ... http://t.co/7jsCWDJLue | 80 |
| 3/6/14 2:43 AM | TWITTER | TWEET FROM: LIFEPROTIPFEED | #YouShouldKnow YSK about the DRAM class action settlement | 75 |
| 3/6/14 2:52 AM | TWITTER | TWEET FROM: NEOVISI0N | #matrix $310 Million DRAM Lawsuit Now Paying Out To Those Affected http://t.co/zurtI37nIJ | 344 |
| 3/6/14 2:55 AM | TWITTER | TWEET FROM: BUILDAPCSALES | DRAM â€" $310 Million Settlement. If you can read this, you qualify. http://t.co/g8ZbSs8JxE | 517 |
| 3/6/14 3:30 AM | TWITTER | TWEET FROM: SDRGADGETS | $310 Million DRAM Lawsuit Now Paying Out To Those Affected - A while ago, a class action lawsuit was filed against... http://t.co/9IoJTetRMC | 1,398 |
| 3/6/14 4:06 AM | TWITTER | TWEET FROM: FLAME_25 | RT @VG247 DRAM manufacturers to pay out $310 million in price fixing settlement (you may be eligible for a slice!) http://t.co/BGLxt14lPa | 214 |
| 3/6/14 4:32 AM | TWITTER | TWEET FROM: SPRAWESOMEFACTS | YSK about the DRAM class action settlement http://t.co/aPQgm2GYGm | 8 |
| 3/6/14 5:09 AM | TWITTER | TWEET FROM: ADNANSAFEER | $310 Million DRAM Lawsuit Now Paying Out To Those Affected - http://t.co/ojKSqjgvLF | 38 |
| 3/6/14 5:28 AM | TWITTER | TWEET FROM: DAVIDSGALLANT | Just saw a really professional ad for applying toa DRAM price fixing class-action lawsuit. | 3,176 |
| 3/6/14 5:44 AM | TWITTER | TWEET FROM: MYTECHTEAM | If you purchased an electronic with DRAM between 1998 and 2002, you may be entitled to a settlement.... http://t.co/vucfOBmPdp | 879 |
| 3/6/14 6:24 AM | TWITTER | TWEET FROM: NEOWINFEED | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/X7tnTPYQLW #dram #lawsuit | 18,530 |
| 3/6/14 6:25 AM | TWITTER | TWEET FROM: WBUZZER | RT @NeowinFeed DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/X7tnTPYQLW #dram #lawsuit | 22 |
| 3/6/14 6:26 AM | TWITTER | TWEET FROM: GAMEBIZLAW | RT @jonfestinger DRAM makers reach $310 million settlement in price fixing suit | GamesIndustry International http://t.co/pdIgkInSgq | 431 |
| 3/6/14 6:33 AM | TWITTER | TWEET FROM: EASHFORD | Dram! That's some dosh. MT: @sacbee_news California AG announces $310 million computer chip settlement http://t.co/CM2Dq4u00k | 915 |
| 3/6/14 6:35 AM | TWITTER | TWEET FROM: __SHREYAS | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement - Neowin http://t.co/MllNWGZcEU | 199 |
| 3/6/14 6:39 AM | TWITTER | TWEET FROM: AWLITF | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/1sibYfPc5C | 38 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 3/6/14 6:43 AM | TWITTER | TWEET FROM: PROFESSORAHMED0 | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement - Neowin http://t.co/WaO8jggsw5 | 130 |
| 3/6/14 6:43 AM | TWITTER | TWEET FROM: MARWAN_HAMDY | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement: Californian court will be heari... http://t.co/OKMraZVW0X | 79 |
| 3/6/14 6:43 AM | TWITTER | TWEET FROM: DUSTYEDWARDS | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/wFdd8U2ite #tech | 3,304 |
| 3/6/14 6:43 AM | TWITTER | TWEET FROM: ASHKAITSOLUTION | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement: Californian court will be heari... http://t.co/tHyreIGlep | 1,896 |
| 3/6/14 6:43 AM | TWITTER | TWEET FROM: TYGRSCOTT | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/O80ppl1ij3 Add http://t.co/N7ZD9Tl5WV | 43,793 |
| 3/6/14 6:43 AM | TWITTER | TWEET FROM: K43G0N | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement: Californian court will be heari... http://t.co/tIbx6USnxJ | 1,380 |
| 3/6/14 6:43 AM | TWITTER | TWEET FROM: S_SHERIFA_S | Neowin DRAM owners can claim a minimum refund of $10 in epic $310 million settlement: Californian court will ... http://t.co/CV0ZHB4sWG | 749 |
| 3/6/14 6:43 AM | TWITTER | TWEET FROM: TECHNOLOGYGEEK | Neowin - DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/8vE41szV7z | 18,708 |
| 3/6/14 6:43 AM | TWITTER | TWEET FROM: RADI8 | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement: Californian court will be heari... http://t.co/EMNFPEdUzK | 1,681 |
| 3/6/14 6:44 AM | TWITTER | TWEET FROM: RHAF_HQ | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/qdWO4zkPDW Shreyas Gandhe | 197 |
| 3/6/14 6:45 AM | TWITTER | TWEET FROM: OPENETWORKER | RT @TygrScott DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/O80ppl1ij3 Add http://t.co/N7ZD9Tl5WV | 1,333 |
| 3/6/14 6:45 AM | TWITTER | TWEET FROM: C_1_65142_1 | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/koW0XJyfNa | 22 |
| 3/6/14 6:48 AM | TWITTER | TWEET FROM: BERTBLANCHE | RT @TygrScott DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/O80ppl1ij3 Add http://t.co/N7ZD9Tl5WV | 1,871 |
| 3/6/14 6:50 AM | TWITTER | TWEET FROM: PAHAYSAZ | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement - Neowin http://t.co/hKinfStSdr via @neowinfeed | 1,011 |
| 3/6/14 6:58 AM | TWITTER | TWEET FROM: MARCX_HUGHES | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/D7n3N0Nc1i | 312 |
| 3/6/14 7:04 AM | TWITTER | TWEET FROM: PAHAYSAZ | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/UWEbmpqUVy via @feedly | 1,011 |
| 3/6/14 7:05 AM | TWITTER | TWEET FROM: TJKALOGIANIS | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/q3wS4WkRTn #tech #news #web | 14,222 |
| 3/6/14 7:20 AM | TWITTER | TWEET FROM: MOBILITYMINDED | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/dyVrl7L3lG http://t.co/Wp1iCVrhK2 | 765 |
| 3/6/14 7:24 AM | TWITTER | TWEET FROM: ZWEINULLWEB | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/e1xDy2arR5 #tech | 1,400 |
| 3/6/14 7:56 AM | TWITTER | TWEET FROM: SOBOKU_NORMCORE | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement: submitted by DiggRocker [link... http://t.co/D5ZyGRR6eR | 374 |
| 3/6/14 7:56 AM | TWITTER | TWEET FROM: NEWSNUUS | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement: submitted by D... http://t.co/L4VVBD58Iv #NewsNuus #tech | 10 |

# DRAM - Twitter Coverage

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 3/6/14 8:30 AM | TWITTER | TWEET FROM: EASTONROYCE | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/RwJzrX1rqe | 1,355 |
| 3/6/14 8:33 AM | TWITTER | TWEET FROM: PCREPAIRSCYPRUS | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/zttmQ3d5Lp | 577 |
| 3/6/14 10:45 AM | TWITTER | TWEET FROM: FSTIMES | DRAM Class Action Settlement http://t.co/IvSWoTVzOu | 99,496 |
| 3/6/14 10:45 AM | TWITTER | TWEET FROM: GAMINGREVIEW4U | *Purchased #DRAM memory in the USA between 98 and 02? Massive legal settlement min #refund $10 for #price fixing - http://t.co/7ZXVPIAliV | 5 |
| 3/6/14 10:48 AM | TWITTER | TWEET FROM: FREESAMPLE2YOU | DRAM Class Action Settlement http://t.co/FuYxeNO73s #freestuff | 97 |
| 3/6/14 10:48 AM | TWITTER | TWEET FROM: ONLINEFREEBIES | DRAM Class Action Settlement: https://t.co/SPexXItqZiÂ - Â You ... http://t.co/6iwLzPVGYs | 6,592 |
| 3/6/14 10:48 AM | TWITTER | TWEET FROM: DANNYDEALFINDER | DRAM Class Action Settlement http://t.co/REp3BTHMU5 | 2,440 |
| 3/6/14 10:48 AM | TWITTER | TWEET FROM: FREESTUFFUS | * DRAM Class Action Settlement http://t.co/OQgF75xSxq | 7,521 |
| 3/6/14 10:48 AM | TWITTER | TWEET FROM: NOPAYRETAIL2DAY | #fstimes DRAM Class Action Settlement: https://t.co/CcOLCnBCaU... http://t.co/FuPXq3UCdF | 236 |
| 3/6/14 10:48 AM | TWITTER | TWEET FROM: DAVES_DEALS | FreeStuffTimes: DRAM Class Action Settlement: https://t.co/QlqrXCQZ0C... http://t.co/aZYCkCN7Q5 | 739 |
| 3/6/14 10:54 AM | TWITTER | TWEET FROM: PCOLASTEELERFAN | RT @fstimes DRAM Class Action Settlement http://t.co/IvSWoTVzOu | 173 |
| 3/6/14 11:06 AM | TWITTER | TWEET FROM: ILIANANUNEZ | U.S.: DRAM #Antitrust Lawsuit To Be Settled http://t.co/YXaB5smBeS | 499 |
| 3/6/14 11:21 AM | TWITTER | TWEET FROM: FREENOLOGY | DRAM Class Action Settlement http://t.co/SubKqFQsRr | 38,477 |
| 3/6/14 11:23 AM | TWITTER | TWEET FROM: MICDOUSMI | DRAM owners can claim a minimum refund of $10 in epic $310 millionÂ settlement http://t.co/7obSU8hysB | 263 |
| 3/6/14 11:25 AM | TWITTER | TWEET FROM: BANGALOREBUG | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement - http://t.co/WVf7s5rj8t | 251 |
| 3/6/14 11:41 AM | TWITTER | TWEET FROM: BANGALOREBUG | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/vnE7zx7nsI | 252 |
| 3/6/14 12:51 PM | TWITTER | TWEET FROM: AHMADTX | http://t.co/TueMI4kpdA \| DRAM owners can claim a minimum refund of $10 in epic $310 million settlement #hotRedd... http://t.co/nfb0I62YcB | 124 |
| 3/6/14 12:51 PM | TWITTER | TWEET FROM: FS411 | DRAM Class Action Settlement http://t.co/D3y4w5E5ts | 37 |
| 3/6/14 12:52 PM | TWITTER | TWEET FROM: HUSTLE4BIZ | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement via /r/technology http://t.co/LVthEdCMVA | 23 |
| 3/6/14 12:56 PM | TWITTER | TWEET FROM: JASONNOWER | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/fkkVRwMS9w #tech | 110 |
| 3/6/14 12:58 PM | TWITTER | TWEET FROM: PELAHATCHIENEWS | ATTORNEY GENERAL JIM HOOD ANNOUNCES INITIAL APPROVAL OF SETTLEMENTS WORTH $310 MILLION CONCERNING DRAM MEMORY... http://t.co/G5fatLvrIF | 59 |
| 3/6/14 1:03 PM | TWITTER | TWEET FROM: BURDENINFO | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/NuREJvZS6S #tech | 73 |
| 3/6/14 1:05 PM | TWITTER | TWEET FROM: TOPREDDITPOSTS | http://t.co/DhXUNdqGqi DRAM owners can claim a minimum refund of $10 in epic $310 million settlement via /r/technology | 30 |
| 3/6/14 1:05 PM | TWITTER | TWEET FROM: TECHONREDDIT | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement via /r/technology http://t.co/JvpGoRJrq7 | 22 |
| 3/6/14 1:05 PM | TWITTER | TWEET FROM: TECHNOLOGY_T | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement via /r/technology http://t.co/cINFd3oeap | 15 |
| 3/6/14 1:07 PM | TWITTER | TWEET FROM: BARTCOVINTENN | DRAM Class Action Settlement http://t.co/SnjbPGiSUr #GetZeDeal | 723 |
| 3/6/14 1:07 PM | TWITTER | TWEET FROM: NOPAYRETAIL2DAY | #fatwalletdeals DRAM Class Action Settlement: Rating: 0 Posted By: attaallah Views: 4  Replies: 0  DRAM Class ... http://t.co/Z9oz15EvLC | 237 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 3/6/14 1:33 PM | TWITTER | TWEET FROM: REDDIT_TECH | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/6j4ihDHwNK | 2,166 |
| 3/6/14 1:40 PM | TWITTER | TWEET FROM: REDDIT_THIS | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/yl6ZYYyeH5 #reddit | 140 |
| 3/6/14 2:36 PM | TWITTER | TWEET FROM: FRS_NEWSLINE | DRAM manufacturers to pay $310 million to PC, console owners http://t.co/LeJyBksk2A | 35 |
| 3/6/14 2:45 PM | TWITTER | TWEET FROM: TOMMYSHAG | DRAM Claims - Get your share of the class-action settlement ~~ http://t.co/8oE0jNCEEc | 85 |
| 3/6/14 3:16 PM | TWITTER | TWEET FROM: NEOWINSTEVE | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement - Neowin http://t.co/D6sB2yNGTK TIP @techmeme | 766 |
| 3/6/14 3:22 PM | TWITTER | TWEET FROM: ICHIGOMANBOT | $310 million DRAM price-fixing suit could score you some free cash http://t.co/XiAJP3n7cG #Chips ã€①Geekã€' | 667 |
| 3/6/14 3:22 PM | TWITTER | TWEET FROM: JESBONTECNOLOGY | $310 million DRAM price-fixing suit could score you some free cash http://t.co/8lJkkWvOrd | 281 |
| 3/6/14 3:23 PM | TWITTER | TWEET FROM: SONUISE | $310 million DRAM price-fixing suit could score you some free cash http://t.co/HPoRVDT6zW | 5,010 |
| 3/6/14 3:25 PM | TWITTER | TWEET FROM: DIIORIOJR | $310 million DRAM price-fixing suit could score you some free cash http://t.co/nPi0m5EpeJ via @geekdotcom | 117 |
| 3/6/14 3:33 PM | TWITTER | TWEET FROM: CHARFEDDINE_ | $310 million DRAM price-fixing suit could score you some free cash http://t.co/7uO9RrB49g #geek | 593 |
| 3/6/14 3:35 PM | TWITTER | TWEET FROM: BSTFYOUTUBE | $310 million DRAM price-fixing suit could score you some free cash - http://t.co/8fWi9KtPSj - geek | 22,607 |
| 3/6/14 3:39 PM | TWITTER | TWEET FROM: JETTCAPITAL | RT @BopsieChroedar $310 million DRAM price-fixing suit could score you some free cash  via @josephjett #tech http://t.co/SPQFPSHyXW | 1,542 |
| 3/6/14 3:39 PM | TWITTER | TWEET FROM: BOPSIECHROEDAR | $310 million DRAM price-fixing suit could score you some free cash  via @josephjett #tech http://t.co/SPQFPSHyXW | 2,122 |
| 3/6/14 3:40 PM | TWITTER | TWEET FROM: NATOWARRIORS | $310 million DRAM price-fixing suit could score you some free cash http://t.co/0OiY5rLt4o via @Appy_Geek | 38 |
| 3/6/14 3:42 PM | TWITTER | TWEET FROM: JKAPLAN1724 | RT @BopsieChroedar $310 million DRAM price-fixing suit could score you some free cash  via @josephjett #tech http://t.co/SPQFPSHyXW | 1,159 |
| 3/6/14 3:42 PM | TWITTER | TWEET FROM: KATNIKULAINEN | RT @BopsieChroedar $310 million DRAM price-fixing suit could score you some free cash  via @josephjett #tech http://t.co/SPQFPSHyXW | 2,097 |
| 3/6/14 3:43 PM | TWITTER | TWEET FROM: SUMMERBLANDINGS | RT @BopsieChroedar $310 million DRAM price-fixing suit could score you some free cash  via @josephjett #tech http://t.co/SPQFPSHyXW | 1,857 |
| 3/6/14 3:44 PM | TWITTER | TWEET FROM: LANAGRUNFELD | RT @BopsieChroedar $310 million DRAM price-fixing suit could score you some free cash  via @josephjett #tech http://t.co/SPQFPSHyXW | 3,385 |
| 3/6/14 3:46 PM | TWITTER | TWEET FROM: LEONORAINTERSSA | RT @BopsieChroedar $310 million DRAM price-fixing suit could score you some free cash  via @josephjett #tech http://t.co/SPQFPSHyXW | 2,806 |
| 3/6/14 3:46 PM | TWITTER | TWEET FROM: AMAZONCOMPMY | $310 million DRAM price-fixing suit could score you some free cash http://t.co/HwBUPGjI7U | 264 |
| 3/6/14 4:02 PM | TWITTER | TWEET FROM: ADIEY_PRATAMA | #NewsTechnology - $310 million DRAM price-fixing suit could score you some free cash | 741 |
| 3/6/14 4:04 PM | TWITTER | TWEET FROM: TWEETTECHNOFEED | $310 million DRAM price-fixing suit could score you some free cash http://t.co/VJKjvBhJNz #Geek #Technology | 521 |
| 3/6/14 4:05 PM | TWITTER | TWEET FROM: TOADYSTAR | $310 million DRAM price-fixing suit could score you some free cash http://t.co/bZrwZpGnyk | 4,261 |
| 3/6/14 4:05 PM | TWITTER | TWEET FROM: ASHYBABY87 | DRAM Class Action Settlement: Provide the total number of products containing DRAM purchasedâ€¦ http://t.co/omBUSl9jzk | 2,674 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 3/6/14 4:05 PM | TWITTER | TWEET FROM: HEAVENLYSTEALS | HOT!! DRAM Class Action Settlement - Get At Least $10 Back and more If You Purchased Any Electronic Device... http://t.co/1SrMdVv6t7 | 2,355 |
| 3/6/14 4:05 PM | TWITTER | TWEET FROM: HEAVENLYSTEALS | HOT!! DRAM Class Action Settlement - Get At Least $10 Back and more If You Purchased Any Electronic Device... http://t.co/UxbbHPXxN7 | 2,355 |
| 3/6/14 4:08 PM | TWITTER | TWEET FROM: AREA_TECNOLOGIA | $310 million DRAM price-fixing suit could score you some free cash http://t.co/QvFtHHQMjX #Technology #News | 11,637 |
| 3/6/14 4:08 PM | TWITTER | TWEET FROM: TECNOLOGIA_I | $310 million DRAM price-fixing suit could score you some free cash http://t.co/3m0NiOL0Ku #Technology #News | 3,771 |
| 3/6/14 4:09 PM | TWITTER | TWEET FROM: BEST_DEALS_ONLY | DRAM Class Action Settlement: Free Settlement ( March-6-2014 ) Anyone who bought DRAM or products containing D... http://t.co/pcGkhDKQw8 | 3,910 |
| 3/6/14 4:09 PM | TWITTER | TWEET FROM: ZOOMSPACEMY | $310 million DRAM price-fixing suit could score you some free cash: Believe it or not, sometimes the decision ... http://t.co/MRNWDp1fHk | 184 |
| 3/6/14 4:09 PM | TWITTER | TWEET FROM: ANGELTORRES | $310 million DRAM price-fixing suit could score you some free cash: Believe it or n... http://t.co/k0W7FwFxLk via http://t.co/aIrbYEXjUt | 3,248 |
| 3/6/14 4:10 PM | TWITTER | TWEET FROM: RAKSAHSO | $310 million DRAM price-fixing suit could score you some free cash | 108 |
| 3/6/14 4:12 PM | TWITTER | TWEET FROM: TINGADGETSNEWS | $310 million DRAM price-fixing suit could score you some free cash (Lee Mathews/Gearlog) http://t.co/nYdS7fNmUh | 261 |
| 3/6/14 4:14 PM | TWITTER | TWEET FROM: AZHAR_SOMANI | $310 million DRAM price-fixing suit could score you some free cash http://t.co/gCAImPwrxE http://t.co/5S8fomw9gr | 6 |
| 3/6/14 4:15 PM | TWITTER | TWEET FROM: HEAVENLYSTEALS | HOT!! DRAM Class Action Settlement - Get At Least $10 Back and more on Any Brand Electronic Device You Purchased:... http://t.co/99pnETnIco | 2,355 |
| 3/6/14 4:17 PM | TWITTER | TWEET FROM: EMOBILEAUS | $310 million DRAM price-fixing suit could score you some free cash http://t.co/m6flbp4H1A | 42 |
| 3/6/14 4:17 PM | TWITTER | TWEET FROM: EBAYCOMP | $310 million DRAM price-fixing suit could score you some free cash http://t.co/RmLxtLRW2q | 43 |
| 3/6/14 4:22 PM | TWITTER | TWEET FROM: CCLIPINISTA | DRAM Class Action Lawsuit http://t.co/klfJiKfxVL | 115,087 |
| 3/6/14 4:23 PM | TWITTER | TWEET FROM: CCLIPINISTA | DRAM Class Action Lawsuit http://t.co/gY3UOWHG7j | 115,087 |
| 3/6/14 4:27 PM | TWITTER | TWEET FROM: LACOUNTYDCADIR | RT @eashford Dram! That's some dosh. MT: @sacbee_news California AG announces $310 million computer chip settlement http://t.co/CM2Dq4u00k | 201 |
| 3/6/14 4:56 PM | TWITTER | TWEET FROM: GEEKGAWK | $310 million DRAM price-fixing suit could score you some free cash - http://t.co/YxEweoXfRh http://t.co/fb7C2TfCoa | 883 |
| 3/6/14 5:00 PM | TWITTER | TWEET FROM: USBCANADA | DRAM manufacturers to pay $310 million to PC, console owners  http://t.co/vLXaYk1AVA | 1,584 |
| 3/6/14 5:01 PM | TWITTER | TWEET FROM: SUPERMINHFR | DRAM Makers Reach $310 Million Settlement in Price Fixing Suit [GamesIndustry] http://t.co/NYYgMegPjs | 302 |
| 3/6/14 5:04 PM | TWITTER | TWEET FROM: THETECHNOTIFIER | $310 million DRAM price-fixing suit could score you some free cash: Believe it or not, sometimes the decision ... http://t.co/gPpeEojtym | 89 |
| 3/6/14 5:28 PM | TWITTER | TWEET FROM: GEEKGAWK | $310 million DRAM price-fixing suit could score you some free cash - http://t.co/8S9WQXGrPO http://t.co/LeYOL21phL | 883 |
| 3/6/14 6:02 PM | TWITTER | TWEET FROM: JLGAMBAND | $310 million DRAM price-fixing suit could score you some free cash http://t.co/ClJIlUwZJa | 82 |
| 3/6/14 7:13 PM | TWITTER | TWEET FROM: ABSOLUTEFORUM | DRAM Class Action Settlement http://t.co/3ufY0X740N | 603 |
| 3/6/14 7:52 PM | TWITTER | TWEET FROM: GEEKGAWK | #geek #nerd #gamer: $310 million DRAM price-fixing suit could #score you some free cash - Believe it or not,... http://t.co/07SX2tRMwV | 882 |
| 3/6/14 9:03 PM | TWITTER | TWEET FROM: SIMPLEFREESAMPL | DRAM Class Action Settlement  Anyone who bought DRAM or products containing DRAM (computers, printers, video game... http://t.co/w4anYhgoTF | 819 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 3/6/14 9:53 PM | TWITTER | TWEET FROM: NESMALLBIZ | [JournalStar Biz] Nebraskans eligible for $310 million DRAM settlement http://t.co/ZoMzhG8ZhB | 2,072 |
| 3/6/14 10:00 PM | TWITTER | TWEET FROM: TECHL0G | $310 million DRAM price-fixing suit could score you some free cash:... http://t.co/B8kgyrUuTz #Chips #News #courts | http://t.co/2FGV77FSmF | 3,440 |
| 3/6/14 10:55 PM | TWITTER | TWEET FROM: NOPAYRETAIL2DAY | #TopSavings DRAM Class Action Settlement: DRAM, which stands for Dynamic Random Access Memory, is a form of fa... http://t.co/sx6kUODG3m | 237 |
| 3/6/14 10:58 PM | TWITTER | TWEET FROM: JAMESCALHOUN_ | DRAM manufacturers to pay $310 million to PC, console owners http://t.co/lZbcBchBRz | 42 |
| 3/6/14 11:01 PM | TWITTER | TWEET FROM: POLYGON | $310M settlement fund in US DRAM lawsuit now accepting claims http://t.co/m9Gm2GFbO6 | 97,280 |
| 3/6/14 11:02 PM | TWITTER | TWEET FROM: COOLDOTZ | $310 million DRAM price-fixing suit could score you some free cash http://t.co/7Q1gkHTIIo | 1,259 |
| 3/6/14 11:04 PM | TWITTER | TWEET FROM: GAMECHIRP | Polygon â€" $310M settlement fund in US DRAM lawsuit now accepting claims http://t.co/vxfDYouN8B | 3,201 |
| 3/6/14 11:05 PM | TWITTER | TWEET FROM: BIRD_FEEDR | $310M settlement fund in US DRAM lawsuit now accepting claims | Polygon -  All http://t.co/YmWgL5ZpoZ | 35 |
| 3/6/14 11:05 PM | TWITTER | TWEET FROM: MWVDRAGON | RT @Polygon $310M settlement fund in US DRAM lawsuit now accepting claims http://t.co/m9Gm2GFbO6 | 107 |
| 3/6/14 11:05 PM | TWITTER | TWEET FROM: FENRIRTHECHOSEN | RT @Polygon $310M settlement fund in US DRAM lawsuit now accepting claims http://t.co/m9Gm2GFbO6 | 38 |
| 3/6/14 11:05 PM | TWITTER | TWEET FROM: H3N0G00D | RT @Polygon $310M settlement fund in US DRAM lawsuit now accepting claims http://t.co/m9Gm2GFbO6 | 128 |
| 3/6/14 11:07 PM | TWITTER | TWEET FROM: ALIFIATIARA13_ | RT @Polygon $310M settlement fund in US DRAM lawsuit now accepting claims http://t.co/m9Gm2GFbO6 | 215 |
| 3/6/14 11:09 PM | TWITTER | TWEET FROM: EINARMORILLO | #Gaming $310M settlement fund in US DRAM lawsuit now accepting claims http://t.co/CzhN9xOV1d | 33,490 |
| 3/6/14 11:11 PM | TWITTER | TWEET FROM: LLIKDAOR123 | $310M settlement fund in US DRAM lawsuit now acceptingÂ claims http://t.co/BM1hjYeXlT | 204 |
| 3/6/14 11:14 PM | TWITTER | TWEET FROM: ALANZEINORSS | $310M settlement fund in US DRAM lawsuit now accepting claims [Polygon] http://t.co/WtctWY7zeK | 113 |
| 3/6/14 11:15 PM | TWITTER | TWEET FROM: FLEW72 | $310M settlement fund in US DRAM lawsuit now accepting claims by Samit SarkarÂ of http://t.co/D6VzFF2sGF | 196 |
| 3/6/14 11:17 PM | TWITTER | TWEET FROM: ACEDESTROYER47 | RT @Polygon $310M settlement fund in US DRAM lawsuit now accepting claims http://t.co/m9Gm2GFbO6 | 117 |
| 3/6/14 11:22 PM | TWITTER | TWEET FROM: YANGKEETWEET | $310M settlement fund in US DRAM lawsuit now accepting claims http://t.co/xy6q9iS54Q | 41 |
| 3/6/14 11:26 PM | TWITTER | TWEET FROM: GAMERNEWSTWEETS | $310M settlement fund in US DRAM lawsuit now accepting claims http://t.co/WVuyrCLICT | 373 |
| 3/6/14 11:26 PM | TWITTER | TWEET FROM: NORTHVESTOR | $CGX $310M settlement fund in US DRAM lawsuit now accepting claims http://t.co/5NSUQN1ZZt | 148 |
| 3/6/14 11:26 PM | TWITTER | TWEET FROM: TRADERLUCIANO | $CGX $310M settlement fund in US DRAM lawsuit now accepting claims http://t.co/XgmpV5iEHQ | 3 |
| 3/6/14 11:27 PM | TWITTER | TWEET FROM: WOLF_VANBERG | $310M settlement fund in US DRAM lawsuit now accepting claims: The $310 million settlement fund in a federal c... http://t.co/66elzInxMc | 48 |
| 3/6/14 11:27 PM | TWITTER | TWEET FROM: GAMERINTEL | $310M settlement fund in US DRAM lawsuit now accepting claims http://t.co/lRxUbFefdp | 1,112 |
| 3/6/14 11:27 PM | TWITTER | TWEET FROM: XBOXONENEWS1 | $310M settlement fund in US DRAM lawsuit now accepting claims: The $310 million settlement fund in a federal c... http://t.co/XZktQESssA | 401 |
| 3/6/14 11:27 PM | TWITTER | TWEET FROM: SOULSLAYER1337 | $310M settlement fund in US DRAM lawsuit now accepting claims: The $310 million settlement fund in a federal c... http://t.co/cmcrRLqjC4 | 175 |
| 3/6/14 11:27 PM | TWITTER | TWEET FROM: KRAIDS_LAIR | $310M settlement fund in US DRAM lawsuit now accepting claims: The $310 million settlement fund in a federal c... http://t.co/o6sS5fqByk | 613 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 3/6/14 11:40 PM | TWITTER | TWEET FROM: BRKNEWS_LNK | #Nebraskans eligible for $310 million DRAM settlement ..#BusinessNews #LincolnNews http://t.co/hK0nhuR26u | 62 |
| 3/6/14 11:41 PM | TWITTER | TWEET FROM: CASH_MAKER_1 | Settlement reached in DRAM price-fixing case http://t.co/iT7VvYYow1 | 2,703 |
| 3/6/14 11:44 PM | TWITTER | TWEET FROM: TECHVIAGOOGLE | $310M settlement fund in US DRAM lawsuit now accepting claims http://t.co/vzimrXw5kC via Samit Sarkar http://t.co/SXidHzuNaJ | 28 |
| 3/7/14 1:00 AM | TWITTER | TWEET FROM: GIOJOENYC | $310M settlement fund in US DRAM lawsuit now accepting claims   http://t.co/4DFeJ2NoTM | 44 |
| 3/7/14 1:00 AM | TWITTER | TWEET FROM: KHALIDFAKHOURI | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement - Neowin  http://t.co/w5XBZNsGyf | 3,593 |
| 3/7/14 1:05 AM | TWITTER | TWEET FROM: THERUBENLOPEZ | @TheRubenLopez  @ @MMAMostWanted  Own a computer? Did you hear about the DRAM lawsuit pricefixing GET YOUR money back http://t.co/Ph5IfKV6pU | 12 |
| 3/7/14 1:30 AM | TWITTER | TWEET FROM: TOPTWTS | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement - Neowin  http://t.co/FmNAuKMrJT | 639 |
| 3/7/14 1:32 AM | TWITTER | TWEET FROM: BRKNEWS_LNK | #Nebraskans eligible for $310 million DRAM settlement ..#BusinessNews #LincolnNews http://t.co/hK0nhuR26u | 62 |
| 3/7/14 1:58 AM | TWITTER | TWEET FROM: COMUNIDAT_GAMER | "$310M settlement fund in US DRAM lawsuit now accepting claims" http://t.co/W6vqMthm3s | 367 |
| 3/7/14 2:01 AM | TWITTER | TWEET FROM: ADDICTDTOGAMES | $310M settlement fund in US DRAM lawsuit now accepting claims http://t.co/YcRDI9l3yW via @Polygon | 51 |
| 3/7/14 2:04 AM | TWITTER | TWEET FROM: PROTEUSXL | $310M settlement fund in US DRAM lawsuit now accepting claims http://t.co/ypWshSIZ5G | 1,269 |
| 3/7/14 3:10 AM | TWITTER | TWEET FROM: BANGALOREBUG | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement - http://t.co/vnE7zx7nsI | 258 |
| 3/7/14 3:40 AM | TWITTER | TWEET FROM: FAKEJACKBRELAND | Is this DRAM lawsuit serious? | 82 |
| 3/7/14 3:49 AM | TWITTER | TWEET FROM: TECHPOWERUP | DRAM Price Fixing Case: Get Piece of a $310 Million Settlement Pie http://t.co/128S4hyyTW | 2,436 |
| 3/7/14 3:49 AM | TWITTER | TWEET FROM: JUSTFOUNDIT | http://t.co/thPDmihf49 â€" DRAM Class Action Lawsuit Settlement : http://t.co/mEjwI9V8jL | 100 |
| 3/7/14 3:55 AM | TWITTER | TWEET FROM: PHILWKRAMER | Have you seen the commercial for the class action lawsuit dealing w/ DRAM chips? Thoughts? @willsmith @nchan | 101 |
| 3/7/14 4:00 AM | TWITTER | TWEET FROM: UAEBUSINESSNEWS | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement - Neowin  http://t.co/I8xlJ35WP5 | 16,482 |
| 3/7/14 4:10 AM | TWITTER | TWEET FROM: ENTUSIASTECH | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie http://t.co/tq0kAGxEqZ | 7,549 |
| 3/7/14 4:14 AM | TWITTER | TWEET FROM: RADIXEXTREME | Computer&Tech News: DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie: Did you buy comput... http://t.co/d98Upb7EfV | 5,551 |
| 3/7/14 4:20 AM | TWITTER | TWEET FROM: ITNEWSRSS | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie http://t.co/0yw5AX1WBe | 0 |
| 3/7/14 4:27 AM | TWITTER | TWEET FROM: HARDWARE_360 | DRAM Price Fixing Case: Get In On The $310 Million Settlement â€¹ Hardware-360 http://t.co/N7c0sUFlWp | 796 |
| 3/7/14 4:29 AM | TWITTER | TWEET FROM: GEEKGAWK | #geek #nerd #gamer: $310 million DRAM price-fixing suit could #score you some free cash - Believe it or not,... http://t.co/07SX2tRMwV | 881 |
| 3/7/14 5:00 AM | TWITTER | TWEET FROM: KFAKHOURI | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement - Neowin  http://t.co/fLueg6euT8 | 2,652 |
| 3/7/14 5:01 AM | TWITTER | TWEET FROM: SILICONTECHNIX | $310 million DRAM price-fixing suit could score you some free cash http://t.co/1NvHEFnkhw | 111 |
| 3/7/14 5:12 AM | TWITTER | TWEET FROM: GIOJOENYC | $310M settlement fund in US DRAM lawsuit now accepting claims   http://t.co/4DFeJ2NoTM | 44 |
| 3/7/14 5:42 AM | TWITTER | TWEET FROM: WORLDIFNEWS | $310M settlement fund in US DRAM lawsuit now accepting claims - Polygon http://t.co/FO2RcVibla | 179 |
| 3/7/14 6:12 AM | TWITTER | TWEET FROM: MIKEABSHER | DRAM Class Action Settlement. https://t.co/xinS6nEjQi | 2,652 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 3/7/14 6:53 AM | TWITTER | TWEET FROM: SHOPINDISCOUNT | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement - Neowin: NeowinDRAM owners can ... http://t.co/zSdDXTeY5q | 4,860 |
| 3/7/14 8:06 AM | TWITTER | TWEET FROM: MADSHRIMPS | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie: Did you buy computers or other consume... http://t.co/lvozk8y3Bx | 1,275 |
| 3/7/14 9:38 AM | TWITTER | TWEET FROM: BRAZAGAMER | $310 million DRAM price-fixing suit could score you some free cash http://t.co/Pfh9IzeLzG http://t.co/Dq7JJ0UTyq | 19 |
| 3/7/14 9:58 AM | TWITTER | TWEET FROM: KHARTA3 | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement - Neowin  http://t.co/WKGzIgJ2fc | 59 |
| 3/7/14 10:25 AM | TWITTER | TWEET FROM: BANGALOREBUG | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement - http://t.co/vnE7zx7nsI | 260 |
| 3/7/14 10:41 AM | TWITTER | TWEET FROM: LUCASOFT_CO_UK | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie http://t.co/Z6NbmB7BWT | 167 |
| 3/7/14 11:34 AM | TWITTER | TWEET FROM: KENALVAREZ88 | Get a piece of the $310 Million DRAM price fixing case settlement pie http://t.co/Bb7SSxKRIF | 32 |
| 3/7/14 11:35 AM | TWITTER | TWEET FROM: MICHCHAPEL46 | Get a piece of the $310 Million DRAM price fixing case settlement pie http://t.co/mHnIvYHcZ2 | 30 |
| 3/7/14 11:49 AM | TWITTER | TWEET FROM: JOHNSMI60058350 | Want $10 from a $310M settlement? Whip out that DRAM receipt: Okay, we could not resist writing about this one... http://t.co/64xukmTCrj | 53 |
| 3/7/14 11:57 AM | TWITTER | TWEET FROM: JPATRICK919 | Get a piece of the $310 Million DRAM price fixing case settlement pie http://t.co/kJzvcmMFPA | 7 |
| 3/7/14 11:58 AM | TWITTER | TWEET FROM: KAITBEVAN26 | Get a piece of the $310 Million DRAM price fixing case settlement pie http://t.co/sLVEX0ozpd | 8 |
| 3/7/14 12:10 PM | TWITTER | TWEET FROM: RALEIGHNCBUZZ | Want $10 from a $310M settlement? Whip out that DRAM receipt: Okay, we could not resist writing about this one... http://t.co/TQIvXslhXO | 923 |
| 3/7/14 12:29 PM | TWITTER | TWEET FROM: POGMOTHOIN13 | Did you buy any electronics betw 1998 & 2002? Â»Â» DRAM â€" $310 Million Settlement - http://t.co/fEI6Sq7MJn | 398 |
| 3/7/14 12:30 PM | TWITTER | TWEET FROM: AJEWELRYSTORE | DRAM â€" $310 Million Settlement http://t.co/KU9dX9ZYJK | 1,200 |
| 3/7/14 12:35 PM | TWITTER | TWEET FROM: ONITAEL79 | Get a piece of the $310 Million DRAM price fixing case settlement pie http://t.co/cBp4e2Iy7T | 373 |
| 3/7/14 12:36 PM | TWITTER | TWEET FROM: GREGOSTLER48 | Get a piece of the $310 Million DRAM price fixing case settlement pie http://t.co/Q8qKv2qbLM | 0 |
| 3/7/14 12:48 PM | TWITTER | TWEET FROM: 1WISEGEEK | #DRAM Lawsuit settlement: http://t.co/KUZybcfmTc | 169 |
| 3/7/14 12:58 PM | TWITTER | TWEET FROM: NEWSCAROLINA | Triangle Business - Want $10 from a $310M settlement? Whip out that DRAM receipt http://t.co/Z6zhxSfTlY | 83 |
| 3/7/14 1:16 PM | TWITTER | TWEET FROM: ACBJLEGAL | Want $10 from a $310M settlement? Whip out that DRAM receipt http://t.co/Fkg2ltmP1x | 39 |
| 3/7/14 1:24 PM | TWITTER | TWEET FROM: VBGDAILYNEWS | DRAM Settlement Receives Initial Approval http://t.co/7EuNM53ovV http://t.co/7SkLi44Vyw | 443 |
| 3/7/14 1:24 PM | TWITTER | TWEET FROM: VBGDAILYNEWS | DRAM Settlement Receives InitialÂ Approval http://t.co/7EuNM53ovV | 443 |
| 3/7/14 1:38 PM | TWITTER | TWEET FROM: GAMEXBAR | $310M settlement fund in US DRAM lawsuit now accepting claims http://t.co/kLE7ort7Hu | 466 |
| 3/7/14 1:43 PM | TWITTER | TWEET FROM: CARYBUZZ | Want $10 from a $310M settlement? Whip out that DRAM receipt: Okay, we could not resist writing about this one... http://t.co/PrqDBdsTLm | 792 |
| 3/7/14 2:12 PM | TWITTER | TWEET FROM: NCSMALLBIZ | [Triangle Biz Jrnl] Want $10 from a $310M settlement? Whip out that #DRAM receipt http://t.co/xjey9cWo3g | 1,722 |
| 3/7/14 2:33 PM | TWITTER | TWEET FROM: GIZM0LAW | Iowa Purchasers of DRAM get piece of $310M settlement | 0 |
| 3/7/14 2:38 PM | TWITTER | TWEET FROM: GAMEFRONTCOM | If you bought DRAM, or any product containing DRAM between 1998 and 2002, this court settlement may interest you. http://t.co/nlbK6Wc3Jb | 9,583 |
| 3/7/14 2:43 PM | TWITTER | TWEET FROM: S0OSLEEPIE | If you bought DRAM, or any product containing DRAM between 1998 and 2002, this court settlement will interest you. http://t.co/QvA1RmyVJh | 2,212 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 3/7/14 3:35 PM | TWITTER | TWEET FROM: UNAZ | RT @s0osleepie If you bought DRAM, or any product containing DRAM between 1998 and 2002, this court settlement will interest you. http://t.co/QvA1RmyVJh | 326 |
| 3/7/14 3:39 PM | TWITTER | TWEET FROM: UNAZ | "Washington Attorney General announces antitrust settlement against manufacturers of DRAM computer chips" http://t.co/78r5xlGx9p | 326 |
| 3/7/14 4:06 PM | TWITTER | TWEET FROM: KATIEROJAS | â–º $310 million DRAM price fixing settlement could get you $10 - or much more:  If you bought a computer ... http://t.co/uX4LgP3bdo | 649 |
| 3/7/14 4:06 PM | TWITTER | TWEET FROM: NEWS2TWEETS | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/GHx0XzkqkE | 27 |
| 3/7/14 4:06 PM | TWITTER | TWEET FROM: AMAZONCOMPUS | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/lIhkzNctRb | 273 |
| 3/7/14 4:06 PM | TWITTER | TWEET FROM: GGTECHMY | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/DMvrQHfxh3 | 38 |
| 3/7/14 4:06 PM | TWITTER | TWEET FROM: CHRIS_1791 | $310 million DRAM price fixing settlement could get you $10 - or much, much more  via @pcworld http://t.co/rKoCOG447K | 34,801 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: LEARN1MARKETING | DRAM Class Action Settlement = Cash For You - Game Front Gameplanet DRAM Class Action Settlement = Cash For Y... http://t.co/Wh52ohhKpJ | 17,916 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: AMAZONGIZMOUS | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/fPhkDaz571 | 816 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: AMAZONMOBILEUS | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/XXBCKR3qKw | 279 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: AMAZONELECTR | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/uYYRGPz3JO | 852 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: AMAZONCOMPMY | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/R9SDhTt8MN | 266 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: AMAZONMOBILEMY | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/KR7grDVAa7 | 192 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: VICTOR_O_ABATI | #Tech $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a compu... http://t.co/xd8jAlPn5W | 248 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: BEESBEAUTYTIPS | $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a computer or... http://t.co/9WrP0C9CQt | 631 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: IAMMIV | $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a computer or... http://t.co/RxaR65DUZU | 329 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: BE3HOP | $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a computer or... http://t.co/HFGizyVfk9 | 12,424 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: FINGERSCROLL | $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a computer or... http://t.co/nEcUd3K48j | 93 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: QUOTELIFE0505 | $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a computer or... http://t.co/p8DagPxL4t | 414 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: COMPUTERWORLD12 | $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a computer or... http://t.co/AbAo3U8njc | 8,549 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: ROOPESH_P | $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a computer or... http://t.co/8hzEd8b5K1 | 1,298 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: GUMBLETECH | @pcworld $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you... http://t.co/5d5o0mAsiw #technology | 176 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: TWEETS_TECH | PC World: $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/SUDrFSVlUF | 1,417 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: YULOVESTAR | $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a computer or... http://t.co/V99lsyVWfq | 319 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: MSCGROUPLLC | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/qhXhs0Dume | 1,865 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: TECH2BABBLE | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/iSid1DgkOY | 12,867 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: JOEGUMBY1 | @pcworld $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you... http://t.co/f8GYpHmn4x #technology | 93 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: VIVIDSPIRIT | $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a computer or... http://t.co/l8Wl1dDKBD | 2,428 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: NEWSATTIC | $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a computer or... http://t.co/0Myp9TS3be | 4,976 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: STEVELEVINE1 | $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a computer or... http://t.co/IzECZLfIE4 | 44,136 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: AUSTINITSUPPORT | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/BjVYmDyyR4 | 1,390 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: DATARECOVERYCT | $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a computer or... http://t.co/mHcoBgbstV | 1,474 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: ALPHIA | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/pyzWP0Gxhz | 1,608 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: NILUPAK | [pcworld] $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a c... http://t.co/Z84S132sN8 | 1,351 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: TECH_NEWS_DAILY | $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a computer or... http://t.co/LJGXzfstbE | 2,473 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: GEEKLOOP | PC World: $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/iixPQ3zekS #tech #news | 1,183 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: KAHOTEP | $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a computer or... http://t.co/rOgQY9b2cb | 1,721 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: YOURTECHUPDATE | PCWorld - $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/FoK3r5o0JM | 1,005 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: TECHNOLOGYNEW | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/u9YQNHTt1N | 5,700 |
| 3/7/14 4:07 PM | TWITTER | TWEET FROM: FOLLOWER1 | â¬° $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a computer ... http://t.co/8HnjGUD3rR | 2,468 |
| 3/7/14 4:09 PM | TWITTER | TWEET FROM: SAMYMOHAB | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://t.co/mOsrkzCVla | 86 |
| 3/7/14 4:10 PM | TWITTER | TWEET FROM: TWEETTWEETTIPS | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/kXwyQUyaYq #Tech | 2,017 |
| 3/7/14 4:11 PM | TWITTER | TWEET FROM: DON_DONAY | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/luMI8ltTKU | 70 |
| 3/7/14 4:12 PM | TWITTER | TWEET FROM: GOMAAM | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/sRhW5Xs7Oa | 3,659 |
| 3/7/14 4:12 PM | TWITTER | TWEET FROM: DONISATRIO | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/K6C4AMzdET | 182 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 3/7/14 4:12 PM | TWITTER | TWEET FROM: DONISATRIO | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/mjUmTigZz9 | 182 |
| 3/7/14 4:12 PM | TWITTER | TWEET FROM: EMOBILEMY | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/5ZaB4Xyc1T | 36 |
| 3/7/14 4:12 PM | TWITTER | TWEET FROM: SCREWDINI | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/3GLFz8yfVc | 3,355 |
| 3/7/14 4:12 PM | TWITTER | TWEET FROM: TWEETTWEETTIPS | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/bSgMQ73eC2 | 2,017 |
| 3/7/14 4:12 PM | TWITTER | TWEET FROM: HENRYNEWS | Google News Sci/Tech DRAM Class Action Settlement = Cash For You - Game Front: GameplanetDRAM Class Action Set... http://t.co/oZkwzadaJL | 1,471 |
| 3/7/14 4:12 PM | TWITTER | TWEET FROM: BIGTECHNEWS | DRAM Class Action Settlement = Cash For You - Game Front - http://t.co/YVVsz3Nh3d | 1,658 |
| 3/7/14 4:12 PM | TWITTER | TWEET FROM: EBAYGADGETSUS | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/lQLGn3Lct6 | 249 |
| 3/7/14 4:12 PM | TWITTER | TWEET FROM: ICHIGOMANBOT | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/K3c2tb1LNW ã€❺PCWORLDã€' | 667 |
| 3/7/14 4:13 PM | TWITTER | TWEET FROM: SONUISE | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/KxnplRrhZY | 5,013 |
| 3/7/14 4:13 PM | TWITTER | TWEET FROM: TWEETTWEETTIPS | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/9ylSu886OS #PC | 2,017 |
| 3/7/14 4:13 PM | TWITTER | TWEET FROM: DON_DONAY | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/iU3RmnfIn1 | 70 |
| 3/7/14 4:13 PM | TWITTER | TWEET FROM: ICHIGOMANBOT | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/4kx3BFC52F ã€❺PCWORLDã€' | 667 |
| 3/7/14 4:13 PM | TWITTER | TWEET FROM: MIIZ88 | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/S6Rf5ADuPY | 1,292 |
| 3/7/14 4:13 PM | TWITTER | TWEET FROM: SAPULAPAK | PC World | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/bwHO6VY6ck #GadgetNews | 2,886 |
| 3/7/14 4:13 PM | TWITTER | TWEET FROM: CREATIVEOCTPUS | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/5qHx9w5JBw #Technoolgy | 731 |
| 3/7/14 4:13 PM | TWITTER | TWEET FROM: THNICOLE | http://t.co/neQ2in7FBA $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/pmdpn6IQtj | 977 |
| 3/7/14 4:14 PM | TWITTER | TWEET FROM: EBAYGIZMOUS | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/v97fbH0zZz | 96 |
| 3/7/14 4:14 PM | TWITTER | TWEET FROM: TECHL0G | $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If... http://t.co/8WE9yvIoH9 | http://t.co/VpWtB7iJB8 | 3,443 |
| 3/7/14 4:14 PM | TWITTER | TWEET FROM: EBAYCOMPUS | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/Ds30j9FMgt | 50 |
| 3/7/14 4:14 PM | TWITTER | TWEET FROM: EBAYCOMP | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/P6zDBr1ur0 | 43 |
| 3/7/14 4:15 PM | TWITTER | TWEET FROM: DRKILLBYTES | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/fNED4H9xrf | 105 |
| 3/7/14 4:15 PM | TWITTER | TWEET FROM: IAMQUANTUM_ | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/QTDVjiDDD6 | 67 |
| 3/7/14 4:15 PM | TWITTER | TWEET FROM: MICHAELTAKEUCH1 | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/ggiWdN1Wmw | 4,042 |
| 3/7/14 4:15 PM | TWITTER | TWEET FROM: TECHNEWSHQ | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/kSTC5ErGDQ | 50 |
| 3/7/14 4:15 PM | TWITTER | TWEET FROM: CHRISTINECANDOR | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/ZRDP8dWkZ8 | 37 |
| 3/7/14 4:15 PM | TWITTER | TWEET FROM: INDIEVISIBLE1 | Blog Post: $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/PkHPgkCMRZ | 202 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 3/7/14 4:15 PM | TWITTER | TWEET FROM: MIIZ88 | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/8AqgmKx8p6 | 1,292 |
| 3/7/14 4:15 PM | TWITTER | TWEET FROM: JANETLARSON1 | Blog Post: $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/eQV1HLFS1d | 56 |
| 3/7/14 4:15 PM | TWITTER | TWEET FROM: KILLBYTES | Blog Post: $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/oWEycSptiT | 305 |
| 3/7/14 4:15 PM | TWITTER | TWEET FROM: TONYATAMERON | Blog: $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/LF1eZoBCnS | 48 |
| 3/7/14 4:15 PM | TWITTER | TWEET FROM: TALKRADIOCRITIC | Blog: $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/ieE5RjanVX | 129 |
| 3/7/14 4:15 PM | TWITTER | TWEET FROM: VALERIEMILLER14 | Blog Post: $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/3RQ9cmxWdz | 148 |
| 3/7/14 4:15 PM | TWITTER | TWEET FROM: SARAHFREEMEN | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/DO60HpGfdk | 151 |
| 3/7/14 4:15 PM | TWITTER | TWEET FROM: KELLYSEARS5 | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/HtPmX1F72V | 122 |
| 3/7/14 4:15 PM | TWITTER | TWEET FROM: PAMELACARPENTE2 | Blog Post: $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/MTkdIUSLeI | 256 |
| 3/7/14 4:15 PM | TWITTER | TWEET FROM: CYNTHIANIPS | Blog Post: $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/orjYzDo9Fj | 123 |
| 3/7/14 4:15 PM | TWITTER | TWEET FROM: EZTWEETER101 | Blog: $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/9UQgHecAaU | 337 |
| 3/7/14 4:16 PM | TWITTER | TWEET FROM: FUDGETROY | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/R7Jdji9KBN | 43 |
| 3/7/14 4:16 PM | TWITTER | TWEET FROM: GOMAAM | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/1gt5vjcead | 3,659 |
| 3/7/14 4:16 PM | TWITTER | TWEET FROM: THEBERRYPRIMA | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/GHM7PPIFsb | 258 |
| 3/7/14 4:16 PM | TWITTER | TWEET FROM: MIIZ88 | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/SqGxma2FlY | 1,292 |
| 3/7/14 4:16 PM | TWITTER | TWEET FROM: TECHOFMINIONS | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/an8Qdb0eEL | 178 |
| 3/7/14 4:17 PM | TWITTER | TWEET FROM: JAVIERNICOLS5 | $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought... http://t.co/QyRRZNzBbO #PC #newstech | 14 |
| 3/7/14 4:18 PM | TWITTER | TWEET FROM: KCP_1311 | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/MwAtEhlI6T #technology | 121 |
| 3/7/14 4:18 PM | TWITTER | TWEET FROM: GGTECHUS | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/uLfgZu1dyO | 24 |
| 3/7/14 4:19 PM | TWITTER | TWEET FROM: WEBTENTNETWORK | BizFeed - $310 million DRAM price fixing settlement could get you $10 - or much, much more  If you bought a... http://t.co/XJyGKm5yCA | 20 |
| 3/7/14 4:19 PM | TWITTER | TWEET FROM: ANDREIOPRISAN | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/hCe5g5WFjV #technology | 4,982 |
| 3/7/14 4:19 PM | TWITTER | TWEET FROM: ARASHDAR | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/PUG2G6mrUa #technology | 65 |
| 3/7/14 4:19 PM | TWITTER | TWEET FROM: C_RAULSTON | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/fd0HqPSkob #technology | 217 |
| 3/7/14 4:19 PM | TWITTER | TWEET FROM: VIEWANDROID_COM | #viewandroid_com DRAM Class Action Settlement = Cash For You - Game Front http://t.co/Cj5avq3PS1 | 193 |
| 3/7/14 4:19 PM | TWITTER | TWEET FROM: NICTOK | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/tbVlOU8jwV #technology | 74 |
| 3/7/14 4:20 PM | TWITTER | TWEET FROM: VIEWANDROID_COM | #viewandroid_com #androidversions DRAM Class Action Settlement = Cash For You - Game Front http://t.co/Cj5avq3PS1 | 193 |
| 3/7/14 4:20 PM | TWITTER | TWEET FROM: SAPI_BIRU_LUCU | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/LYpbcL32C3 #technology | 242 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 3/7/14 4:20 PM | TWITTER | TWEET FROM: TECHNGAYON | $310 million DRAM price fixing settlement could get you $10 - or much, much more | Read: http://t.co/ygpkwKkKga via PCWorldÂ© | 114 |
| 3/7/14 4:20 PM | TWITTER | TWEET FROM: MIIZ88 | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/RqAzIdcokc | 1,292 |
| 3/7/14 4:20 PM | TWITTER | TWEET FROM: WESTECHS | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/XDVBSPezIN | 11 |
| 3/7/14 4:20 PM | TWITTER | TWEET FROM: FUTILEROBOT | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/5SI8gOrKBX | 4 |
| 3/7/14 4:20 PM | TWITTER | TWEET FROM: TOTALNEWSWATCH | DRAM Class Action Settlement = Cash For You â€" GameÂ Front http://t.co/76WMFH22Ur | 540 |
| 3/7/14 4:20 PM | TWITTER | TWEET FROM: EELECTRONICSMY | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/wIxhzviTjG | 78 |
| 3/7/14 4:20 PM | TWITTER | TWEET FROM: PREGINALD | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/8RRycJmlfN #tech | 1,722 |
| 3/7/14 4:20 PM | TWITTER | TWEET FROM: EBAYGADGETSMY | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/j6JIpr0Wq2 | 203 |
| 3/7/14 4:21 PM | TWITTER | TWEET FROM: PEDOLABOZYG | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/Jd5Fhb8r5F #tech | 1 |
| 3/7/14 4:21 PM | TWITTER | TWEET FROM: MSIDDHARTH | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/iaBEX6NIUB | 10,584 |
| 3/7/14 4:21 PM | TWITTER | TWEET FROM: GREENSBORO_NC | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/jSfK904kLS #tech | 123,604 |
| 3/7/14 4:21 PM | TWITTER | TWEET FROM: RESULTWORX | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/eGuFubuMHd | 98 |
| 3/7/14 4:21 PM | TWITTER | TWEET FROM: YVETTEIDK | Gameplanet DRAM Class Action Settlement = Cash For You Game Front If you purchased a computer, console or any... http://t.co/5ypgngG2Xx | 114 |
| 3/7/14 4:21 PM | TWITTER | TWEET FROM: SONUISE | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/TkH9nPSJxz | 5,013 |
| 3/7/14 4:21 PM | TWITTER | TWEET FROM: AMAZONGADGETSMY | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/buNKnYhIoF | 1,198 |
| 3/7/14 4:22 PM | TWITTER | TWEET FROM: VPNWONK | DRAM Class Action Settlement = Cash For You â€" GameÂ Front http://t.co/3cIwbV2se9 | 116 |
| 3/7/14 4:22 PM | TWITTER | TWEET FROM: ABGADGETSUS | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/nPuC9Dnl1s | 17 |
| 3/7/14 4:22 PM | TWITTER | TWEET FROM: MIIZ88 | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/m957O8YHUv | 1,292 |
| 3/7/14 4:22 PM | TWITTER | TWEET FROM: RACHAMPION | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/Pwbh34eQyV #innovation | 1,893 |
| 3/7/14 4:22 PM | TWITTER | TWEET FROM: RESULTWORX | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/zYboiUqtFn via @pcwbizcenter | 98 |
| 3/7/14 4:23 PM | TWITTER | TWEET FROM: JOSFELI92777958 | RT @greensboro_nc DRAM Class Action Settlement = Cash For You - Game Front http://t.co/jSfK904kLS #tech | 983 |
| 3/7/14 4:23 PM | TWITTER | TWEET FROM: SENIORMACUSER | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/4XFCT3J4ZJ | 170 |
| 3/7/14 4:24 PM | TWITTER | TWEET FROM: HEROIZM | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/Zgc1Zlg7j0 #mobile | 279 |
| 3/7/14 4:24 PM | TWITTER | TWEET FROM: 757LIVETECH | #DRAM Class Action Settlement = Cash For You - Game Front http://t.co/IRjGpL9ImK | 53 |
| 3/7/14 4:24 PM | TWITTER | TWEET FROM: ATECNEWS | Gameplanet DRAM Class Action Settlement = Cash For YouGame FrontIf you purchased a computer, console or any t... { http://t.co/InuNrdRac9} | 0 |
| 3/7/14 4:24 PM | TWITTER | TWEET FROM: THEGAMECLUBX | $310 million DRAM price fixing settlement could get you $10 - or much, much more - http://t.co/yFNmckHK3X #computer #game #news | 6 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 3/7/14 4:24 PM | TWITTER | TWEET FROM: GOOGNEWSTECH | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/bawcbykZuF | 233 |
| 3/7/14 4:25 PM | TWITTER | TWEET FROM: ONLINETOOLS | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/i8hFIsTjGV | 2,000 |
| 3/7/14 4:26 PM | TWITTER | TWEET FROM: MP3PLAYERSALE | $310 million DRAM price fixing settlement could get you $10 - or much, much more: The settlement is the result... http://t.co/0swXJuPHHV | 0 |
| 3/7/14 4:26 PM | TWITTER | TWEET FROM: MP3PLAYERSALE | Settlement reached in DRAM price-fixing case: Purchasers must submit a claim by Aug. 1 to receive money from t... http://t.co/QftXCUuXmA | 0 |
| 3/7/14 4:27 PM | TWITTER | TWEET FROM: EBAYGIZMOMY | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/UMR39ZO66A | 92 |
| 3/7/14 4:27 PM | TWITTER | TWEET FROM: SAMYMOHAB | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/GnxL2Vb790 | 87 |
| 3/7/14 4:27 PM | TWITTER | TWEET FROM: EMOBILEUS | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/zPkqICFj1z | 32 |
| 3/7/14 4:27 PM | TWITTER | TWEET FROM: AMAZONELECTRUS | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/hibzqu1qEk | 361 |
| 3/7/14 4:28 PM | TWITTER | TWEET FROM: CYBEREXAMINER | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/E5MJljUDwa #infosec | 4,983 |
| 3/7/14 4:29 PM | TWITTER | TWEET FROM: K4 | $310 million DRAM price fixing settlement could get you $10 â€" or much, much more http://t.co/nCMgOKk5o8... http://t.co/UiYZ80EWo9 | 73 |
| 3/7/14 4:29 PM | TWITTER | TWEET FROM: ACBJLEGAL | Want $10 from a $310M settlement? Whip out that DRAM receipt http://t.co/LJd6pCzsgW | 39 |
| 3/7/14 4:31 PM | TWITTER | TWEET FROM: EXTREAM | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/Oy0BtLQ5o8 | 853 |
| 3/7/14 4:32 PM | TWITTER | TWEET FROM: BACKWARDSIT | PCWorld at 1gbps : $310 million DRAM price fixing settlement could get you $10 - or much,... http://t.co/h8VQV1LT68 Gigabit #gigatownfld | 57 |
| 3/7/14 4:32 PM | TWITTER | TWEET FROM: BADRTWEET | DRAM Class Action Settlement = Cash For You: http://t.co/5pxJcP97NZ #Technology, #Tech | 3,450 |
| 3/7/14 4:34 PM | TWITTER | TWEET FROM: K43G0N | $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a computer or... http://t.co/GTE9AFHoem | 1,377 |
| 3/7/14 4:34 PM | TWITTER | TWEET FROM: GEEKBAUCHERY | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/pHIbVmvEdv via @PCWorld | 7,198 |
| 3/7/14 4:34 PM | TWITTER | TWEET FROM: STEW_ILONDANGA | #SpaceBar $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a c... http://t.co/9ofBD1195g | 43,227 |
| 3/7/14 4:34 PM | TWITTER | TWEET FROM: VUELMA_ | #EdilsonPC $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a ... http://t.co/EE4b24ssE0 | 425 |
| 3/7/14 4:34 PM | TWITTER | TWEET FROM: LOZANOFERMIN | $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a computer or other device that uses... | 35 |
| 3/7/14 4:34 PM | TWITTER | TWEET FROM: ZORIXSHAH | $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a computer or... http://t.co/LcNC89WtmT | 709 |
| 3/7/14 4:36 PM | TWITTER | TWEET FROM: DROIDFREEAPPS | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/fnQQnKWvVD | 2,405 |
| 3/7/14 4:36 PM | TWITTER | TWEET FROM: ITWIT_NEWS | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/36q76uOCXc #Tech | 755 |
| 3/7/14 4:36 PM | TWITTER | TWEET FROM: EELECTRONICSUS | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/jFgrhAptAV | 136 |
| 3/7/14 4:36 PM | TWITTER | TWEET FROM: BINAROLOGY | #technology #news DRAM Class Action Settlement = Cash For You - Game Front http://t.co/k0A0RJIadw | 296 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 3/7/14 4:36 PM | TWITTER | TWEET FROM: SNR_SEYE | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/mgwGzpCC2U #Tech | 1,004 |
| 3/7/14 4:37 PM | TWITTER | TWEET FROM: TWEETTWEETTIPS | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/9FoUFm3IXy #Tech | 2,017 |
| 3/7/14 4:37 PM | TWITTER | TWEET FROM: SNEURGAONKAR | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/S7FOV3sHRb #Technology #News | 1,093 |
| 3/7/14 4:39 PM | TWITTER | TWEET FROM: K4 | $310 million DRAM price fixing settlement could get you $10 â€" or much, much more http://t.co/kxutt25rpr | 73 |
| 3/7/14 4:39 PM | TWITTER | TWEET FROM: MINUTEPOSTTECH | #TechNews DRAM Class Action Settlement = Cash For You via Game Front http://t.co/16XX0cM8VA | 91 |
| 3/7/14 4:40 PM | TWITTER | TWEET FROM: GUMBLETECH | @pcworld $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you... http://t.co/7JnrhPOMuh #technology | 176 |
| 3/7/14 4:40 PM | TWITTER | TWEET FROM: JOEGUMBY1 | @pcworld $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you... http://t.co/d3yDa7JQvZ #technology | 93 |
| 3/7/14 4:40 PM | TWITTER | TWEET FROM: K4SHOP | $310 million DRAM price fixing settlement could get you $10 â€" or much, much more http://t.co/i2TmK1fPZv | 43 |
| 3/7/14 4:41 PM | TWITTER | TWEET FROM: AGEDCHILD003 | RT @CyberExaminer $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/E5MJljUDwa #infosec | 360 |
| 3/7/14 4:43 PM | TWITTER | TWEET FROM: FADISEMAAN | #techWorld $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/YOJB422sYe | 42,840 |
| 3/7/14 4:43 PM | TWITTER | TWEET FROM: PCWTODAY | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/FbfZcTRVeK | 2,387 |
| 3/7/14 4:46 PM | TWITTER | TWEET FROM: CATAPULTFINANCE | $310 million DRAM price fixing settlement could get you $10 â€" or much, much more: If you bought a computer or ... http://t.co/pvJOGGRTHZ | 111 |
| 3/7/14 4:49 PM | TWITTER | TWEET FROM: CFOUNDAS | #Cash for #DRAM computer #memory buyers between 1998 and 2002 thanks to legal settlement http://t.co/bwNNkYrhlq | 113 |
| 3/7/14 4:49 PM | TWITTER | TWEET FROM: CONTACTFIXMYNET | NEWS US : DRAM Class Action Settlement = Cash For You - Game Front: GameplanetDRAM Class Action Settlement = ... http://t.co/9PHHwfwNzw | 800 |
| 3/7/14 4:50 PM | TWITTER | TWEET FROM: BANGALOREBUG | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement - http://t.co/WVf7s5rj8t | 261 |
| 3/7/14 4:51 PM | TWITTER | TWEET FROM: CATAPULCONSUMER | $310 million DRAM price fixing settlement could get you $10 â€" or much, much more: If you bought a computer or ... http://t.co/mYXnJbbCCa | 0 |
| 3/7/14 4:52 PM | TWITTER | TWEET FROM: TECNO__NEWS | $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a compu... http://t.co/FvAgngoK1e #Tech | 2,728 |
| 3/7/14 4:52 PM | TWITTER | TWEET FROM: AMAZONGIZMO | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/pbUe1InDyO | 804 |
| 3/7/14 4:52 PM | TWITTER | TWEET FROM: PCWORLD | Did you buy a PC around the turn of the century? A DRAM price fixing settlement could be worth $10 or WAY more to you http://t.co/5nEpDZWDTt | 221,056 |
| 3/7/14 4:52 PM | TWITTER | TWEET FROM: NCONSERVE1 | $310 million DRAM price fixing settlement could get you $10 â€" or much, much more: If you bought a computer or ... http://t.co/po8VURPICB | 0 |
| 3/7/14 4:54 PM | TWITTER | TWEET FROM: ANTHONYSNOTES | RT @pcworld Did you buy a PC around the turn of the century? A DRAM price fixing settlement could be worth $10 or WAY more to you http://t.co/5nEpDZWDTt | 193 |
| 3/7/14 4:54 PM | TWITTER | TWEET FROM: THESUSHIEATER | HAHAHAHAH I JUST TOOK A CLAIM IN THE DRAM LAWSUIT | 326 |
| 3/7/14 4:55 PM | TWITTER | TWEET FROM: THESUSHIEATER | @xKittenzx If you bought an item with dram from 1998 to 2003, you can get up to 10$ from the lawsuit | 326 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 3/7/14 4:55 PM | TWITTER | TWEET FROM: MIKE_ZEIDLER | RT @pcworld Did you buy a PC around the turn of the century? A DRAM price fixing settlement could be worth $10 or WAY more to you http://t.co/5nEpDZWDTt | 177 |
| 3/7/14 4:55 PM | TWITTER | TWEET FROM: JDESIGNZ | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/Yhw5g8OCIB | 1,577 |
| 3/7/14 4:59 PM | TWITTER | TWEET FROM: CATAPULBUSINESS | $310 million DRAM price fixing settlement could get you $10 â€" or much, much more: If you bought a computer or ... http://t.co/42Reg8oFFU | 20 |
| 3/7/14 5:00 PM | TWITTER | TWEET FROM: REACHTARA | DRAM Manufacturers Take A Hit In Antitrust Settlement: Earlier this week we ran a story about an antitrust law... http://t.co/bLwSvyzv4j | 19,426 |
| 3/7/14 5:00 PM | TWITTER | TWEET FROM: 3DMANUFACTURE | DRAM Manufacturers Take A Hit In Antitrust Settlement: Earlier this week we ran a story about an antitrust law... http://t.co/USFRzxqMM9 | 11,152 |
| 3/7/14 5:00 PM | TWITTER | TWEET FROM: CATAPULT_GAME | $310 million DRAM price fixing settlement could get you $10 â€" or much, much more: If you bought a computer or ... http://t.co/8DwUvKWtMn | 6 |
| 3/7/14 5:02 PM | TWITTER | TWEET FROM: VEEDUB101 | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://t.co/InoHwqauu4 | 250 |
| 3/7/14 5:03 PM | TWITTER | TWEET FROM: GEEKGAWK | #geek #nerd #gamer: $310 million DRAM price-fixing suit could #score you some free cash - Believe it or not,... http://t.co/07SX2tRMwV | 881 |
| 3/7/14 5:09 PM | TWITTER | TWEET FROM: 2TECHIE4YOU | RT @pcworld Did you buy a PC around the turn of the century? A DRAM price fixing settlement could be worth $10 or WAY more to you http://t.co/5nEpDZWDTt | 772 |
| 3/7/14 5:10 PM | TWITTER | TWEET FROM: LIXENTK | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/FhCe0zDENZ | 81 |
| 3/7/14 5:10 PM | TWITTER | TWEET FROM: TECHNOL_NEWS | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/Jf9QbAmkdC | 4 |
| 3/7/14 5:10 PM | TWITTER | TWEET FROM: GETITAL | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/1H5OxQ7O6U | 451 |
| 3/7/14 5:10 PM | TWITTER | TWEET FROM: BANGALOREBUG | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement - http://t.co/vnE7zx7nsI | 261 |
| 3/7/14 5:12 PM | TWITTER | TWEET FROM: M_MARICH85 | RT @pcworld Did you buy a PC around the turn of the century? A DRAM price fixing settlement could be worth $10 or WAY more to you http://t.co/5nEpDZWDTt | 80 |
| 3/7/14 5:13 PM | TWITTER | TWEET FROM: BLOGARIFIC | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/OEHdtWyL4b | 4,717 |
| 3/7/14 5:15 PM | TWITTER | TWEET FROM: CBERRY_SERERRA | DRAM Class Action Settlement = Cash For You http://t.co/CjOlbotkbU | 20 |
| 3/7/14 5:15 PM | TWITTER | TWEET FROM: FLORIDAPCTECH | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/MeUdBamNj4 | 20 |
| 3/7/14 5:16 PM | TWITTER | TWEET FROM: PRICENEWSCAT | $310 million DRAM price fixing settlement could get you $10 â€" or much, much more: If you bought a computer or ... http://t.co/VA7tDpjA1f | 1 |
| 3/7/14 5:18 PM | TWITTER | TWEET FROM: SAMSUNGFEEDS | $310 million DRAM price fixing settlement could get you $10 â€" or much, much more: If you bought a computer or ... http://t.co/a5o5gWwpic | 1 |
| 3/7/14 5:20 PM | TWITTER | TWEET FROM: WOODWORTHSCOTT | DRAM Class Action Settlement = Cash For You | Game Front http://t.co/bSN7eCHjXp ^SW | 204 |
| 3/7/14 5:24 PM | TWITTER | TWEET FROM: FREEBIESFRENZY | CAL: DRAM Class Action Settlement - Get At Least $10 Back on Any Brand Electronic Device You Purchased:... http://t.co/mBEYvcJOHi | 8,141 |
| 3/7/14 5:24 PM | TWITTER | TWEET FROM: BEAUTYSWEEPS | CAL: DRAM Class Action Settlement - Get At Least $10 Back on Any Brand Electronic Device You Purchased: Computers, Printers, Video Game... | 624 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 3/7/14 5:24 PM | TWITTER | TWEET FROM: SPECFICRDR | CAL: DRAM Class Action Settlement - Get At Least $10 Back on Any Brand Electronic Device You Purchased: Computers, Printers, Video Game... | 852 |
| 3/7/14 5:24 PM | TWITTER | TWEET FROM: FREEBIESFRENZY | CAL: DRAM Class Action Settlement - Get At Least $10 Back on Any Brand Electronic Device You Purchased: Computers, Printers, Video Game... | 8,136 |
| 3/7/14 5:25 PM | TWITTER | TWEET FROM: JERRYJACOB79 | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://t.co/Gb6Ar5a5QM | 8 |
| 3/7/14 5:26 PM | TWITTER | TWEET FROM: ABGIZMO | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/ldHRZhzzqF | 27 |
| 3/7/14 5:27 PM | TWITTER | TWEET FROM: GOHJENSON | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://t.co/yjWE3s2xrw | 72 |
| 3/7/14 5:32 PM | TWITTER | TWEET FROM: THEADDISONJ | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://t.co/YRID7ElTM6 via @pcworld | 738 |
| 3/7/14 5:33 PM | TWITTER | TWEET FROM: RIVERBENDPC | DRAM Makers Reach $310 Settlement in Price Fixing Case http://t.co/Qd9XEiF8sR | 213 |
| 3/7/14 5:35 PM | TWITTER | TWEET FROM: SUNNYSIDELEFT | $310 million DRAM price fixing settlement could get you $10 - or much, much more:  If you bought a computer or... http://t.co/LwYbl0HFJG | 56 |
| 3/7/14 5:39 PM | TWITTER | TWEET FROM: PROXYWONK | #VPNnews DRAM Class Action Settlement = Cash For You Game Front http://t.co/fd4hjy9RCW | 147 |
| 3/7/14 5:46 PM | TWITTER | TWEET FROM: THEGAMECLUBX | DRAM Makers Reach $310 Settlement in Price Fixing Case - http://t.co/zAOt0qr12k #computer #game #news | 6 |
| 3/7/14 5:48 PM | TWITTER | TWEET FROM: ZENNIE62 | DRAM Makers Reach $310 Settlement in Price Fixing Case â€" Maximum PC http://t.co/vOIW6yFKIo #news | 139,781 |
| 3/7/14 5:52 PM | TWITTER | TWEET FROM: TECHNUTTZZ | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/B53FSsEdkm | 1,593 |
| 3/7/14 5:52 PM | TWITTER | TWEET FROM: MAXIMUMPC | DRAM makers reach $310 million settlement in class action price-fixing suit: http://t.co/QxtM1vemM7 | 23,351 |
| 3/7/14 5:53 PM | TWITTER | TWEET FROM: JOHNGGALT | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/RIW5aeiPED via @neowinfeed | 42,935 |
| 3/7/14 5:59 PM | TWITTER | TWEET FROM: DAVID_PHASE3 | RT @pcworld Did you buy a PC around the turn of the century? A DRAM price fixing settlement could be worth $10 or WAY more to you http://t.co/5nEpDZWDTt | 21 |
| 3/7/14 5:59 PM | TWITTER | TWEET FROM: DIAKONEA | DRAM Makers Reach $310 Settlement in Price Fixing Case. Here's how to collect if you purchased RAM. http://t.co/5QSmrx406S | 59 |
| 3/7/14 6:01 PM | TWITTER | TWEET FROM: OHT_SF | DRAM Class Action Settlement =  Cash  For You http://t.co/7ngqN7l5Jr | 226 |
| 3/7/14 6:02 PM | TWITTER | TWEET FROM: ROBERTMONDOLAW | RT @JohnGGalt DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://t.co/RIW5aeiPED via @neowinfeed | 42 |
| 3/7/14 6:03 PM | TWITTER | TWEET FROM: COMPUTERSLINGER | #computers #gadgets DRAM Makers Reach $310 Settlement in Price Fixing Case http://t.co/HzwaxRgq6s #slingnews | 895 |
| 3/7/14 6:11 PM | TWITTER | TWEET FROM: PCUPDATE | DRAM Makers Reach $310 Settlement in Price Fixing Case http://t.co/jav2SvTcRd | 1,347 |
| 3/7/14 6:14 PM | TWITTER | TWEET FROM: NEWINCOMPUTERS | DRAM Makers Reach $310 Settlement in Price Fixing Case http://t.co/418ADVvtgB | 525 |
| 3/7/14 6:16 PM | TWITTER | TWEET FROM: ANTHONY54393300 | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://t.co/Nm0kj0V6QX via @pcworld | 17 |
| 3/7/14 6:18 PM | TWITTER | TWEET FROM: EXKAVATOR | DRAM Makers Reach $310 Settlement in Price Fixing Case http://t.co/FlJmE39XXD | 142 |
| 3/7/14 6:20 PM | TWITTER | TWEET FROM: RADIXEXTREME | Game News: DRAM Makers Reach $310 Settlement in Price Fixing Case: Here's how to collect your bounty You can n... http://t.co/U91tkg5KNd | 5,553 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 3/7/14 6:23 PM | TWITTER | TWEET FROM: MANUFACTURENC | $310 million DRAM price fixing settlement could get you $10 â€" or much, much more: If you bought a computer or … http://t.co/SZD5ZNfPcJ | 0 |
| 3/7/14 6:23 PM | TWITTER | TWEET FROM: NEWSREDDIT | DRAM â€" $310 Million Settlement (claim your settlement here ) #reddit http://t.co/t0rucUvUqR | 179 |
| 3/7/14 6:40 PM | TWITTER | TWEET FROM: BANGALOREBUG | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement - http://t.co/WVf7s5rj8t | 261 |
| 3/7/14 6:45 PM | TWITTER | TWEET FROM: WEALTHMGR | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/KfijEgxwmR #ITManagement | 185 |
| 3/7/14 6:45 PM | TWITTER | TWEET FROM: BERNARD90158660 | DRAM owners can claim a minimum refund of $10 in epic $310 million settlementÂ #technology http://t.co/Y6mua36TSi | 2 |
| 3/7/14 6:48 PM | TWITTER | TWEET FROM: C2DALUV | RT @maximumpc DRAM makers reach $310 million settlement in class action price-fixing suit: http://t.co/QxtM1vemM7 | 39 |
| 3/7/14 6:54 PM | TWITTER | TWEET FROM: ITNEWSFACTS | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/jNDkDvc2d9 | 1,050 |
| 3/7/14 6:55 PM | TWITTER | TWEET FROM: THEKMAN77 | RT @maximumpc DRAM makers reach $310 million settlement in class action price-fixing suit: http://t.co/QxtM1vemM7 | 43 |
| 3/7/14 6:57 PM | TWITTER | TWEET FROM: CYBEREXAMINER | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/y2Xg7nrBWY #infosec | 4,984 |
| 3/7/14 6:57 PM | TWITTER | TWEET FROM: ID16899 | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/qkyaXgsIPZ | 1,008 |
| 3/7/14 6:59 PM | TWITTER | TWEET FROM: TECHL0G | $310 million DRAM price fixing settlement could get you $10 - or much,… http://t.co/kteJqFSgHO #techindustry | http://t.co/SN2fFqXbY2 | 3,446 |
| 3/7/14 7:00 PM | TWITTER | TWEET FROM: JLGAMBAND | $310 million DRAM price fixing settlement could get you $10 â€" or much, muchÂ more http://t.co/uqY43tV52d | 81 |
| 3/7/14 7:01 PM | TWITTER | TWEET FROM: SYLENIX | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/fLj25Ztnfq | 94 |
| 3/7/14 7:07 PM | TWITTER | TWEET FROM: AGEDCHILD003 | RT @CyberExaminer $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/y2Xg7nrBWY #infosec | 361 |
| 3/7/14 7:09 PM | TWITTER | TWEET FROM: CARYBOT | DRAM Makers Reach $310 million DRAM price fixing settlement in Price Fixing Case - Here's how to collect your bounty You can now submit clai… http://t.co/n6ZjPNTpdy | 379 |
| 3/7/14 7:15 PM | TWITTER | TWEET FROM: MELUVTWEET | $310 million DRAM price fixing settlement could get you $10 - or much, much more: If you bought a computer or … http://t.co/sjO9CUjY9L | 281 |
| 3/7/14 7:23 PM | TWITTER | TWEET FROM: JOHNSONJW1954 | Check out http://t.co/ceBEHwxZCD DRAM $310 MILLION SETTLEMENT if u bought anything w/Dram in it between 1998-2002 | 20 |
| 3/7/14 7:25 PM | TWITTER | TWEET FROM: CFOWORLDUS | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/QFbIJAlfeX | 463 |
| 3/7/14 7:25 PM | TWITTER | TWEET FROM: LATITURTLE | DRAM Makers Reach $310 Settlement in Price Fixing Case http://t.co/9ZSN9o69Dq via @sharethis | 8 |
| 3/7/14 7:28 PM | TWITTER | TWEET FROM: AANANDSHARAD | #iwork4dell  $310 million DRAM price fixing settlement could get you $10 - or much, much more If you bought a http://t.co/hRfZUJGxJG | 146 |
| 3/7/14 7:34 PM | TWITTER | TWEET FROM: UKTECHNEWS | [PC Advisor] $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/Ufgpbn9IGx | 6,538 |
| 3/7/14 7:34 PM | TWITTER | TWEET FROM: COMPARELAPTOPS | $310 million DRAM price fixing settlement could get you $10 - or much, much more: If you bought a computer or … http://t.co/eCDxJEBhTq | 543 |
| 3/7/14 7:34 PM | TWITTER | TWEET FROM: TECHPUBLISH | DRAM Makers Reach $310 Settlement in Price Fixing Case http://t.co/ewqP0ZDkHf #tech #comp | 6 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 3/7/14 7:35 PM | TWITTER | TWEET FROM: STUNED_PC | #tech #hot #PC #news $310 million DRAM price fixing settlement could get you $10 - or muc... http://t.co/Pvo5CNQfeh #gadgets #technology | 87 |
| 3/7/14 7:45 PM | TWITTER | TWEET FROM: LAPTOP4CASHUK | DRAM Makers Reach $310 Settlement in Price Fixing Case http://t.co/t0bKfjZkkf | 493 |
| 3/7/14 7:48 PM | TWITTER | TWEET FROM: TPBGIRL | HEADS UP!~>> $310 million DRAM price fixing settlement could get you $10 or more. 01/011998 & 12/31/2002 via @PCWorld http://t.co/GN1GHY7G3K | 6,370 |
| 3/7/14 7:58 PM | TWITTER | TWEET FROM: WRIKENT3500 | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://t.co/fO596UpoLz | 1,541 |
| 3/7/14 8:06 PM | TWITTER | TWEET FROM: JOHNSONJW1954 | @MLiczbinski @policelimit Check out http://t.co/ceBEHwxZCD DRAM $310 MILLION SETTLEMENT if u bought anything w/Dram in it between 1998-2002 | 20 |
| 3/7/14 8:18 PM | TWITTER | TWEET FROM: MARKKUASORJONEN | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://t.co/3AhpkuAVTv | 219 |
| 3/7/14 8:19 PM | TWITTER | TWEET FROM: ANDROID_AGENT | DRAM Class Action Settlement = Cash For You http://t.co/6f8FpxtGf8 #android | 2,664 |
| 3/7/14 8:21 PM | TWITTER | TWEET FROM: THEGAMECLUBX | DRAM Makers Reach $310M Settlement in Price Fixing Case - http://t.co/zAOt0qr12k #computer #game #news | 6 |
| 3/7/14 8:30 PM | TWITTER | TWEET FROM: JDESIGNZ | DRAM Makers Reach $310M Settlement in Price Fixing Case http://t.co/ab1oJLTidI | 1,577 |
| 3/7/14 8:31 PM | TWITTER | TWEET FROM: MBTWEBSITE | DRAM Manufacturers Take A Hit In Antitrust Settlement http://t.co/cG8MaklGnf | 3,558 |
| 3/7/14 8:33 PM | TWITTER | TWEET FROM: TRENDEDTECH | MaximumPC: DRAM Makers Reach $310M Settlement in Price Fix.. #Elpida #Infineon  http://t.co/R2TPRYS7wh | 84 |
| 3/7/14 8:34 PM | TWITTER | TWEET FROM: DESIGNIEURE | #DRAM Makers Reach $310M Settlement in #PriceFixing Case http://t.co/miPSqyka0D via @sharethis | 2,848 |
| 3/7/14 8:38 PM | TWITTER | TWEET FROM: ALDOCECCARELLI | $310 Million DRAM Price Fixing Settlement Could Get You $10 - Or Much, Much More http://t.co/uzolSkCzVh | 1,939 |
| 3/7/14 8:40 PM | TWITTER | TWEET FROM: IPHONE_AGENT | DRAM Class Action Settlement = Cash For You http://t.co/B03JG2Imod #iphone | 146 |
| 3/7/14 8:49 PM | TWITTER | TWEET FROM: THEQUANTUMCAT | DRAM Class Action Settlement--eligible for folks in the US who bought stuff w/DRAM between 1998 and 2002. http://t.co/lLVtfL7iLW | 313 |
| 3/7/14 8:52 PM | TWITTER | TWEET FROM: MATSTECH | $310 Million DRAM Price Fixing Settlement Could Get You $10 - Or Much, Much More http://t.co/3L734Z8xEK | 32 |
| 3/7/14 8:55 PM | TWITTER | TWEET FROM: ERPINTHENEWS | DRAM Class Action Settlement = Cash For You http://t.co/LHr8wUUZ6M | 306 |
| 3/7/14 8:57 PM | TWITTER | TWEET FROM: RJNAVIGATOR | $310 Million DRAM Price Fixing Settlement Could Get You $10 - Or Much, Much More http://t.co/idwiquOfcy | 90 |
| 3/7/14 9:03 PM | TWITTER | TWEET FROM: THEGAMECLUBX | DRAM Makers Reach $310M Settlement in Price Fixing Case - http://t.co/zAOt0qr12k #computer #game #news | 6 |
| 3/7/14 9:07 PM | TWITTER | TWEET FROM: BRADP59 | DRAM price fixing lawsuit settles for $310M - http://t.co/wmk9Qjuo3J | 2,963 |
| 3/7/14 9:07 PM | TWITTER | TWEET FROM: CARLMBISHOP | *  $310 Million DRAM Price Fixing Settlement Could Get You $10 - Or Much, Much More  | #CIO http://t.co/55OZo8LJjn | 23,567 |
| 3/7/14 9:09 PM | TWITTER | TWEET FROM: GOMAAM | #DRAM price fixing lawsuit settles for $310M http://t.co/XHARw2PfSP | 3,659 |
| 3/7/14 9:09 PM | TWITTER | TWEET FROM: ALLISON_GOURLEY | DRAM: $310 Million Settlement: http://t.co/IMNAreinfd via @YouTube | 503 |
| 3/7/14 9:09 PM | TWITTER | TWEET FROM: GUNJAN_PATIL | DRAM price fixing lawsuit settles for $310M http://t.co/byEHVmxjdR | 5,572 |
| 3/7/14 9:09 PM | TWITTER | TWEET FROM: PSUNMSP | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/ZUYSUgxV3P | 48 |
| 3/7/14 9:09 PM | TWITTER | TWEET FROM: HLEPAGE | DRAM price fixing lawsuit settles for $310M http://t.co/o0QdEH1SX2 | 5,157 |
| 3/7/14 9:11 PM | TWITTER | TWEET FROM: ALLISON_GOURLEY | $310M settlement fund in US DRAM lawsuit now accepting claims http://t.co/fdtLwvCdjl via @Polygon | 503 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 3/7/14 9:12 PM | TWITTER | TWEET FROM: AT_DIGITAL | [TECH] DRAM price fixing lawsuit settles for $310M http://t.co/UPjR4GjkYA #Digital #Technology | 401 |
| 3/7/14 9:17 PM | TWITTER | TWEET FROM: XXMAKIMANPRXX | DRAM Class Action Settlement = Cash For You http://t.co/ZQ2R97v7N5 | 21 |
| 3/7/14 9:18 PM | TWITTER | TWEET FROM: IPTTXIN | DRAM price fixing lawsuit settles for $310M http://t.co/DkeIscF6Z7 | 122 |
| 3/7/14 9:19 PM | TWITTER | TWEET FROM: LOVE_BIRD47 | DRAM price fixing lawsuit settles for $310M: A class-action lawsuit against turn-of-the-century DRAM manufactu... http://t.co/oqZImLQdtm | 28 |
| 3/7/14 9:19 PM | TWITTER | TWEET FROM: MUHAMMADQASSSIM | DRAM price fixing lawsuit settles for $310M: A class-action lawsuit against turn-of-the-century DRAM manufactu... http://t.co/cABVsD4Iit | 840 |
| 3/7/14 9:19 PM | TWITTER | TWEET FROM: MOBIFEED | DRAM price fixing lawsuit settles for $310M http://t.co/882Ff8D9MC via @digitaltrends | 371 |
| 3/7/14 9:19 PM | TWITTER | TWEET FROM: CASH_MAKER_1 | DRAM price fixing lawsuit settles for $310M http://t.co/otSFjOe3Wv | 2,703 |
| 3/7/14 9:19 PM | TWITTER | TWEET FROM: LUMDY21 | DRAM price fixing lawsuit settles for $310M: A class-action lawsuit against turn-of-the-century DRAM manufactu... http://t.co/vPBmZLEs29 | 549 |
| 3/7/14 9:19 PM | TWITTER | TWEET FROM: WEIGHTPERFECT | DRAM price fixing lawsuit settles for $310M: A class-action lawsuit against turn-of-the-century DRAM manufactu... http://t.co/U8nyIdNZpi | 1,972 |
| 3/7/14 9:19 PM | TWITTER | TWEET FROM: HAHNZRIDER_1412 | DRAM price fixing lawsuit settles for $310M: A class-action lawsuit against turn-of-the-century DRAM manufactu... http://t.co/MysLav0Ynu | 5,531 |
| 3/7/14 9:19 PM | TWITTER | TWEET FROM: REZAFEBRIANR | DRAM price fixing lawsuit settles for $310M: A class-action lawsuit against turn-of-the-century DRAM manufactu... http://t.co/BLe4wnbkGO | 687 |
| 3/7/14 9:22 PM | TWITTER | TWEET FROM: PAHAYSAZ | DRAM price fixing lawsuit settles for $310M http://t.co/kZkHZQWmvZ via @feedly | 1,007 |
| 3/7/14 9:24 PM | TWITTER | TWEET FROM: SNEURGAONKAR | DRAM price fixing lawsuit settles for $310M http://t.co/zzvqLSaE8B #Technology #News | 1,092 |
| 3/7/14 9:25 PM | TWITTER | TWEET FROM: ATTACKSM | DRAM price fixing lawsuit settles for $310M http://t.co/xx6048ZeaP | 48 |
| 3/7/14 9:25 PM | TWITTER | TWEET FROM: ATMOMEDIA | #socialmedia #smm #tech #news | DRAM price fixing lawsuit settles for $310M http://t.co/BJK4EJMuFE | ;-} | 123 |
| 3/7/14 9:27 PM | TWITTER | TWEET FROM: RICHMCCOURT | * $310 Million DRAM Price Fixing Settlement Could Get You $10 - Or Much, Much More | @CIOonline http://t.co/K2HKs3iVSL | 33,807 |
| 3/7/14 9:28 PM | TWITTER | TWEET FROM: NEWSLOC_GADGETS | DRAM price fixing lawsuit settles for $310M #newslocker http://t.co/ml0nQnlUKn | 1,636 |
| 3/7/14 9:30 PM | TWITTER | TWEET FROM: MRSCHMEAT | RT @AT_Digital [TECH] DRAM price fixing lawsuit settles for $310M http://t.co/UPjR4GjkYA #Digital #Technology | 982 |
| 3/7/14 9:31 PM | TWITTER | TWEET FROM: BOBKATTRANSPORT | $310 million DRAM price fixing settlement could get you $10 - or much, much more - http://t.co/Hidh0YqnrG | 524 |
| 3/7/14 9:36 PM | TWITTER | TWEET FROM: CARSAN12 | DRAM price fixing lawsuit settles for $310M http://t.co/l82NnAez8Q | 125 |
| 3/7/14 9:39 PM | TWITTER | TWEET FROM: NWSONLINETRENDS | DRAM price fixing lawsuit settles for $310M #newslocker http://t.co/UjYdmWDLmk | 356 |
| 3/7/14 9:46 PM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixin lawsuit settles 4 $310M http://t.co/SIBdvZ1CBT #DRAM | 143 |
| 3/7/14 9:46 PM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixing lawsuit settles for $310M - http://t.co/ay5ToPoQVR | 143 |
| 3/7/14 9:47 PM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixing lawsuit settles for $310M - It's over! The class-action lawsuit against DRAM manufacturers... http://t.co/CZRwu9eHA9 | 143 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 3/7/14 9:50 PM | TWITTER | TWEET FROM: JONGIKZ | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://t.co/XyNP9WpoH1 via @pcworld | 45 |
| 3/7/14 9:52 PM | TWITTER | TWEET FROM: SONUISE | DRAM price fixing lawsuit settles for $310M: A class-action lawsuit against turn-of-the-century DRAM manufactu... http://t.co/MtsNaRVruU | 5,011 |
| 3/7/14 9:52 PM | TWITTER | TWEET FROM: TECNO__NEWS | DRAM price fixing lawsuit settles for $310M http://t.co/Z1qNiV69Gm #Tech | 2,726 |
| 3/7/14 9:58 PM | TWITTER | TWEET FROM: BPOPKEN | If you bought a computer from '98-'02, you can probably get an easy 10 bucks in this DRAM settlement (eventually) http://t.co/IxhikXy2UD | 3,339 |
| 3/7/14 10:03 PM | TWITTER | TWEET FROM: MIDNIGHTGURU | DRAM manufacturers to pay $310 million to anyone who purchased a computer, game system or other electronic device http://t.co/I4FjMBb0es | 3,379 |
| 3/7/14 10:06 PM | TWITTER | TWEET FROM: MATTY877 | DRAM Price Fixing Case: Get In On The $310 Million Settlement â€' Hardware-360 http://t.co/nvJ8WiTalC | 3,416 |
| 3/7/14 10:09 PM | TWITTER | TWEET FROM: ARCHTENSHI | #DRAM #PriceFixing #Settlement Now Accepting Claims http://t.co/ySfzw5Pyol via @IntimatedNews #online #news #2000 | 16 |
| 3/7/14 10:10 PM | TWITTER | TWEET FROM: P_TECHNEWS | RT @pcworld Did you buy a PC around the turn of the century? A DRAM price fixing settlement could be worth $10 or WAY more to you http://t.co/5nEpDZWDTt | 13 |
| 3/7/14 10:12 PM | TWITTER | TWEET FROM: TINBIZCOMPNEWS | $310 Million DRAM Price Fixing Settlement Could Get You $10 - Or Much, Much More (Jared Newman /CIO.com - News) http://t.co/NBk90mFqqD | 228 |
| 3/7/14 10:13 PM | TWITTER | TWEET FROM: NCSMALLBIZ | [GWS Biz Journal] Want $10 from a $310M settlement? Whip out that #DRAM receipt http://t.co/QZjkJX5gB0 | 1,721 |
| 3/7/14 10:14 PM | TWITTER | TWEET FROM: _CASEYJONES_ | RT @bpopken If you bought a computer from '98-'02, you can probably get an easy 10 bucks in this DRAM settlement (eventually) http://t.co/IxhikXy2UD | 34 |
| 3/7/14 10:20 PM | TWITTER | TWEET FROM: RROSSACHACJ | RT @CarlMBishop *  $310 Million DRAM Price Fixing Settlement Could Get You $10 - Or Much, Much More  | #CIO http://t.co/55OZo8LJjn | 164 |
| 3/7/14 10:27 PM | TWITTER | TWEET FROM: OPTIMISMNOW1 | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/XXLwfcH8b0 | 1,031 |
| 3/7/14 10:34 PM | TWITTER | TWEET FROM: DARELWILLIAMSIT | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://t.co/9bw6ZS5nwy | 30 |
| 3/7/14 10:34 PM | TWITTER | TWEET FROM: DISPERSIONCO | #Socialmedia DRAM price fixing lawsuit settles for $310M - A class-action lawsuit against turn-of-the-century DRAM... http://t.co/V2joO18Mot | 492 |
| 3/7/14 10:41 PM | TWITTER | TWEET FROM: PETE_BARRY | DRAM price fixing lawsuit settles for $310M http://t.co/iVs9CjH6To | 81 |
| 3/7/14 10:41 PM | TWITTER | TWEET FROM: PETE_BARRY | DRAM price fixing lawsuit settles for $310M http://t.co/m7A10vOB5Q | 81 |
| 3/7/14 10:46 PM | TWITTER | TWEET FROM: REDNECK_REVUE | #DRAM price a'fixin lawsuit settles fer $310M http://t.co/DgUefo7613 #technology | 143 |
| 3/7/14 11:20 PM | TWITTER | TWEET FROM: PALADINLOGIC | Bought electronics from 1998 to 2002? RT @ERPintheNEWS: DRAM Class Action Settlement = Cash For You http://t.co/9Dh503bfOH | 33 |
| 3/7/14 11:33 PM | TWITTER | TWEET FROM: COOLDOTZ | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/fvQD8zSU5c | 1,268 |
| 3/7/14 11:51 PM | TWITTER | TWEET FROM: CASEYWURSTER | $310 million #DRAM price fixing #settlement could get you $10 - or much, much more http://t.co/93al1vnjgz | 39 |
| 3/8/14 12:12 AM | TWITTER | TWEET FROM: GEEKGAWK | #geek #nerd #gamer: $310 million DRAM price-fixing suit could #score you some free cash - Believe it or not,... http://t.co/07SX2tRMwV | 881 |
| 3/8/14 1:54 AM | TWITTER | TWEET FROM: ANONYGOOOSE | DRAM$310 MILLION SETTLEMENT http://t.co/1MGaP3Ar4G Do you quailify? | 2,612 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 3/8/14 2:49 AM | TWITTER | TWEET FROM:TADSHINO | ã①ªã¸"ã①¡ï¼'❺ï¼❺ï¼❺å††ã①»ã①© ã¸¸ã¸‰å①^ã¸‹ã¸‰å①—å①¸ã€¸ï¼š$310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld http://t.co/PTzJjMWOzP | 60 |
| 3/8/14 2:53 AM | TWITTER | TWEET FROM: VIAHEX | DRAM Makers Reach $310 Settlement in Price Fixing Case http://t.co/rdS6mw3I9D | 68 |
| 3/8/14 2:53 AM | TWITTER | TWEET FROM: OCCNEWS | DRAM Price Fixing Case Reaches $310 Million Settlement http://t.co/A6WLRmUNzH #OCC #News | 9,214 |
| 3/8/14 3:02 AM | TWITTER | TWEET FROM: SBBAGLEY | $310M settlement fund in US DRAM lawsuit. Products sold between 1998-2002 including Samsung w/ DRAM component http://t.co/HDOSDQoZwq #me730 | 48 |
| 3/8/14 3:18 AM | TWITTER | TWEET FROM: TWEAKTOWN | .#DRAM price fixing case settled for $310 Million, you can file claim #technews (by @the_sorcerer) http://t.co/Dwy5Qb5ZqQ | 13,758 |
| 3/8/14 3:29 AM | TWITTER | TWEET FROM: TECHNOLOGY____ | DRAM price fixing case settled for $310 Million, you can file a claim: A federal court in California has concl... http://t.co/wxDLNtzZpv | 239 |
| 3/8/14 3:33 AM | TWITTER | TWEET FROM: CAMWILMOT | DRAM price fixing case settled for $310 Million, you can file a claim http://t.co/Czo2KTXXnK | 495 |
| 3/8/14 3:45 AM | TWITTER | TWEET FROM: OWCLARRY | A decade+ in the making - collect your slice of from DRAM price fixing settlement 1998-2002 http://t.co/SZ12hboGAr | 203 |
| 3/8/14 3:51 AM | TWITTER | TWEET FROM: FEEDJUNKIE | DRAM price fixing case settled for $310 Million, you can file a claim: A federal court inâ€¦ http://t.co/QBiKsTr5JI | 1,831 |
| 3/8/14 4:16 AM | TWITTER | TWEET FROM: J03_PY | DRAM Price Fixing Case Reaches $310 Million Settlement: If you happened to purchase a computer or other produc... http://t.co/YmRrtnBOEa | 1,225 |
| 3/8/14 4:22 AM | TWITTER | TWEET FROM: MICHAELAOS | RT @OWCLarry A decade+ in the making - collect your slice of from DRAM price fixing settlement 1998-2002 http://t.co/SZ12hboGAr | 75 |
| 3/8/14 4:26 AM | TWITTER | TWEET FROM: CULTFOLLOWING | $310 million DRAM price fixing settlement could get you $10 - or  http://t.co/2bMwzsIg00   \| PCWorld http://t.co/qTgw9NmAPC via @pcworld | 577 |
| 3/8/14 5:04 AM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixing lawsuit settles for $310M - Itâ€™s over! The class-action lawsuit against DRAM manufacturers... http://t.co/CZRwu9eHA9 | 143 |
| 3/8/14 5:20 AM | TWITTER | TWEET FROM: GIOVALCO1 | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld http://t.co/t4mW1a584w | 231 |
| 3/8/14 5:32 AM | TWITTER | TWEET FROM: FUGOJI | #DRAM Makers Reach $310M #Settlement in #PriceFixing Case http://t.co/QFnbJGJ1lH | 498 |
| 3/8/14 5:39 AM | TWITTER | TWEET FROM: BITTUTOR | Minimum Return $10, could be $1000s if bot a lot â€œ@fugoji: #DRAM Makers Reach $310M #Settlement in #PriceFixing Case http://t.co/UvqRmY8An0â€✎ | 113 |
| 3/8/14 5:51 AM | TWITTER | TWEET FROM: LUCIANOPAD | $310 million DRAM price fixing settlement could get you $10 - or much, much more - http://t.co/YqBfOIRFtg | 510 |
| 3/8/14 5:55 AM | TWITTER | TWEET FROM: APTC777INFO | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld http://t.co/4yTLfUgGVx | 18 |
| 3/8/14 5:56 AM | TWITTER | TWEET FROM: APTC777INFO | $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld http://t.co/JdVrjR8DZq | 18 |
| 3/8/14 6:14 AM | TWITTER | TWEET FROM: CLASSNOTICE | Reuters article on the #DRAM Settlement - http://t.co/aYYqt25yWc | 3 |
| 3/8/14 6:15 AM | TWITTER | TWEET FROM: CLASSNOTICE | $310 million #DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld http://t.co/cXd9rQs26S â€¦ via @pcworld | 3 |
| 3/8/14 6:16 AM | TWITTER | TWEET FROM: GEEKGAWK | #geek #nerd #gamer: $310 million DRAM price-fixing suit could #score you some free cash - Believe it or not,... http://t.co/07SX2tRMwV | 885 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 3/8/14 6:34 AM | TWITTER | TWEET FROM: ALEK_RISTOSKI | RT @maximumpc DRAM makers reach $310 million settlement in class action price-fixing suit: http://t.co/QxtM1vemM7 | 8 |
| 3/8/14 6:37 AM | TWITTER | TWEET FROM: SHUJINCELL | RT @TweakTown .#DRAM price fixing case settled for $310 Million, you can file claim #technews (by @the_sorcerer) http://t.co/Dwy5Qb5ZqQ | 378 |
| 3/8/14 6:48 AM | TWITTER | TWEET FROM: MR_ROGERS_651 | I liked a @YouTube video http://t.co/AtXhwQjME6 DRAM: $310 Million Settlement | 138 |
| 3/8/14 7:21 AM | TWITTER | TWEET FROM: DAVID_S_YING | $310 Million DRAM Price Fixing Settlement Could Get You $10 - Or Much, Much More: If you bought a computer or... http://t.co/NDlAQ4UmlT | 169 |
| 3/8/14 7:45 AM | TWITTER | TWEET FROM: HIPSTERINATWI | DRAM Class Action  Settlement = Cash  For You http://t.co/1dYKsG3Rtv | 27 |
| 3/8/14 8:07 AM | TWITTER | TWEET FROM: LARA_MOSER | DRAM Price Fixing Lawsuit Settles For $310M | Digital Trends http://t.co/5UBkc3NrNe | 65 |
| 3/8/14 9:33 AM | TWITTER | TWEET FROM:NANIWOSURUNDA | æ¬¡ã®˜ã€å¤§§ã®✅ã,ã®˜ã®®Off-chip DRAMã®Œã‹•ã®˜,ã®˜è¤±æ•°é›Žå±¤ã®®ã,-ãƒ£ãƒã,-ãƒ¥ã,è¼‰‰ã®˜ã,‰‰ã,Œã®¦æˆ"ã,Ÿã®˜ã®®åŸªç»¤ã®§ã®Šã®˜ã®³ã—ã,fã®Ÿã®™ | 133 |
| 3/8/14 10:37 AM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixing lawsuit settles for $310M - Itâ€™s over! The class-action lawsuit against DRAM manufacturers... http://t.co/CZRwu9eHA9 | 143 |
| 3/8/14 10:47 AM | TWITTER | TWEET FROM: RADIXEXTREME | Tech News: DRAM Class Action Settlement = Cash For You: If you purchased a computer, console or any type of ha... http://t.co/HRDsBPjOYG | 5,554 |
| 3/8/14 11:04 AM | TWITTER | TWEET FROM: GAMINGTECHY5 | DRAM Class Action Settlement = Cash For You http://t.co/lrjMVbzkTG | 394 |
| 3/8/14 11:06 AM | TWITTER | TWEET FROM: KOOLSK8TER111 | DRAM Class Action Settlement = Cash For You http://t.co/hqXRHxLAcV | 638 |
| 3/8/14 11:30 AM | TWITTER | TWEET FROM: GEEKGAWK | #geek #nerd #gamer: $310 million DRAM price-fixing suit could #score you some free cash - Believe it or not,... http://t.co/07SX2tRMwV | 886 |
| 3/8/14 11:45 AM | TWITTER | TWEET FROM: GEOMURMUR | $310 million DRAM price fixing settlement could get you $10 - or much, much more - #News #GPSWorld... http://t.co/v9HUBiiC82 | 2,443 |
| 3/8/14 12:05 PM | TWITTER | TWEET FROM: RISMCGILL | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://t.co/UaaqeCksCM | 129 |
| 3/8/14 12:07 PM | TWITTER | TWEET FROM: GAMING_NEWS1000 | DRAM Class Action Settlement = Cash For You http://t.co/KWjAkDZ8Bx | 65 |
| 3/8/14 1:09 PM | TWITTER | TWEET FROM: MYRKUL097 | DRAM price fixing case settled for $310 Million, you can file a claim | TweakTown http://t.co/0dFoIAT35J | 21 |
| 3/8/14 3:09 PM | TWITTER | TWEET FROM: BARBERSHOPBOBBY | ** $310 MILLION SETTLEMENT ** Get your cut! DO YOU QUALIFY?  You qualify for money if you bought DRAM or products... http://t.co/p0p96mIgIC | 42 |
| 3/8/14 3:13 PM | TWITTER | TWEET FROM: NEXTARTCREW | DRAM price fixing lawsuit settles for $310M http://t.co/izoTbu4S6T #tech | 670 |
| 3/8/14 3:24 PM | TWITTER | TWEET FROM: SONOFSELASSIE | DRAM $310 Million Settlement  http://t.co/7vYJRBB7TW | 2,633 |
| 3/8/14 3:44 PM | TWITTER | TWEET FROM: JERREKO | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/h7eg6OrtQs | 4,556 |
| 3/8/14 4:01 PM | TWITTER | TWEET FROM: MIKESMUSINGBLOG | DRAM â€" $310 Million Settlement Submit your claim: http://t.co/5izX01DIwB | 6,934 |
| 3/8/14 4:38 PM | TWITTER | TWEET FROM: GEEKGAWK | #geek #nerd #gamer: $310 million DRAM price-fixing suit could #score you some free cash - Believe it or not,... http://t.co/07SX2tRMwV | 886 |
| 3/8/14 4:53 PM | TWITTER | TWEET FROM: HDDVDPLAYERS | $310 Million DRAM Price Fixing Settlement Could Get You $10 - Or Much, Much More: PC World â€" If you bought a c... http://t.co/mJk887jIUq | 2 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 3/8/14 5:19 PM | TWITTER | TWEET FROM: DDCOMPUTERSER | $310 million DRAM price fixing settlement could get you $10 - or much, much more  Jared Newman  @onejarednewman... http://t.co/PU7i3Ckz3E | 1 |
| 3/8/14 5:27 PM | TWITTER | TWEET FROM: TJKALOGIANIS | Class action lawsuit over DRAM reaches $310 million settlement http://t.co/KAHEatDHtj #apple #internet | 14,214 |
| 3/8/14 5:27 PM | TWITTER | TWEET FROM: NEWS2AGGREGATOR | MacNN: Class action lawsuit over DRAM reaches $310 million settlement http://t.co/ZSgn1RDp5j | 10 |
| 3/8/14 5:27 PM | TWITTER | TWEET FROM: YOUMACMEFREE | Class action lawsuit over DRAM reaches $310 million settlement http://t.co/1et72P8w0Z | 10 |
| 3/8/14 5:27 PM | TWITTER | TWEET FROM: GOROCUBE | Class action lawsuit over DRAM reaches $310 million settlement: A class action lawsuit brought forward by Atto... http://t.co/8FBy5zOQiX | 1,269 |
| 3/8/14 5:30 PM | TWITTER | TWEET FROM: TECHUPDATESNET | Class action lawsuit over DRAM reaches $310 million settlement -> http://t.co/yjGx8NWBYp #lawsuit #TechNews | 6,607 |
| 3/8/14 5:34 PM | TWITTER | TWEET FROM: TEK_QUOTE | #android #apps Class action lawsuit over DRAM reaches $310 million settlement: A class action lawsuit brought ... http://t.co/Re4kjMhfIS | 272 |
| 3/8/14 5:34 PM | TWITTER | TWEET FROM: ALLNEWSRSS | Electronista: Class action lawsuit over DRAM reaches $310 million settlement http://t.co/DtOafWaKkF | 3,708 |
| 3/8/14 5:34 PM | TWITTER | TWEET FROM: TOQTECH | Class action lawsuit over DRAM reaches $310 million settlement -  http://t.co/2Y4hL4t7Vy | 4 |
| 3/8/14 5:36 PM | TWITTER | TWEET FROM: ELECTRONISTA | Class action lawsuit over DRAM reaches $310 million settlement http://t.co/byZees8L12 | 20,322 |
| 3/8/14 5:37 PM | TWITTER | TWEET FROM: MACMIGHTNEWS | OSX Tips: Class action lawsuit over DRAM reaches $310 million settlement: A class action lawsuit brought forwa... http://t.co/ooJDpSR0TW | 23,041 |
| 3/8/14 5:37 PM | TWITTER | TWEET FROM: TODAYSMACNEWS | OSX Tips: Class action lawsuit over DRAM reaches $310 million settlement: A class action lawsuit brought forwa... http://t.co/TXWWvzbNHL | 1,203 |
| 3/8/14 5:37 PM | TWITTER | TWEET FROM: JUAREZRAYO | RT @AllNewsRss Electronista: Class action lawsuit over DRAM reaches $310 million settlement http://t.co/DtOafWaKkF | 381 |
| 3/8/14 5:38 PM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixing lawsuit settles for $310M - Itâ€™s over! The class-action lawsuit against DRAM manufacturers... http://t.co/CZRwu9eHA9 | 143 |
| 3/8/14 5:40 PM | TWITTER | TWEET FROM: PETERJOHNFLYNN | Mac Tricks: Class action lawsuit over DRAM reaches $310 million settlement: A class action lawsuit brought for... http://t.co/PXePtC2oY3 | 2,463 |
| 3/8/14 5:40 PM | TWITTER | TWEET FROM: APPLEMAC_NEWS | Mac Tricks: Class action lawsuit over DRAM reaches $310 million settlement: A class action lawsuit brought for... http://t.co/AbBTbUsxjf | 1,098 |
| 3/8/14 5:40 PM | TWITTER | TWEET FROM: MACMIGHTNEWS | Mac Tips: Class action lawsuit over DRAM reaches $310 million settlement: A class action lawsuit brought forwa... http://t.co/uoCSRxPmdy | 23,041 |
| 3/8/14 5:40 PM | TWITTER | TWEET FROM: ITALY_MAC | Mac Tricks: Class action lawsuit over DRAM reaches $310 million settlement: A class action lawsuit brought for... http://t.co/p5UmLTYsrP | 1,303 |
| 3/8/14 5:43 PM | TWITTER | TWEET FROM: MACNN | Class action lawsuit over DRAM reaches $310 million settlement http://t.co/fawymyQDfe | 13,287 |
| 3/8/14 5:43 PM | TWITTER | TWEET FROM: YRAZE | via @Electronista Class action lawsuit over DRAM reaches $310 million settlement http://t.co/sqi9tKAcm0 #latest #technews | 3,439 |
| 3/8/14 5:44 PM | TWITTER | TWEET FROM: ERICZIEBART | Class action lawsuit over DRAM reaches $310 million settlement http://t.co/OIv0x4e6D4 #Apple #Mac #Tech http://t.co/GGhTmeGh0y #Apps ... | 153 |
| 3/8/14 5:49 PM | TWITTER | TWEET FROM: SNEURGAONKAR | Class action lawsuit over DRAM reaches $310 million settlement http://t.co/XkTLLw8O2D #Technology #News | 1,092 |
| 3/8/14 5:52 PM | TWITTER | TWEET FROM: AAPLNOWCOM | [MacNN] Class action lawsuit over DRAM reaches $310 million settlement http://t.co/PzBHMcFtXL | 83 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 3/8/14 5:55 PM | TWITTER | TWEET FROM: MACLATESTNEWS | Class action lawsuit over DRAM reaches $310 million settlement: A class action lawsuit brought forward by Atto... http://t.co/2FmLuyio4M | 202 |
| 3/8/14 5:55 PM | TWITTER | TWEET FROM: YOUR_APPLENEWS | MacNN - Class action lawsuit over DRAM reaches $310 million settlement: A class action lawsuit brought forward... http://t.co/QrVSTtiiNr | 125 |
| 3/8/14 5:55 PM | TWITTER | TWEET FROM: MAC_MANIACS | Class action lawsuit over DRAM reaches $310 million settlement: A class action lawsuit brought forward by Atto... http://t.co/8rPNr6u2pe | 45 |
| 3/8/14 5:55 PM | TWITTER | TWEET FROM: STUNED_MAC | Class action lawsuit over DRAM reaches $310 million settlement: A class action lawsuit brought forward by Atto... http://t.co/3J9YHDZFKI | 87 |
| 3/8/14 5:55 PM | TWITTER | TWEET FROM: APPLETECHBYTES | Class action lawsuit over DRAM reaches $310 million settlement: A class action lawsuit brought forward by Atto... http://t.co/4PC1Zvy6nX | 137 |
| 3/8/14 5:56 PM | TWITTER | TWEET FROM: TIMMIE56 | With the recent price-fixing case, you qualify for a settlement if you bought something with DRAM during '98-'02 (PS2, DVD player, PC, etc.) | 98 |
| 3/8/14 6:07 PM | TWITTER | TWEET FROM: GIANNIVEZZANI1 | RT @macnn Class action lawsuit over DRAM reaches $310 million settlement http://t.co/fawymyQDfe | 215 |
| 3/8/14 6:11 PM | TWITTER | TWEET FROM: MYTECHSCOOP | Class action lawsuit over DRAM reaches $310 million settlement http://t.co/lZl10Bzi1u | 7 |
| 3/8/14 6:17 PM | TWITTER | TWEET FROM: ITALY_MAC | Mac Tips: Class action lawsuit over DRAM reaches $310 million settlement: A class action lawsuit brought forwa... http://t.co/vIRhENSbsn | 1,303 |
| 3/8/14 6:17 PM | TWITTER | TWEET FROM: MACMIGHTREPAIR | Mac Tips: Class action lawsuit over DRAM reaches $310 million settlement: A class action lawsuit brought forwa... http://t.co/QA87abocZV | 377 |
| 3/8/14 6:17 PM | TWITTER | TWEET FROM: MACMIGHT | Mac Tips: Class action lawsuit over DRAM reaches $310 million settlement: A class action lawsuit brought forwa... http://t.co/ua2kHVKhY9 | 1,704 |
| 3/8/14 6:24 PM | TWITTER | TWEET FROM: THEWORLDNEWSONE | Class action lawsuit over DRAM reaches $310 million settlement: A class action lawsuit brought forward by Atto... http://t.co/wJmFOSMT6d | 401 |
| 3/8/14 6:25 PM | TWITTER | TWEET FROM: SERIOUSLYAPPLE | Class action lawsuit over DRAM reaches $310 million settlement: A class action lawsuit brought for... http://t.co/fsQiVbc5qW #mac #apple | 37 |
| 3/8/14 6:25 PM | TWITTER | TWEET FROM: SERIOUSLYMAC | Class action lawsuit over DRAM reaches $310 million settlement: A class action lawsuit brought for... http://t.co/1tn1uAORR2 #mac #apple | 12 |
| 3/8/14 6:27 PM | TWITTER | TWEET FROM: DANYEID | Electronista: Class action lawsuit over DRAM reaches $310 million settlement http://t.co/5In3R7qNN3 | 1,256 |
| 3/8/14 6:40 PM | TWITTER | TWEET FROM: IPHONE_AGENT | Class action lawsuit over DRAM reaches $310 million settlement http://t.co/9K0MXPLspB #iphone | 152 |
| 3/8/14 6:48 PM | TWITTER | TWEET FROM: SHONNACOLEMAN | DRAM Class Action Settlement Get your refund! http://t.co/mvOJ7XRC5F | 2,975 |
| 3/8/14 6:48 PM | TWITTER | TWEET FROM: SHONNACOLEMAN | DRAM Class Action Settlement Get yourÂ refund! http://t.co/zqgrGF73FH | 2,975 |
| 3/8/14 6:48 PM | TWITTER | TWEET FROM: SHONNACOLEMAN | DRAM Class Action Settlement Get your refund! http://t.co/ViMNeMYwID http://t.co/rymNd7h2fj | 2,975 |
| 3/8/14 6:55 PM | TWITTER | TWEET FROM: APPDORKS | [App News] Class action lawsuit over DRAM reaches $310 million settlement http://t.co/sGd7CrSrLI | 1,100 |
| 3/8/14 7:03 PM | TWITTER | TWEET FROM: ALLTOP_MAC | Class action lawsuit over DRAM reaches $310 million settlement http://t.co/yO5OTLPYrx | 950 |
| 3/8/14 7:24 PM | TWITTER | TWEET FROM: DJMISTAGADGET | DRAM Makers Reach $310M Settlement in Price Fixing Case http://t.co/M95yMOQzZC via @sharethis | 91 |
| 3/8/14 8:12 PM | TWITTER | TWEET FROM: DEENAY1O | Class action lawsuit over DRAM reaches $310 million settlement http://t.co/SNGwRthAZy via @NewsRepublic | 95 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 3/8/14 8:21 PM | TWITTER | TWEET FROM: JLGAMBAND | Class action lawsuit over DRAM reaches $310 millionÂ settlement http://t.co/Q7Aa1J7y8Q | 79 |
| 3/8/14 9:18 PM | TWITTER | TWEET FROM: WAILINGWALL3 | DRAM Class Action Settlement  =  Cash For You http://t.co/cKjWYEPLck | 1 |
| 3/8/14 10:12 PM | TWITTER | TWEET FROM: MARTINSKURSKY | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie - http://t.co/KemuMpSGKC http://t.co/nRcddLzmAi | 89 |
| 3/8/14 11:06 PM | TWITTER | TWEET FROM: DANIELDLUGOS | If you bought any electronics back in "the day" you should check this out.  DRAM â€" $310 Million Settlement http://t.co/8MDiXfwFxp | 557 |
| 3/8/14 11:13 PM | TWITTER | TWEET FROM: RICHARDRICKETTS | DRAM Makers Reach $310 Settlement in Price Fixing Case http://t.co/hFHmHAcz97 | 6 |
| 3/8/14 11:24 PM | TWITTER | TWEET FROM: ESRITTER | DRAM â€" $310 Million Settlement DRAM â€" $310 Million Settlement  http://t.co/36HhhVJrVx | 53 |
| 3/8/14 11:51 PM | TWITTER | TWEET FROM: SEAN_ZULU | $310 million settlement fund in US DRAM lawsuit now accepting claims http://t.co/8GBSK71eAw via @Polygon | 901 |
| 3/9/14 12:11 AM | TWITTER | TWEET FROM: AHMADTX | Class action lawsuit over DRAM reaches $310 million settlement | http://t.co/spTFCQKHzB #gadgets | 121 |
| 3/9/14 12:54 AM | TWITTER | TWEET FROM: BESWEEET | Iâ€™m wondering if this $310 million DRAM lawsuit is something worth filing a claim for: http://t.co/FTZpdqVdWB | 7,583 |
| 3/9/14 2:37 AM | TWITTER | TWEET FROM: TRENDEDTECH | MaximumPC: DRAM Makers Reach $310M Settlement in Price Fix.. #Elpida #Infineon  http://t.co/R2TPRYS7wh | 90 |
| 3/9/14 2:48 AM | TWITTER | TWEET FROM: PLSBURYDOUGHBOY | Settlement trades memories of old electronics for cash http://t.co/od6z5ZMijA The ramifications of the DRAM settlement are huge | 824 |
| 3/9/14 3:36 AM | TWITTER | TWEET FROM: GEEKGAWK | #geek #nerd #gamer: $310 million DRAM price-fixing suit could #score you some free cash - Believe it or not,... http://t.co/07SX2tRMwV | 886 |
| 3/9/14 3:53 AM | TWITTER | TWEET FROM: COUNTYWATCHDOG | DRAM: $310 Million Settlement: http://t.co/Z4yVCFP22l via @YouTube What is the difference between this scam and Fair Trade products? | 200 |
| 3/9/14 4:39 AM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixing lawsuit settles for $310M - Itâ€™s over! The class-action lawsuit against DRAM manufacturers... http://t.co/CZRwu9eHA9 | 143 |
| 3/9/14 5:29 AM | TWITTER | TWEET FROM: CLASSNOTICE | PC World Article about the DRAM settlement -- http://t.co/yEsVn6eHXv http://t.co/TrF2ipNKo8 | 3 |
| 3/9/14 9:40 AM | TWITTER | TWEET FROM: SECURITYFLOWTX | DRAM Class  Action Settlement = Cash For You http://t.co/rY1Jgss36v | 66 |
| 3/9/14 10:09 AM | TWITTER | TWEET FROM: CIOONLINE | $310 Million DRAM Price Fixing Settlement Could Get You $10 Or Much, Much More http://t.co/fdHWNTVWlv @CIOonline | 84,568 |
| 3/9/14 10:59 AM | TWITTER | TWEET FROM: DRZAHWA | RT CIOonline: $310 Million DRAM Price Fixing Settlement Could Get You $10 - Or Much, Much More http://t.co/d6I9Li6uzp CIOonline | 666 |
| 3/9/14 11:43 AM | TWITTER | TWEET FROM: BLINDMINDNET | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/NZPhV8KO4S | 349 |
| 3/9/14 12:08 PM | TWITTER | TWEET FROM: GEEKGAWK | #geek #nerd #gamer: $310 million DRAM price-fixing suit could #score you some free cash - Believe it or not,... http://t.co/07SX2tRMwV | 887 |
| 3/9/14 12:20 PM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixing lawsuit settles for $310M - Itâ€™s over! The class-action lawsuit against DRAM manufacturers... http://t.co/CZRwu9eHA9 | 142 |
| 3/9/14 12:45 PM | TWITTER | TWEET FROM: TESHAR | $310 million DRAM price fixing settlement could get you $10 - or much, much more - http://t.co/lZ0yIb9aN9 | 187 |
| 3/9/14 3:06 PM | TWITTER | TWEET FROM: PETABITES | no purchase necessary #DRAM -- pcworld.com/article/2105762/310-million-dram-price-fixing-settlement-could-get-you-10-or-much-much-more.html | 11,874 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 3/9/14 4:00 PM | TWITTER | TWEET FROM: JEFFREYCHOGUE | $310 million DRAM price fixing settlement could get you $10 - or much, much more - http://t.co/bzpRFF29qV | 803 |
| 3/9/14 4:49 PM | TWITTER | TWEET FROM: GEEKGAWK | #geek #nerd #gamer: $310 million DRAM price-fixing suit could #score you some free cash - Believe it or not,... http://t.co/07SX2tRMwV | 886 |
| 3/9/14 4:58 PM | TWITTER | TWEET FROM: BAHRAINITS | $310 million DRAM price fixing settlement could get you $10 - or much, much more  http://t.co/jWLvoudPTN  #dram #memory #bahrainits | 98 |
| 3/9/14 5:31 PM | TWITTER | TWEET FROM: ROSSCOER | DRAM Lawsuit... get your ounce of flesh... http://t.co/koqwlWdUn2 | 203 |
| 3/9/14 6:24 PM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixing lawsuit settles for $310M - Itâ€™s over! The class-action lawsuit against DRAM manufacturers... http://t.co/CZRwu9eHA9 | 142 |
| 3/9/14 8:14 PM | TWITTER | TWEET FROM: JOE_WAS_TAKEN | Buy something with DRAM between 98' - 02'? Get your $10 share of a class action  settlement. http://t.co/nr99IPcfYi | 704 |
| 3/9/14 8:25 PM | TWITTER | TWEET FROM: SHONNACOLEMAN | DRAM Class Action Settlement Get your refund! | 2,968 |
| 3/9/14 9:49 PM | TWITTER | TWEET FROM: MATSTECH | $310 Million DRAM Price Fixing Settlement Could Get You $10 - Or Much, Much More http://t.co/kbDo6Bbf8N | 32 |
| 3/9/14 9:49 PM | TWITTER | TWEET FROM: RAMIROMACIAS | DRAM LAWSUIT  if you bought DRAM or products containing DRAM (computers, printers, video game consol http://t.co/idZUb5Dz1W | 471 |
| 3/9/14 9:49 PM | TWITTER | TWEET FROM: SDMESSENGERS | RT @RamiroMacias DRAM LAWSUIT  if you bought DRAM or products containing DRAM (computers, printers, video game consol http://t.co/8ExtuY6582 | 170 |
| 3/9/14 9:49 PM | TWITTER | TWEET FROM: RAMIROMACIAS | DRAM LAWSUIT  if you bought DRAM or products containing DRAM (computers, printers, video game consol http://t.co/8ExtuY6582 | 471 |
| 3/9/14 9:51 PM | TWITTER | TWEET FROM: RAMIROMACIAS | DRAM LAWSUIT  if you bought DRAM or products containing DRAM (computers, printers, video game consol http://t.co/tlyGEXYtRH | 471 |
| 3/9/14 10:11 PM | TWITTER | TWEET FROM: RAMIROMACIAS | DRAM LAWSUIT if you bought DRAM or products containing DRAM between 1998~2002  Video http://t.co/kHZqFux8UY Website http://t.co/qcgn1tN9YZ | 471 |
| 3/9/14 10:29 PM | TWITTER | TWEET FROM: GEEKGAWK | #geek #nerd #gamer: $310 million DRAM price-fixing suit could #score you some free cash - Believe it or not,... http://t.co/07SX2tRMwV | 884 |
| 3/10/14 12:18 AM | TWITTER | TWEET FROM: ONTARIOANGEL245 | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement - Neowin - Neowin http://t.co/nJWB82jx1Q via @neowinfeed | 11 |
| 3/10/14 12:54 AM | TWITTER | TWEET FROM: GORDENWEB | DRAM Makers Reach $310M Settlement in Price Fixing Case ... - DRAM Makers Reach $310M Settlement in Price... http://t.co/z1GeLAh3dZ | 1,658 |
| 3/10/14 12:54 AM | TWITTER | TWEET FROM: GORDENWEBDESIGN | DRAM Makers Reach $310M Settlement in Price Fixing Case â€¦ http://t.co/9qXmMKIVet http://t.co/RLqK1t2jUH | 1,378 |
| 3/10/14 12:54 AM | TWITTER | TWEET FROM: GORDENWEB | DRAM Makers Reach $310M Settlement in Price Fixing CaseÂ â€¦ http://t.co/Bks7VqfSvM | 1,658 |
| 3/10/14 12:54 AM | TWITTER | TWEET FROM: GORDENWEB | says http://t.co/VUQJe2wQ91 DRAM Makers Reach $310M Settlement in Price Fixing Case ... http://t.co/xUVlJCWk8z | 1,658 |
| 3/10/14 1:12 AM | TWITTER | TWEET FROM: KING_DARIAN | There's a class action lawsuit against DRAM makers. If you bought a game system, PC, etc. in 1998-2002, file a claim. http://t.co/C59mHDpA7x | 304 |
| 3/10/14 2:11 AM | TWITTER | TWEET FROM: COMPUTERWORLDMY | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/a7mr2TyQtR | 302 |
| 3/10/14 2:19 AM | TWITTER | TWEET FROM: SERVERSDEAL | $310 million DRAM price fixing settlement could get you $10 - or much, much more: The settlement covers comput... http://t.co/zu0XXzOabI | 34 |
| 3/10/14 4:18 AM | TWITTER | TWEET FROM: CHANNELWORLDIN | $310 million DRAM Price Fixing Settlement Could Get You $10~ or More http://t.co/cgzOwIha3k | 162 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 3/10/14 5:51 AM | TWITTER | TWEET FROM: TRIPPZFIRE | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://t.co/DyIYTUbna5 via @pcworld | 404 |
| 3/10/14 6:08 AM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixing lawsuit settles for $310M - Itâ€™s over! The class-action lawsuit against DRAM manufacturers... http://t.co/CZRwu9eHA9 | 141 |
| 3/10/14 7:12 AM | TWITTER | TWEET FROM: HAIRYASIAN | i don't remember this #suit... "$310 million #DRAM price fixing #settlement could get you $10 - or much, much more" http://t.co/iSiACPbPgE | 857 |
| 3/10/14 10:50 AM | TWITTER | TWEET FROM: GEEKGAWK | #geek #nerd #gamer: $310 million DRAM price-fixing suit could #score you some free cash - Believe it or not,... http://t.co/07SX2tRMwV | 883 |
| 3/10/14 12:50 PM | TWITTER | TWEET FROM: _HNYC | DRAM: $310 million settlement  http://t.co/u4gSQsfi3G | 82 |
| 3/10/14 12:50 PM | TWITTER | TWEET FROM: HNTWEETS | DRAM: $310 million settlement: http://t.co/0eh4nBB3mm Comments: https://t.co/uEbC86UavD | 6,987 |
| 3/10/14 12:50 PM | TWITTER | TWEET FROM: PRADEEPBHERON | DRAM: $310 million settlement  http://t.co/ExHgqYMePQ | 154 |
| 3/10/14 12:51 PM | TWITTER | TWEET FROM: GBDATASTREAM | DRAM: $310 million settlement  http://t.co/zZ19gMmts5 | 248 |
| 3/10/14 12:52 PM | TWITTER | TWEET FROM: HACKERNEWSRSS | DRAM: $310 million settlement  http://t.co/M8WDO4U7Wd | 72 |
| 3/10/14 12:52 PM | TWITTER | TWEET FROM: JINNLI | DRAM: $310 million settlement http://t.co/UiUxnZczqB | 1,082 |
| 3/10/14 12:52 PM | TWITTER | TWEET FROM: VINCAPPMAN | DRAM: $310 million settlement  http://t.co/G2qHaeRtxn | 20 |
| 3/10/14 12:54 PM | TWITTER | TWEET FROM: FRUGALDIETITIAN | $10+ from lawsuit:DRAM/products containing DRAM (computers, printers, video game consoles/electronic devices) http://t.co/9qB4gvWnA5 | 6,395 |
| 3/10/14 12:54 PM | TWITTER | TWEET FROM: NOBELSN | DRAM: $310 million settlement http://t.co/S31Ro4fBJJ | 335 |
| 3/10/14 12:55 PM | TWITTER | TWEET FROM: BORNCOR | DRAM: $310 million settlement  http://t.co/2bQwnXuxL9 | 2,433 |
| 3/10/14 12:56 PM | TWITTER | TWEET FROM: UN1V3RS0Z3R0 | DRAM: $310 million settlement http://t.co/MXEtCBX4YM | 65 |
| 3/10/14 1:00 PM | TWITTER | TWEET FROM: HNYCOMBINATOR | DRAM: $310 million settlement  http://t.co/O1Z7Dw2fm9 (cmts http://t.co/eZtMwGgVA7) | 16,206 |
| 3/10/14 1:08 PM | TWITTER | TWEET FROM: MBORGEN | RT @HNTweets DRAM: $310 million settlement: http://t.co/0eh4nBB3mm Comments: https://t.co/uEbC86UavD | 155 |
| 3/10/14 3:04 PM | TWITTER | TWEET FROM: SCOTTPANTALL | "DRAM purchasers eligible for refunds in price-fixing settlement against manufacturers" http://t.co/xmWGrLoZcT | 971 |
| 3/10/14 3:04 PM | TWITTER | TWEET FROM: INNOV_NEWS | InnovatioNews Update DRAM purchasers eligible for refunds in price-fixing settlement against manufacturers http://t.co/1fbVgq1jZp | 964 |
| 3/10/14 3:05 PM | TWITTER | TWEET FROM: CONNECTEDHAVASU | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://t.co/m25m6O4KaB | 102 |
| 3/10/14 3:21 PM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixing lawsuit settles for $310M - Itâ€™s over! The class-action lawsuit against DRAM manufacturers... http://t.co/CZRwu9eHA9 | 141 |
| 3/10/14 4:13 PM | TWITTER | TWEET FROM: CAPECODTECH | How's your electronic memory? Remember the price fixing DRAM days?  Go get your settlement! http://t.co/s7xrJaNOYI | 1,078 |
| 3/10/14 4:19 PM | TWITTER | TWEET FROM: RICHRIKER | RT @CapeCodTech How's your electronic memory? Remember the price fixing DRAM days?  Go get your settlement! http://t.co/s7xrJaNOYI | 685 |
| 3/10/14 4:36 PM | TWITTER | TWEET FROM: CAPEPRODUCER | RT @CapeCodTech How's your electronic memory? Remember the price fixing DRAM days?  Go get your settlement! http://t.co/s7xrJaNOYI | 1,555 |
| 3/10/14 4:57 PM | TWITTER | TWEET FROM: WISDOJ | AG Van Hollen: Consumers who bought computers, printers, other electronic devices w/DRAM could get settlement money.  http://t.co/lpLvWyQhqD | 984 |
| 3/10/14 4:58 PM | TWITTER | TWEET FROM: WLUK_SH | RT @WisDOJ AG Van Hollen: Consumers who bought computers, printers, other electronic devices w/DRAM could get settlement money.  http://t.co/lpLvWyQhqD | 964 |
| 3/10/14 4:59 PM | TWITTER | TWEET FROM: GEEKGAWK | #geek #nerd #gamer: $310 million DRAM price-fixing suit could #score you some free cash - Believe it or not,... http://t.co/07SX2tRMwV | 880 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 3/10/14 5:56 PM | TWITTER | TWEET FROM: UMPRESSRELEASES | ATTORNEY GENERAL J.B. VAN HOLLEN ANNOUNCES SETTLEMENTS WORTH $310 MILLION FOR DRAM MEMORY CHIPS http://t.co/7GpMGmRz4a | 103 |
| 3/10/14 5:58 PM | TWITTER | TWEET FROM: PHILLIPSHALLAM | RT@phillipshallam "$310 million DRAM price fixing settlement could get you $10 - or much, much more | http://t.co/xWnwhKJ68V via @pcworld" | 69 |
| 3/10/14 6:01 PM | TWITTER | TWEET FROM: STOLLBERNE | Class Actions Blog: Personal computer antitrust settlement http://t.co/yZACeZiltN #DRAM | 61 |
| 3/10/14 6:23 PM | TWITTER | TWEET FROM: LION6255 | DRAM price fixing lawsuit settles for $310M http://t.co/MSwFYruqHG #tech | 809 |
| 3/10/14 8:08 PM | TWITTER | TWEET FROM: GEEKGAWK | #geek #nerd #gamer: $310 million DRAM price-fixing suit could #score you some free cash - Believe it or not,... http://t.co/07SX2tRMwV | 883 |
| 3/10/14 8:31 PM | TWITTER | TWEET FROM: FREEBY50BLOG | DRAM Class Action Lawsuit Settlement http://t.co/Pqr333PaSw | 91 |
| 3/10/14 9:25 PM | TWITTER | TWEET FROM: NOSEYPARKERUNIT | Class action lawsuit over DRAM reaches $310 million settlement | Electronista http://t.co/bcQA3njwm | 3,222 |
| 3/10/14 9:54 PM | TWITTER | TWEET FROM: GAGEMOM33 | DRAM â€" $310 Million Settlement http://t.co/sVJH9Uy1Nn | 20 |
| 3/10/14 10:53 PM | TWITTER | TWEET FROM: JOETASCHLER | Lawyers in DRAM case are asking for 25% of the settlement, or about $77.5 million. | 121 |
| 3/11/14 2:47 AM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixing lawsuit settles for $310M - Itâ€™s over! The class-action lawsuit against DRAM manufacturers... http://t.co/CZRwu9eHA9 | 141 |
| 3/11/14 4:15 AM | TWITTER | TWEET FROM: NBSPNBSP | Weird, a late-night cable TV commercial for a class action lawsuit against products containing... DRAM. | 144 |
| 3/11/14 6:36 AM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixing lawsuit settles for $310M - Itâ€™s over! The class-action lawsuit against DRAM manufacturers... http://t.co/CZRwu9eHA9 | 141 |
| 3/11/14 8:43 AM | TWITTER | TWEET FROM: KAITBEVAN26 | Get a piece of the $310 Million DRAM price fixing case settlement pie http://t.co/sLVEX0ozpd | 8 |
| 3/11/14 10:00 AM | TWITTER | TWEET FROM: NERDSPACESTREAM | DRAM: $310 million settlement - http://t.co/AeuZQq4xr7 | 62 |
| 3/11/14 10:05 AM | TWITTER | TWEET FROM: C_WEIL | RT @CIOonline $310 Million DRAM Price Fixing Settlement Could Get You $10 - Or Much, Much More http://t.co/fdHWNTVWlv @CIOonline | 2,509 |
| 3/11/14 10:58 AM | TWITTER | TWEET FROM: GEEKGAWK | #geek #nerd #gamer: $310 million DRAM price-fixing suit could #score you some free cash - Believe it or not,... http://t.co/07SX2tRMwV | 888 |
| 3/11/14 11:26 AM | TWITTER | TWEET FROM: MAXJCM | $310 million DRAM price fixing settlement against Samsung, Toshiba, Hynix and Hitachi http://t.co/sBvHRg9jPp | 692 |
| 3/11/14 11:33 AM | TWITTER | TWEET FROM: TRILOGYBEATS | I need to see what's up with this DRAM class action lawsuit. Pretty sure even if I qualify it wouldn't result in getting much money | 804 |
| 3/11/14 11:48 AM | TWITTER | TWEET FROM: M_MATINO2 | Attorney General J.B. Van Hollen Announces Settlements Worth $310 Million for DRAM Memory Chips (Hispanic Busi... http://t.co/dibrVgShPV | 602 |
| 3/11/14 11:48 AM | TWITTER | TWEET FROM: BUSINESSIMPROV | Attorney General J.B. Van Hollen Announces Settlements Worth $310 Million for DRAM Memory Chips (Hispanic Busi... http://t.co/o6WUawO92D | 337 |
| 3/11/14 1:37 PM | TWITTER | TWEET FROM: FRS_NEWSLINE | DRAM Class Action Settlement = Cash For You - Game Front http://t.co/Mmf8utlJ90 | 35 |
| 3/11/14 2:55 PM | TWITTER | TWEET FROM: BIZTEK1998 | $310 million DRAM price fixing settlement could get you $10 - or much, much more. You could be eligible for a payout. http://t.co/5PIyHfWDNs | 8 |
| 3/11/14 4:49 PM | TWITTER | TWEET FROM: CERIOUSIDIUS | A chip off the old block: Samsung begins 20nm DRAM mass production http://t.co/5uBVJnO4bd | 181 |
| 3/11/14 5:12 PM | TWITTER | TWEET FROM: GEEKGAWK | #geek #nerd #gamer: $310 million DRAM price-fixing suit could #score you some free cash - Believe it or not,... http://t.co/07SX2tRMwV | 890 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 3/11/14 6:44 PM | TWITTER | TWEET FROM: LAURIEACARLSON | This Could Be the Easiest $10 You'll Make Today: DRAM makers have reached a $310 million settlement in a price... http://t.co/J4otVqhC7n | 49,420 |
| 3/11/14 6:44 PM | TWITTER | TWEET FROM: JENNIFERFASION | This Could Be the Easiest $10 You'll Make Today: DRAM makers have reached a $310 million settlement in a price... http://t.co/Xm8gxFKKR5 | 1,922 |
| 3/11/14 7:38 PM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixing lawsuit settles for $310M - It's over! The class-action lawsuit against DRAM manufacturers... http://t.co/CZRwu9eHA9 | 141 |
| 3/11/14 7:43 PM | TWITTER | TWEET FROM: DAILYMAINENEWS | AG Mills Announces Settlement to Benefit Mainers who Purchased Products with &lsquo;DRAM' Memory Chips -... http://t.co/7cptnq3b7T | 223 |
| 3/11/14 7:50 PM | TWITTER | TWEET FROM: SM1TTYSM1T | Maine residents, DRAM settlement is issued for electronics: http://t.co/rEs0ITzDa7 | 1,778 |
| 3/11/14 7:59 PM | TWITTER | TWEET FROM: GEEKGAWK | #geek #nerd #gamer: $310 million DRAM price-fixing suit could #score you some free cash - Believe it or not,... http://t.co/07SX2tRMwV | 890 |
| 3/11/14 8:51 PM | TWITTER | TWEET FROM: JUSTICE_68 | DRAM price fixing lawsuit settles for $310M http://t.co/iXZNt6CBdS #tech | 821 |
| 3/11/14 8:59 PM | TWITTER | TWEET FROM: MEMORYCARDDEAL | AG Mills Announces Settlement to Benefit Mainers who Purchased Products with â€˜DRAMâ€™ Memory Chips: AUGUSTA, MAI... http://t.co/t8nPMhnpVJ | 6 |
| 3/11/14 11:00 PM | TWITTER | TWEET FROM: STANICE | DRAM: $310 Million Settlement - enter your claim if you bought electronics from 1998-2002 http://t.co/p9UUGORDrm | 2,354 |
| 3/11/14 11:20 PM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixing lawsuit settles for $310M - It's over! The class-action lawsuit against DRAM manufacturers... http://t.co/CZRwu9eHA9 | 141 |
| 3/12/14 2:32 AM | TWITTER | TWEET FROM: SETONSINGER1991 | DRAM â€" $310 Million Settlement http://t.co/rilMKIQLPb | 277 |
| 3/12/14 2:46 AM | TWITTER | TWEET FROM: SETONSINGER1991 | DRAM â€" $310 Million Settlement http://t.co/AhEMly0X4X | 277 |
| 3/12/14 3:30 AM | TWITTER | TWEET FROM: CLASSNOTICE | Consumer reporter, Ben Popken of NBC News, covers the DRAM settlement. http://t.co/7LcJnfiSg0 | 8 |
| 3/12/14 3:42 AM | TWITTER | TWEET FROM: GEEKGAWK | #geek #nerd #gamer: $310 million DRAM price-fixing suit could #score you some free cash - Believe it or not,... http://t.co/07SX2tRMwV | 894 |
| 3/12/14 5:39 AM | TWITTER | TWEET FROM: ITPPROJECTS | En 1968: R.Dennard (IBM) inventa el chip DRAM. Reemplaza la memoria magnetica.  http://t.co/zBq1Fl0q4W | 71,978 |
| 3/12/14 7:57 AM | TWITTER | TWEET FROM: FREECASHPRO | Consumers Eligible for Money in Wide Scope DRAM Price-Fixing Settlement! Submit Your ClaimÂ Now! http://t.co/f31NBF1zvQ | 20 |
| 3/12/14 8:41 AM | TWITTER | TWEET FROM: JPATRICK919 | Get a piece of the $310 Million DRAM price fixing case settlement pie http://t.co/kJzvcmMFPA | 7 |
| 3/12/14 8:50 AM | TWITTER | TWEET FROM: ODINEKO | ICTnews Avviata la produzione dei primi chip DRAM DDR3 a 20nm da 4 Gigabit http://t.co/esMtgQRGw3 | 44 |
| 3/12/14 9:35 AM | TWITTER | TWEET FROM: HWUPGRADE | Avviata la produzione dei primi chip DRAM DDR3 a 20nm da 4 Gigabit: Samsung ha annunciato l'avvio della produz... http://t.co/Kaf2WAAkAI | 11,775 |
| 3/12/14 9:59 AM | TWITTER | TWEET FROM: RUDY__RIZZO | RT @hwupgrade Avviata la produzione dei primi chip DRAM DDR3 a 20nm da 4 Gigabit: Samsung ha annunciato l'avvio della produz... http://t.co/Kaf2WAAkAI | 13 |
| 3/12/14 10:02 AM | TWITTER | TWEET FROM: SAGICOMSNC | Avviata la produzione dei primi chip DRAM DDR3 a 20nm da 4 Gigabit  Samsung ha annunciato martedÃ¬ di aver avviato... http://t.co/wwEhUkRUOD | 115 |
| 3/12/14 11:51 AM | TWITTER | TWEET FROM: NIVCOMTECH | Avviata la produzione dei primi chip DRAM DDR3 a 20nm da 4 Gigabit http://t.co/4P4Gz23RTG | 11 |
| 3/12/14 12:02 PM | TWITTER | TWEET FROM: ITPPROJECTS | En 1968: R.Dennard (IBM) inventa el chip DRAM. Reemplaza la memoria magnetica.  http://t.co/zBq1Fl0q4W | 71,974 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 3/12/14 12:29 PM | TWITTER | TWEET FROM: OPENINNOVAZIONE | #ShotNews: Avviata la produzione dei primi chip DRAM DDR3 a 20nm da 4 Gigabit http://t.co/Ocyt87JYSK #Tech #StartUp #idee | 1,000 |
| 3/12/14 12:58 PM | TWITTER | TWEET FROM: GEEKGAWK | #geek #nerd #gamer: $310 million DRAM price-fixing suit could #score you some free cash - Believe it or not,... http://t.co/07SX2tRMwV | 898 |
| 3/12/14 1:10 PM | TWITTER | TWEET FROM: MOONWOLF95 | DRAM â€" $310 Million Settlement http://t.co/qoymA3kWVP Â» Worth checking out, if you're one of those who bought tech gear @ the time, claim | 577 |
| 3/12/14 1:18 PM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixing lawsuit settles for $310M - Itâ€™s over! The class-action lawsuit against DRAM manufacturers... http://t.co/CZRwu9eHA9 | 141 |
| 3/12/14 6:25 PM | TWITTER | TWEET FROM: ITPPROJECTS | En 1968: R.Dennard (IBM) inventa el chip DRAM. Reemplaza la memoria magnetica.  http://t.co/zBq1Fl0q4W | 71,963 |
| 3/12/14 6:27 PM | TWITTER | TWEET FROM: CARLOJO2010 | RT @itpprojects En 1968: R.Dennard (IBM) inventa el chip DRAM. Reemplaza la memoria magnetica. http://t.co/zBq1Fl0q4W | 127 |
| 3/12/14 7:19 PM | TWITTER | TWEET FROM: RJMPCCOM | RJM Computers #Boise - DRAM $310 million dollar settlement means you may get money back http://t.co/EWC4ZsxELx | 632 |
| 3/12/14 7:21 PM | TWITTER | TWEET FROM: GUILLEBONCA | RT @itpprojects En 1968: R.Dennard (IBM) inventa el chip DRAM. Reemplaza la memoria magnetica. http://t.co/zBq1Fl0q4W | 1,680 |
| 3/12/14 7:27 PM | TWITTER | TWEET FROM: GEEKGAWK | #geek #nerd #gamer: $310 million DRAM price-fixing suit could #score you some free cash - Believe it or not,... http://t.co/07SX2tRMwV | 899 |
| 3/12/14 9:06 PM | TWITTER | TWEET FROM: PLY340GIRL | MUST READ!!!!!!  Lawsuit against DRAM manufactures that they price fixed the components.  Click the link below... http://t.co/q4HBapqlUV | 4 |
| 3/12/14 9:57 PM | TWITTER | TWEET FROM: LORENZOFERRARIO | Avviata la produzione dei primi chip DRAM DDR3 a 20nm da 4 Gigabit http://t.co/Tnc1xa5SUm via @hwupgrade | 207 |
| 3/12/14 10:39 PM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixing lawsuit settles for $310M - Itâ€™s over! The class-action lawsuit against DRAM manufacturers... http://t.co/CZRwu9eHA9 | 141 |
| 3/12/14 11:52 PM | TWITTER | TWEET FROM: DCNISH | $310M settlement fund in US DRAM lawsuit now accepting claims | Polygon http://t.co/TO2VZO1RmP | 151 |
| 3/13/14 1:18 AM | TWITTER | TWEET FROM: MEMORYCARDDEAL | Hawaii part of $310 million memory chip settlement: A DRAM chip is a common form of a memory chip found in com... http://t.co/NMERWJ3xZo | 6 |
| 3/13/14 1:35 AM | TWITTER | TWEET FROM: DCNISH | $310M settlement fund in US DRAM lawsuit now accepting claims | Polygon http://t.co/guTgWFDemN | 151 |
| 3/13/14 4:15 AM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixing lawsuit settles for $310M - Itâ€™s over! The class-action lawsuit against DRAM manufacturers... http://t.co/CZRwu9eHA9 | 141 |
| 3/13/14 6:09 AM | TWITTER | TWEET FROM: DOKIHARA | $310 million class action lawsuit if you ever purchased something with DRAM in it from 1998-2002. Minimum $10! http://t.co/vvZODLYRhT | 508 |
| 3/13/14 8:09 AM | TWITTER | TWEET FROM: GEEKGAWK | #geek #nerd #gamer: $310 million DRAM price-fixing suit could #score you some free cash - Believe it or not,... http://t.co/07SX2tRMwV | 901 |
| 3/13/14 10:42 AM | TWITTER | TWEET FROM: EIKO1613 | @KHONnews re: $310M DRAM computer chip settlement: Please explain the basis for this claim? | 242 |
| 3/13/14 2:00 PM | TWITTER | TWEET FROM: GEEKGAWK | #geek #nerd #gamer: $310 million DRAM price-fixing suit could #score you some free cash - Believe it or not,... http://t.co/07SX2tRMwV | 900 |
| 3/13/14 3:03 PM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixing lawsuit settles for $310M - Itâ€™s over! The class-action lawsuit against DRAM manufacturers... http://t.co/CZRwu9eHA9 | 140 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 3/13/14 4:55 PM | TWITTER | TWEET FROM: JCFRINAK | $310 Million #DRAM #PriceFixing #Settlement Could Get You $10 - or Much, Much More - @PCWorld: http://t.co/2v0OmIWjdE  #ClassAction #tech | 602 |
| 3/13/14 10:22 PM | TWITTER | TWEET FROM: AZTLANNEWSTWEET | DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002 Lawsuit http://t.co/IjNtIawUT3 | 284 |
| 3/13/14 10:36 PM | TWITTER | TWEET FROM: GEEKGAWK | #geek #nerd #gamer: $310 million DRAM price-fixing suit could #score you some free cash - Believe it or not,... http://t.co/07SX2tRMwV | 900 |
| 3/13/14 10:59 PM | TWITTER | TWEET FROM: MATTSHALVATIS | DRAM price fixing lawsuit settles for $310M http://t.co/q6P6TriIFQ #tech | 431 |
| 3/13/14 11:16 PM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixing lawsuit settles for $310M - Itâ€™s over! The class-action lawsuit against DRAM manufacturers... http://t.co/CZRwu9eHA9 | 140 |
| 3/14/14 2:14 AM | TWITTER | TWEET FROM: PALOMBO | You think you've seen it all, then you spot an ad for a class action lawsuit (DRAM prices 1998-2002) on TV. Speechless. | 84 |
| 3/14/14 2:36 AM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixing lawsuit settles for $310M - Itâ€™s over! The class-action lawsuit against DRAM manufacturers... http://t.co/CZRwu9eHA9 | 140 |
| 3/14/14 6:24 AM | TWITTER | TWEET FROM: HIDEFLOWCOST | DRAM Class Action Lawsuit http://t.co/6YP2MEQY4W | 1,506 |
| 3/14/14 12:29 PM | TWITTER | TWEET FROM: AND_TONIC | fascinating. DRAM price fixing class action lawsuit commercial. | 175 |
| 3/14/14 12:32 PM | TWITTER | TWEET FROM: TRITICORAINEY | $310 million DRAM price fixing settlement could get you $10 - or much, much more http://t.co/g9v3B35WgF | 410 |
| 3/14/14 3:33 PM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixing lawsuit settles for $310M - Itâ€™s over! The class-action lawsuit against DRAM manufacturers... http://t.co/CZRwu9eHA9 | 140 |
| 3/14/14 5:07 PM | TWITTER | TWEET FROM: FABIANHASEK | $UTX Gansler urges DRAM chip consumers to file claims http://t.co/zJMuVMVHma | 3 |
| 3/14/14 5:31 PM | TWITTER | TWEET FROM: ANGELO_CHIRILLO | $SPLS Gansler urges DRAM chip consumers to file claims http://t.co/1IHUUnEWw0 | 163 |
| 3/14/14 5:31 PM | TWITTER | TWEET FROM: TERRENCEHUTSON | $UNTD Gansler urges DRAM chip consumers to file claims http://t.co/INOfKDLJOY | 9 |
| 3/14/14 5:43 PM | TWITTER | TWEET FROM: ANDIEANDREWSON | $UTX Gansler urges DRAM chip consumers to file claims http://t.co/iCTrPrVwiG | 77 |
| 3/14/14 8:33 PM | TWITTER | TWEET FROM: DANIELLESANDRA2 | Purely beside chip modish dram transmitter maintien: Ajn | 12 |
| 3/14/14 9:03 PM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixing lawsuit settles for $310M - Itâ€™s over! The class-action lawsuit against DRAM manufacturers... http://t.co/CZRwu9eHA9 | 139 |
| 3/14/14 11:15 PM | TWITTER | TWEET FROM: TEKKOMPUTERBLOG | #didyouknow bisnis Intel lebih didominasi oleh produk chip Dynamic Random Acces Memory (DRAM) #tek_komputerblog | 7 |
| 3/15/14 4:41 AM | TWITTER | TWEET FROM: REDNECK_REVUE | DRAM price fixing lawsuit settles for $310M - Itâ€™s over! The class-action lawsuit against DRAM manufacturers... http://t.co/CZRwu9eHA9 | 138 |
| 3/15/14 2:59 PM | TWITTER | TWEET FROM: MADNEWSMAN | DRAM settlement now available for consumers http://t.co/RmHPSEsBQ0 via http://t.co/hF3NJznMe8 | 1,474 |
| 3/15/14 3:15 PM | TWITTER | TWEET FROM: SUNPRAIRIESTAR | DRAM settlement now available for consumers -- http://t.co/xV9iOOTmi5 | 1,314 |
| 3/15/14 7:53 PM | TWITTER | TWEET FROM: QUISTUIPATER | Claim your slice of the $200MM DRAM settlement http://t.co/Uqk1OEyNMX | 1,461 |
| 3/15/14 8:27 PM | TWITTER | TWEET FROM: ITBLOGS | via @NetworkWorld Claim your slice of the $200MM DRAM settlement http://t.co/giRP1hiGkN | 11,548 |
| 3/15/14 11:14 PM | TWITTER | TWEET FROM: MP3DOWNLOADSHOP | Claim your slice of the $200MM DRAM settlement: If you purchased a computer, printer, video game console, MP3 ... http://t.co/lxqf6WgeDp | 87 |
| 3/16/14 12:45 AM | TWITTER | TWEET FROM: WIZMOLE | Claim your slice of the $200MM DRAM settlement: If you purchased a computer, printer, video game console, MP3 ... http://t.co/6ITBqVYimy | 570 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 3/16/14 1:44 AM | TWITTER | TWEET FROM: BRUNOCIANO | Claim your slice of the $200MM DRAM settlement http://t.co/qaAG7UDIqm | 736 |
| 3/16/14 2:32 AM | TWITTER | TWEET FROM: BIDENSHAIRPLUGS | If you join the DRAM class action lawsuit, you may be a money grubbing Democrat. | 15,635 |
| 3/16/14 2:34 AM | TWITTER | TWEET FROM: EMJAYHIX | RT @Bidenshairplugs If you join the DRAM class action lawsuit, you may be a money grubbing Democrat. | 160 |
| 3/16/14 2:44 AM | TWITTER | TWEET FROM: NSAIDIAN | RT @Bidenshairplugs If you join the DRAM class action lawsuit, you may be a money grubbing Democrat. | 3,057 |
| 3/16/14 7:20 AM | TWITTER | TWEET FROM: SPOKESMAN_NEWS | BBB Tip of the Week: DRAM settlement - Sun, 16 Mar 2014 PST http://t.co/LqhahUnNhZ | 3,170 |
| 3/16/14 8:33 AM | TWITTER | TWEET FROM: IDAHONEWSID | Spokesman Review - BBB Tip of the Week: DRAM settlement - Sun, 16 Mar 2014 PST http://t.co/wnYZRl4ZXS | 42 |
| 3/16/14 10:44 AM | TWITTER | TWEET FROM: TRAOLCOLADIS | BBB Tip of the Week: DRAM settlement: Devices that qualify include personal computers, laptops, servers, graph... http://t.co/TXvEajMb18 | 468 |
| 3/16/14 10:44 AM | TWITTER | TWEET FROM: MCFAYDEN_IT | BBB Tip of the Week: DRAM settlement: Devices that qualify include personal computers, laptops, servers, graph... http://t.co/XtLV008VQk | 161 |
| 3/16/14 12:42 PM | TWITTER | TWEET FROM: COMPUTERSMEMORY | BBB Tip of the Week: DRAM settlement - Sun, 16 Mar 2014 PST | 18 |
| 3/16/14 3:19 PM | TWITTER | TWEET FROM: MIKEWOOLFOLK | $310 Million DRAM Class Action Settlement. Do you have a claim? http://t.co/xuqLji3J4A | 1,225 |
| 3/16/14 3:20 PM | TWITTER | TWEET FROM: RABBITHOLE_NEWS | DRAM â€" $310 Million Settlement http://t.co/x7IBTbQoGz | 728 |
| 3/16/14 3:29 PM | TWITTER | TWEET FROM: CHEWYKERNEL | $310M #DRAM lawsuit = $110M+ payday for lawyers = $10 paper chase for the average end user http://t.co/WOHFTQ933I #DRAMclaims | 8 |
| 3/16/14 6:06 PM | TWITTER | TWEET FROM: GFTECNOLOGIA | File a claim for DRAM settlement http://t.co/fdy0bdsb5a | 249 |
| 3/16/14 6:24 PM | TWITTER | TWEET FROM: MP3PLAYERSALE | Claim your slice of the $200MM DRAM settlement: If you purchased a computer, printer, video game console, MP3 ... http://t.co/X0Fnu1fouG | 0 |
| 3/16/14 6:56 PM | TWITTER | TWEET FROM: MP3PLAYERSALE | Claim your slice of the $200MM DRAM settlement: If you purchased a computer, printer, video game console, MP3 ... http://t.co/GEK3zk32n7 | 0 |
| 3/16/14 11:24 PM | TWITTER | TWEET FROM: SAMFBIDDLE | Haha, a DRAM price fixing class action lawsuit ad on TV, weird! | 16,794 |
| 3/17/14 12:52 AM | TWITTER | TWEET FROM: AGENT58617 | DRAM price fixing lawsuit settles for $310M http://t.co/hwpyNzagGU via @digitaltrends | 83 |
| 3/17/14 2:46 AM | TWITTER | TWEET FROM: IDYLLVICE | Claim your slice of the $200MM DRAM settlement http://t.co/pMNqB1WYoL | 67 |
| 3/17/14 3:01 AM | TWITTER | TWEET FROM: MRSALESENGINEER | http://t.co/mbOyTBY9Sh Ever bought DRAM? $10-$1,000 could be coming your way as part of a class action lawsuit! #freemoney | 9 |
| 3/17/14 4:02 AM | TWITTER | TWEET FROM: SEANMCCLOUDMKTG | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://t.co/YUJ1d6HHzd via @pcworld | 1,160 |
| 3/17/14 3:45 PM | TWITTER | TWEET FROM: ALPHADOGGS | Claim your slice of the $200MM DRAM settlement http://t.co/snoRCGZM4Y | 4,501 |
| 3/17/14 4:58 PM | TWITTER | TWEET FROM: MSBLACKHART | So apparently there's a huge DRAM lawsuit going on for anyone who bought electronics in the last 20 years. Get ur money now? | 1,588 |
| 3/17/14 4:59 PM | TWITTER | TWEET FROM: MSBLACKHART | DRAM lawsuit details. http://t.co/ZABMZfij5r | 1,588 |
| 3/17/14 6:41 PM | TWITTER | TWEET FROM: ERINTDODGE | BBB Tip of the Week: DRAM settlement - http://t.co/tBa6lgtXil - March 16, 2014 http://t.co/qJsAsAJ79C via @spokesmanreview | 36 |
| 3/17/14 7:11 PM | TWITTER | TWEET FROM: QUISTUIPATER | Claim your slice of the $200MM DRAM settlement http://t.co/tEy7igtEAt | 1,460 |
| 3/17/14 8:57 PM | TWITTER | TWEET FROM: JASONAGRIER | Hurry up and sign up for your DRAM Class Action Lawsuit and get your $2.20 back! | 495 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 3/17/14 9:45 PM | TWITTER | TWEET FROM: DREWFITZ | Is there really a class-action lawsuit going on for DRAM price fixing that happened over a decade ago? | 186 |
| 3/17/14 9:58 PM | TWITTER | TWEET FROM: LARRY911 | DRAM â€" $310 Million Settlement http://t.co/2495x2R5v4 | 325 |
| 3/18/14 12:35 PM | TWITTER | TWEET FROM: ALLEYESONSPY | DRAM CLASS-ACTION LAWSUIT IF YOU PURCHASED A COMPUTER IN THE LAST NINE YEARS. @SarahPalinUSA @SaraEisen @KellyAyotte @Kelly_Evans @PRyan | 352 |
| 3/18/14 1:19 PM | TWITTER | TWEET FROM: DAROWH | Claim your slice of the $200MM DRAM settlement http://t.co/jsWIK5ItYF via @networkworld | 306 |
| 3/18/14 3:56 PM | TWITTER | TWEET FROM: NEWMEXICOAGO | Reminder-DRAM settlement info on AG's web site at http://t.co/0nfja4lEDQ | 910 |
| 3/18/14 9:16 PM | TWITTER | TWEET FROM: ROKKY10 | I wonder how this DRAM lawsuit is going to work out. | 917 |
| 3/18/14 11:03 PM | TWITTER | TWEET FROM: EMPLOYMENTZ | If you bought anything with DRAM from 1998 to 2002, a claim lawsuit in effect right now. Submit my claim for 23 items http://t.co/0aPKJdAxmH | 33 |
| 3/19/14 5:29 AM | TWITTER | TWEET FROM: ITSBX | Claim your money: DRAM $310 Million Settlement http://t.co/sGkxgecFw6 | 4,588 |
| 3/19/14 7:00 PM | TWITTER | TWEET FROM: YJETER | Claim your money: DRAM $310 Million Settlement http://t.co/HdvLNNfqP7 | 641 |
| 3/19/14 7:02 PM | TWITTER | TWEET FROM: VAPORWARE | #TopClassActions DRAM Price-Fixing Class Action Settlement: The post DRAM Price-Fixing Class Action Settlement... http://t.co/q6AT83tiDm | 1,230 |
| 3/19/14 7:02 PM | TWITTER | TWEET FROM: NOPAYRETAIL2DAY | #TopClassActions DRAM Price-Fixing Class Action Settlement: The post DRAM Price-Fixing Class Action Settlement... http://t.co/lwkybmCGEU | 256 |
| 3/19/14 10:42 PM | TWITTER | TWEET FROM: EDGARBAUTISTA | @gorirrajoe did you hear about the dram class action lawsuit. Heard about it for the first time on tv today. | 764 |
| 3/19/14 11:00 PM | TWITTER | TWEET FROM: TOPCLASSACTIONS | DRAM Price-Fixing #ClassAction #Settlement http://t.co/xtwI4T8jsg | 1,685 |
| 3/20/14 8:21 AM | TWITTER | TWEET FROM: NOWQADIR | DRAM price fixing lawsuit settles for $310M http://t.co/dSjLMQ2cXP #tech | 120 |
| 3/20/14 11:55 AM | TWITTER | TWEET FROM: JEDUDEK | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://t.co/LP9Uu7Uuug via @pcworld | 26 |
| 3/20/14 11:57 AM | TWITTER | TWEET FROM: JEDUDEK | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://t.co/TZZb7qerox | 26 |
| 3/20/14 2:53 PM | TWITTER | TWEET FROM: LAWYERNEXUS | DRAM class action settlements: DRAM, which stands for dynamic random access memory, is a type of memory chip u... http://t.co/mLlVJWa55O | 3,561 |
| 3/20/14 4:53 PM | TWITTER | TWEET FROM: 1MILLIONMEALS | DRAM Class Action Settlement: If you bought electronic devices between 1998 and 2002, you can claim $10 â€" $1000 http://t.co/ihatwpAVf8 | 2,958 |
| 3/20/14 5:52 PM | TWITTER | TWEET FROM: FRESHPRINTMAG | The $130 million lawsuit against #DRAM manufacturers in the US has been settled. What does this mean for consumers? http://t.co/mMseg948zp | 399 |
| 3/20/14 8:34 PM | TWITTER | TWEET FROM: KRUSHERKRONKITE | DRAM: $310 Million Settlement? http://t.co/54ajbXR0jq via @YouTube | 236 |
| 3/20/14 8:49 PM | TWITTER | TWEET FROM: WAGOV | RT @AGOWA Did you purchase an electronic device between 1998-2002? You can likely receive #DRAM settlement money. http://t.co/lAdlbCkDBR | 1,018 |
| 3/20/14 8:49 PM | TWITTER | TWEET FROM: AGOWA | Did you purchase an electronic device between 1998-2002? You can likely receive #DRAM settlement money. http://t.co/lAdlbCkDBR | 8,993 |
| 3/20/14 8:52 PM | TWITTER | TWEET FROM: BECKYSHOCKMAY | RT @AGOWA Did you purchase an electronic device between 1998-2002? You can likely receive #DRAM settlement money. http://t.co/lAdlbCkDBR | 352 |
| 3/20/14 9:15 PM | TWITTER | TWEET FROM: WABROADBAND | RT @AGOWA Did you purchase an electronic device between 1998-2002? You can likely receive #DRAM settlement money. http://t.co/lAdlbCkDBR | 484 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 3/20/14 10:09 PM | TWITTER | TWEET FROM: OLYBUZZ | RT @AGOWA Did you purchase an electronic device between 1998-2002? You can likely receive #DRAM settlement money. http://t.co/IAdlbCkDBR | 845 |
| 3/20/14 11:15 PM | TWITTER | TWEET FROM: ESTELLA_PNW | Washington Attorney General announces antitrust settlement against manufacturers of #DRAM computer chips http://t.co/GtNLwxlD4q | 1,684 |
| 3/22/14 12:51 | TWITTER | TWEET FROM: DOTMOM617 | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://t.co/AutJ78ahyD via @pcworld | 10 |
| 3/22/14 13:58 | TWITTER | TWEET FROM: AMYLYNNORG | RT @quistuipater Claim your slice of the $200MM DRAM settlement http://t.co/tEy7igtEAt | 102,691 |
| 3/22/14 23:07 | TWITTER | TWEET FROM: GK2RSQ | Apparently there's a class-action settlement for virtually ANYONE.  You qualify for money if you bought DRAM or... http://t.co/xt4lMKUv6d | 113 |
| 3/23/14 22:37 | TWITTER | TWEET FROM: PJSMITH72 | DRAM: $310 Million Settlement: http://t.co/u7qOjrlVoM via @YouTube | 61 |
| 3/24/14 0:09 | TWITTER | TWEET FROM: CJB90802 | If you bought product with DRAM(computer, printer, game console, MP3, DVD player) 1998-2002 Then you get settlement  http://t.co/SMy8sFaiaX | 10 |
| 3/24/14 1:33 | TWITTER | TWEET FROM: APRILDALAMAN | So is this DRAM class action lawsuit legit or..? | 1,900 |
| 3/24/14 1:37 | TWITTER | TWEET FROM: BRIOAGENCY | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://t.co/ByfXMXZBm0 via @pcworld | 59 |
| 3/25/14 15:00 | TWITTER | TWEET FROM: FRS_NEWSLINE | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://t.co/V4ELhXlpmC | 35 |
| 3/25/14 16:00 | TWITTER | TWEET FROM: QUISTUIPATER | RT @quistuipater: Claim your slice of the $200MM DRAM settlement http://t.co/Uqk1OEyNMX | 1,458 |
| 3/25/14 16:07 | TWITTER | TWEET FROM: KEITHEKREBS | Claim your slice of the $200MM DRAM settlement http://t.co/uqeMGdA9KT via @networkworld | 1,968 |
| 3/25/14 22:31 | TWITTER | TWEET FROM: PIXIESTIK1 | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://t.co/cIKQx0kG7R via @pcworld | 647 |
| 3/25/14 22:31 | TWITTER | TWEET FROM: PIXIESTIK1 | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://t.co/NCx6c7r12L via @pcworld | 647 |
| 3/30/14 2:33 | TWITTER | TWEET FROM: MARK_R3 | Did you buy computers/electronics with DRAM between '98 and '02? Learn about this class action settlement: http://t.co/EYmPmBLEDT | 31 |
| 3/30/14 10:42 | TWITTER | TWEET FROM: DARLAROSSON | BBB Tip of the Week: DRAM settlement -  - March 16, 2014 via spokesmanreview | 172 |
| 3/30/14 14:49 | TWITTER | TWEET FROM: WOTANSSON | Hey Guise if you purchased any device with DRAM you qualify for this $310 million settlement file your claim today ;P http://t.co/x4q6Ru6NkS | 1,288 |
| 3/31/14 0:06 | TWITTER | TWEET FROM: BXTWITBOT | RFDFreebies: DRAM Purchase Class Action Settlement:  Saw this in a magazine. I'm sure most of us legitimately purc... http://t.co/3Xq8VNGhkn | 2 |
| 3/31/14 0:15 | TWITTER | TWEET FROM: THX1766 | What the fuck. There's actually a class action lawsuit against dram manufacturers for price fixing? LOLOLOL | 101 |
| 3/31/14 18:30 | TWITTER | TWEET FROM: CLASSNOTICE | DRAM Settlement - Get money for purchase of DRAM or products with DRAM: http://t.co/Z433Uhk0NO via @YouTube | 117 |
| 4/1/14 23:42 | TWITTER | TWEET FROM: YENALDLOOSHI | Every one Bought Computers and Printers between 1998 and 2002 there is a Class action Lawsuit against the Dram... http://t.co/Dg9G68ev8W | 11 |
| 4/3/14 4:47 | TWITTER | TWEET FROM: THNDRBCK | did you buy electronic products with dram memory between 1998 and 2002? You may get a settlement payment - http://t.co/sydJQK0TUn | 82 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 4/4/14 18:56 | TWITTER | TWEET FROM: CACRECOVERY | Purchase DRAM as a business from Jan 1, 1998 - Dec 31, 2002? Quickly http://t.co/v6zZEiBFrj verify for #settlement monies with @CACRecovery | 1 |
| 4/4/14 18:57 | TWITTER | TWEET FROM: CHRISWZA | RT @CACRecovery Purchase DRAM as a business from Jan 1, 1998 - Dec 31, 2002? Quickly http://t.co/v6zZEiBFrj verify for #settlement monies with @CACRecovery | 51 |
| 4/7/14 2:00 | TWITTER | TWEET FROM: WINCOM_7 | DRAM â€" $310 Million Settlement http://t.co/7ADOZWyLZ8 | 575 |
| 4/10/14 23:12 | TWITTER | TWEET FROM: ROMMELMOSQERA | Just finished my claim: "DRAM â€" $310 Million Settlement" http://t.co/o0tWlCC1zw | 1,411 |
| 4/11/14 1:44 | TWITTER | TWEET FROM: GLOBALLIFECHURC | $310 MILLION SETTLEMENT.You qualify for money if you bought DRAM other electronic devices) between 1998 and 2002. @ http://t.co/S1BhS64GDr | 892 |
| 4/12/14 16:25 | TWITTER | TWEET FROM: ROMMELMOSQERA | "DRAM â€" $310 Million Settlement" http://t.co/mFCycxjPfP Have you completed your claim? | 1,420 |
| 4/15/14 14:08 | TWITTER | TWEET FROM: PAATTORNEYGEN | Buy a computer, printer, game console or any device with DRAM between 1998 & 2002? Get your part of $310 million http://t.co/bAqFUucMKi | 6,281 |
| 4/15/14 14:16 | TWITTER | TWEET FROM: MOTHERTO2ANGELS | DRAM â€" $310 Million Settlement - Submit a Claim http://t.co/rLGk2bo3kN | 88 |
| 4/16/14 11:51 | TWITTER | TWEET FROM: TIMATCOKE | RT @PaAttorneyGen Buy a computer, printer, game console or any device with DRAM between 1998 & 2002? Get your part of $310 million http://t.co/bAqFUucMKi | 86 |
| 4/16/14 17:28 | TWITTER | TWEET FROM: BANDRSVCS | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://t.co/A9VBNYS5zz via @pcworld | 89 |
| 4/16/14 22:25 | TWITTER | TWEET FROM: ROMMELMOSQERA | "DRAM â€" $310 Million Settlement" http://t.co/Pe1PIFrAVo | 1,417 |
| 4/20/14 4:52 | TWITTER | TWEET FROM: TRAVISPHOKANSON | DRAM Settlement http://t.co/nLdo8aZgyB | 0 |
| 4/20/14 19:25 | TWITTER | TWEET FROM: ROMMELMOSQERA | DRAM â€" $310 Million Settlement http://t.co/y53oPeZdDh "..lawsuits claim that the Defendants fixed the price of DRAM .." | 1,415 |
| 4/21/14 14:50 | TWITTER | TWEET FROM: FRS_NEWSLINE | Claim your slice of the $200MM DRAM settlement http://t.co/HTvk8NwOp8 | 34 |
| 4/24/14 4:06 | TWITTER | TWEET FROM: GINAONTW | $310 million DRAM price fixing settlement could get you $10 - or much, much more | PCWorld http://t.co/g617YhNLwC via @pcworld | 209 |
| 4/24/14 16:12 | TWITTER | TWEET FROM: CHESCOCOURTNEWS | #Chesco man who sued @Barnabys_WC for overserving settles as case heads to trial. Injured in fall, sought damages in Dram Shop lawsuit. | 302 |
| 4/24/14 16:15 | TWITTER | TWEET FROM: WCDAILYLOCAL | RT @ChescoCourtNews #Chesco man who sued @Barnabys_WC for overserving settles as case heads to trial. Injured in fall, sought damages in Dram Shop lawsuit. | 4,725 |
| 4/25/14 5:37 | TWITTER | TWEET FROM: SPFLDSU1E | $310 million DRAM price fixing settlement could get you $10 - or much, much more | 7 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: IMMANUELYBJ | Electronics Owners: Get $10 in a DRAM Class Action Settlement: If you owned any electronic device that had DR... http://t.co/hbCGewZfUT | 2,450 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: FNEWS2014 | Electronics Owners: Get $10 in a DRAM Class Action Settlement: If you owned any electronic device that had DR... http://t.co/vivtOeV8RW | 60 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: THATDAMIGUY | Electronics Owners: Get $10 in a DRAM Class Action Settlement: If you owned any electronic device that had DR... http://t.co/WXWOjY1PAO | 1,032 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: BLKBERRYCASTLE | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/nkf6NOhVEP | 1,137 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 4/25/14 23:02 | TWITTER | TWEET FROM: GIOPACE_TECH | #hacker #news Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic devi... http://t.co/0YVvVh9Lfv | 380 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: HOPEISADUTY | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DR... http://t.co/pLbkpIPj3A | 2,509 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: EJPMONLINE | #RT Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/c1VsFoj6p2 #FollowMe #Retweet | 599 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: TOLEXODUNTAN | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DR... http://t.co/ZxhLjkxgr4 | 195 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: IZYBIT | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DR... http://t.co/0JEXkNh8JC | 2,451 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: SATRIOMONKEYMJ | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DR... http://t.co/Pv7WESgCDj | 262 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: _TAMAYOL_ | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/JcVom06tuj | 36 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: IAM_QCEE | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DR... http://t.co/3QEdOtpzMF | 471 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: PR4V33NT | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DR... http://t.co/j9cjyPwzuF | 135 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: MIRABEL_OFFIONG | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DR... http://t.co/ps35kwhQir | 227 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: PILOJAN | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/mcuvZpUfqj | 591 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: REDBEARDRHAP | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/cOLz62dUKN | 74 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: 446F736B6F69 | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DR... http://t.co/6Vpu3NTOk3 | 129 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: DUSTYEDWARDS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/hzOBFOoM7w #tech | 3,333 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: PAULZUKE | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device... http://t.co/yrD5a4p7sg #lifehacker | 1,938 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: VERONICATWEETYS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/9iviLpZOiU | 232 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: HACKTHISLIFE | #HackThisLife:  If you owned any electronic device that had DRAM in it, a price fixing class action settlement... http://t.co/WqGP2BMjGx | 10 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: OKKATHOK | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/nRGFd3IzSm | 191 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: JASONMICH41 | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DR... http://t.co/SIbKZZtwvZ | 60 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: TECHNEWS84 | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DR... http://t.co/nBfnuBMn33 | 4,634 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: 3NIXISLIVE | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/PIKGO9r6Y5 #lifehacker #rssfeed | 3,683 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: DEMONS | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DR... http://t.co/hoft35ubRn | 120 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 4/25/14 23:02 | TWITTER | TWEET FROM: ITZMIDE | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DR… http://t.co/OQ8OwYvQch | 456 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: IPOMAVEN | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/LIlHrCic8D | 11,427 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: ROOPESH_P | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DR… http://t.co/ZcLGWWSlA8 | 1,507 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: JEZHARPER | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DR… http://t.co/d0vnIH50iN | 6,944 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: RASALLABOUT | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/UX5Ka9P50i | 189 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: BAMBOOBUNDLE | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/nnrz36La8X | 1,120 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: GIOVANNICLT | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/Huf36CHdq3 | 889 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: TWEETS_TECH | LifeHacker: Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/68YdnRqQoV | 1,448 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: HAPTICPROJECT | @lifehacker Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/QGgCgPSemL #OliverCrow | 138 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: JDJENKINS | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DR… http://t.co/ddlvFeAuuh | 6,861 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: CROWOY | @lifehacker Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/su4GQperPN #OliverCrow | 192 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: BENGKELGADGET | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/3OOosf07QL #bengkelgadget | 3,330 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: VIVIDSPIRIT | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DR… http://t.co/LLcUs3FkCa | 2,427 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: CORREIOTECH | [Lifehacker] Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic devic… http://t.co/Tz4ieDmrZJ | 181 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: ITEMNAVI | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic devic… http://t.co/9rcIsGdmwK (Lifehacker) | 1,990 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: TECHNIEUWS | [Lifehacker] Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/lXYvzrADkX | 283 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: NITERIDER | {L} Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/1GrSw1YDix | 691 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: NITERIDER | {L} Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/KnwKgIG4nl | 691 |
| 4/25/14 23:02 | TWITTER | TWEET FROM: NAMLN | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DR… http://t.co/eWQt70Oid5 | 1,174 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: FXFOLLOWERCA | Electronics Owners: Get $10 in a DRAM Class Action Settlement - http://t.co/K6lDa1Oy4A | 7,121 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: SNEURGAONKAR | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/ppUR5I66G5 #Technology #News | 1,088 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: JOEARCH1 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/cNKZMx1ao2 | 65 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: MIKENZB | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/cV3w7BDqqq | 26 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: DONISATRIO | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/Gr1tpWhXdv | 179 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: BLOGUIEMOS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/Z6CuEIVXuu | 546 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 4/25/14 23:03 | TWITTER | TWEET FROM: DOOKYYY | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/o8hoO3fJPC | 3,870 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: BREAKINTOBIZDEV | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/7634lmAIlj | 54 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: TIMQNEWS | #lifehacker Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/OcGhIadFlv | 132 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: MOHITKJ1987 | http://t.co/7eDH2MUcCv Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/li4qYOsGH7 | 1 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: SUBHASH0766 | #ram #news #knowyourrights #gadgets Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/p9CPcPbXiS | 331 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: ARIEZ_JAMZ | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/MAHjsbGr8u | 589 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: ONLIREEKSTECH | #Tech Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/splp9g5tr8 #Onlireeks | 456 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: HACKINGNYC | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/Kj575fonB5 | 352 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: GEEKINFONOW | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/UsxE1L7D9f #ram #news #knowyourrights #gadgets #lifehacker #tech | 917 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: RSS_O_MATIC | via Lifehacker: Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/iYODWPiVe2 | 1 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: TWEETSTUFFY | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/b255X7Yxl7 | 175 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: ASSUMPTION3 | Electronics Owners: Get $10 in a DRAM Class Action Settlement - http://t.co/uyo5artcWK | 3,151 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: GUNJAN_PATIL | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/WBQFeNOAD6 | 5,545 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: V_SHAKTHI | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/IEwvWc7azk | 58,440 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: JAKBBNEWS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/9QBQieJwNq | 3,559 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: JOHNSONSPEER | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/Lo54RmHmMs | 206 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: NEOJEMB | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/3Dx2CIuFmw | 2,790 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: G33KOMON | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/q49RrbxBQ8 #ram #news /via @Lifehacker | 848 |
| 4/25/14 23:03 | TWITTER | TWEET FROM: DON_DONAY | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/OOdlRR06pL | 70 |
| 4/25/14 23:04 | TWITTER | TWEET FROM: LIFEHACKER | Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 1,243,958 |
| 4/25/14 23:04 | TWITTER | TWEET FROM: CIAOCHAW | Feed: "Electronics Owners: Get $10 in a DRAM Class Action Settlement" http://t.co/jE8eGpkCzp | 47 |
| 4/25/14 23:04 | TWITTER | TWEET FROM: KELKJAMES | Electronics Owners: Get $10 in a DRAM Class Action Settlement - http://t.co/gZY2BpPVOR | 1,374 |
| 4/25/14 23:05 | TWITTER | TWEET FROM: ECOTOMEBUZZ | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 75 |
| 4/25/14 23:05 | TWITTER | TWEET FROM: SADIAMUNAWAR2 | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 31 |
| 4/25/14 23:05 | TWITTER | TWEET FROM: THE_JAY_DOCTOR | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 149 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 4/25/14 23:06 | TWITTER | TWEET FROM: JASON___JONES | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 28 |
| 4/25/14 23:06 | TWITTER | TWEET FROM: TROLFSON | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 155 |
| 4/25/14 23:06 | TWITTER | TWEET FROM: NONONULL | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 196 |
| 4/25/14 23:06 | TWITTER | TWEET FROM: ROBERTPOSER | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 112 |
| 4/25/14 23:06 | TWITTER | TWEET FROM: SADISTICSAMURAI | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 37 |
| 4/25/14 23:06 | TWITTER | TWEET FROM: ONAPEDALSTOOL | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 156 |
| 4/25/14 23:07 | TWITTER | TWEET FROM: TRAMPLED | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 251 |
| 4/25/14 23:07 | TWITTER | TWEET FROM: NEWSBEARD | [#Tech] Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/c18c0jYnzF | 113 |
| 4/25/14 23:07 | TWITTER | TWEET FROM: CHEES_ENG | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/Hl72R6OLT1 | 67 |
| 4/25/14 23:07 | TWITTER | TWEET FROM: BURKKEDESIGN | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/FgjRgTtSBK Dave Greenbaum | 640 |
| 4/25/14 23:07 | TWITTER | TWEET FROM: THEREWASACOO | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 2,122 |
| 4/25/14 23:07 | TWITTER | TWEET FROM: MGHTYMRPHNRANGR | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 16 |
| 4/25/14 23:08 | TWITTER | TWEET FROM: CSMC_TECH | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 883 |
| 4/25/14 23:08 | TWITTER | TWEET FROM: CAFBEAR | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 1,726 |
| 4/25/14 23:08 | TWITTER | TWEET FROM: BADDAPPLE89 | Tips to help Hack your life...Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/oax0ZOnjbH | 243 |
| 4/25/14 23:08 | TWITTER | TWEET FROM: KRC_4U | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/N3o07IHK0D | 369 |
| 4/25/14 23:08 | TWITTER | TWEET FROM: KV0 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/GUaf2TX17F #lifehacker | 264 |
| 4/25/14 23:09 | TWITTER | TWEET FROM: STEGNERSAURUS | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 388 |
| 4/25/14 23:09 | TWITTER | TWEET FROM: AXXE16 | New stuff from lifehacker...Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/PrdVo67RH6 | 916 |
| 4/25/14 23:09 | TWITTER | TWEET FROM: TALKEETECH | Electronics Owners: Get $10 in a #DRAM Class Action Settlement http://t.co/8uRRtPQTPX 'If you owned any electronic device that had #DRAM...' | 2,186 |
| 4/25/14 23:09 | TWITTER | TWEET FROM: ALBLEZ | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/jLXrAGuiVr | 191 |
| 4/25/14 23:10 | TWITTER | TWEET FROM: RSSNEST | 24.9 11.7 http://t.co/mSl3By20Vg Electronics Owners: Get $10 in a DRAM Class Action Settlement | 316 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 4/25/14 23:10 | TWITTER | TWEET FROM: INCLINEMW | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 140 |
| 4/25/14 23:10 | TWITTER | TWEET FROM: MARIIHILARIO | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 69 |
| 4/25/14 23:10 | TWITTER | TWEET FROM: PHIGREENSTREET | New stuff from lifehacker...Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/OL2ZwlGGco | 25 |
| 4/25/14 23:10 | TWITTER | TWEET FROM: ERICZIEBART | #Tech #Media #Apps  Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/XQMHG32McL http://t.co/GGhTmeGh0y | 154 |
| 4/25/14 23:11 | TWITTER | TWEET FROM: TOMMYTACKLEBOX | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/YNbAmdLUTk | 156 |
| 4/25/14 23:11 | TWITTER | TWEET FROM: RAJPURAJIGAR | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/oKgd8t9TVX | 188 |
| 4/25/14 23:11 | TWITTER | TWEET FROM: TRUEMARKB | New stuff from lifehacker...Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/evsRnL2utj | 300 |
| 4/25/14 23:11 | TWITTER | TWEET FROM: ANGRYBROWNGUY | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 467 |
| 4/25/14 23:11 | TWITTER | TWEET FROM: EXPERTCENTRAL | Electronics Owners: Get $10 in a DRAM Class Action Settlement #lsmart #expert http://t.co/e7gdg9vUNd | 65 |
| 4/25/14 23:11 | TWITTER | TWEET FROM: WHITENORTHMEDIA | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 109 |
| 4/25/14 23:12 | TWITTER | TWEET FROM: CLAYHOLIO | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/nQQGouiLqZ | 155 |
| 4/25/14 23:12 | TWITTER | TWEET FROM: MOTIONSHOT | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 222 |
| 4/25/14 23:12 | TWITTER | TWEET FROM: WDADNEWS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/VrLWTA3LGN | 572 |
| 4/25/14 23:13 | TWITTER | TWEET FROM: ALL_TRENDS_IT | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/doAwvQCs5q via Dave Greenbaum | 1,994 |
| 4/25/14 23:13 | TWITTER | TWEET FROM: NAPOLEAUM | Lifehacker: "Electronics Owners: Get $10 in a DRAM Class Action Settlement" http://t.co/S9XtykK4hq | 53 |
| 4/25/14 23:13 | TWITTER | TWEET FROM: ANT_RANDALL | Lifehacker rocks!...Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/sq0VtgCznI | 110 |
| 4/25/14 23:13 | TWITTER | TWEET FROM: AJOURNALOFIDEAS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/vfIeT3L5JU | 71 |
| 4/25/14 23:13 | TWITTER | TWEET FROM: _TECHLINKS | Lifehacker -- Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/0hWKDzIo22 | 89 |
| 4/25/14 23:13 | TWITTER | TWEET FROM: CILLIANLYONS | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 294 |
| 4/25/14 23:13 | TWITTER | TWEET FROM: WONDERFULNOTTS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/90Gji5FLSq | 68 |
| 4/25/14 23:14 | TWITTER | TWEET FROM: BRIKAUSKEY | New stuff from lifehacker...Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/vCrqR7zY3K | 2,042 |
| 4/25/14 23:14 | TWITTER | TWEET FROM: HUSSAINODHWANI | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/XRzSHO8U1H | 7,619 |
| 4/25/14 23:15 | TWITTER | TWEET FROM: SUFIBOY | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 483 |
| 4/25/14 23:16 | TWITTER | TWEET FROM: GEDBEGSHIRT | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/9SrDdrygeR | 612 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 4/25/14 23:16 | TWITTER | TWEET FROM: AUSMOS4999 | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 0 |
| 4/25/14 23:16 | TWITTER | TWEET FROM: ZAPATA_36 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/PRWFbxkjfs | 339 |
| 4/25/14 23:16 | TWITTER | TWEET FROM: FEWSMALLSTEPS | New stuff from lifehacker...Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/UWMd5Bqhq5 | 11 |
| 4/25/14 23:16 | TWITTER | TWEET FROM: VINCENTLEETPING | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/ErIQEZdxqw | 9 |
| 4/25/14 23:16 | TWITTER | TWEET FROM: _MISTERHAPPY_ | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 171 |
| 4/25/14 23:16 | TWITTER | TWEET FROM: VINLEW | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 646 |
| 4/25/14 23:17 | TWITTER | TWEET FROM: BLOWPIPE08 | Check it out now! :) Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/j54RNaNAmB | 38 |
| 4/25/14 23:17 | TWITTER | TWEET FROM: PAULSPOERRY | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/C0SdWVhjhi | 1,119 |
| 4/25/14 23:17 | TWITTER | TWEET FROM: BYTESIZETEK | Check Out: "Electronics Owners: Get $10 in a DRAM Class Action Settlement" http://t.co/gxUH7S84lj #lifehacker | 1,560 |
| 4/25/14 23:19 | TWITTER | TWEET FROM: JESSICAHDRW | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/1v6HeTEHEd | 1,238 |
| 4/25/14 23:19 | TWITTER | TWEET FROM: VOLODIASASCHO | Electronics Owners: Get $10 in a DRAM Class ActionÂ Settlement http://t.co/N2hhCdnxzB | 49 |
| 4/25/14 23:19 | TWITTER | TWEET FROM: JO_NATHANMY | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/1jogWYdBjJ | 65 |
| 4/25/14 23:19 | TWITTER | TWEET FROM: DAVEA71 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/H6vkRt8taa | 47 |
| 4/25/14 23:19 | TWITTER | TWEET FROM: IPTTXIN | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/57SUfjfd7u | 146 |
| 4/25/14 23:19 | TWITTER | TWEET FROM: CHATAPON2 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/fn1CeqQ2au | 680 |
| 4/25/14 23:20 | TWITTER | TWEET FROM: MACNTECHS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/yBrPv73fCT | 55 |
| 4/25/14 23:20 | TWITTER | TWEET FROM: DJSTELLO | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 15 |
| 4/25/14 23:20 | TWITTER | TWEET FROM: ALEX_DONN | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/x6sDPiQ41N -via Lifehacker | 3,639 |
| 4/25/14 23:20 | TWITTER | TWEET FROM: JUSTICE_68 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/MkfoBSQ5Kx #tech | 851 |
| 4/25/14 23:20 | TWITTER | TWEET FROM: SOULISBLACK | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/aUpFofJ5fJ | 1,654 |
| 4/25/14 23:20 | TWITTER | TWEET FROM: ACKLAW | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/DV4NBh9bZt | 1,332 |
| 4/25/14 23:20 | TWITTER | TWEET FROM: ACKLAW | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/polnURceCW | 1,332 |
| 4/25/14 23:21 | TWITTER | TWEET FROM: RAMSESBALBOA | New stuff from lifehacker...Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/yRsxhdQnec | 130 |
| 4/25/14 23:21 | TWITTER | TWEET FROM: MULTI_TECK | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/PL7eZkvdYS #twimbos #techzim | 75 |
| 4/25/14 23:21 | TWITTER | TWEET FROM: KAITLYN_EVERSWQ | New stuff from lifehacker...Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/gzZ6wZFLIT | 71 |
| 4/25/14 23:21 | TWITTER | TWEET FROM: JESSICABENAIM | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/lqYUrfDDVO | 23 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 4/25/14 23:21 | TWITTER | TWEET FROM: ELATESTNEWS | Electronics Owners: Get $10 in a DRAM Class Action Settlement #latestnews http://t.co/JLzVWccSOp http://t.co/ms2oCHb4Xh | 198 |
| 4/25/14 23:21 | TWITTER | TWEET FROM: ROTTDAWG | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/R7vsQ8ZRTa | 20,720 |
| 4/25/14 23:21 | TWITTER | TWEET FROM: SAMYMOHAB | Electronics Owners: Get $10 in a DRAM Class Action Settlement  If you owned any electronic device that had DRAM... http://t.co/yFejImKffg | 118 |
| 4/25/14 23:21 | TWITTER | TWEET FROM: HACKERNOID | lifehacker :Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/YjpXb6nlmS | 410 |
| 4/25/14 23:21 | TWITTER | TWEET FROM: SWEETNISHA1990 | New stuff from lifehacker...Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/4nqgy28S2h | 749 |
| 4/25/14 23:21 | TWITTER | TWEET FROM: GBDATASTREAM | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/lLulFEOTD7 | 275 |
| 4/25/14 23:21 | TWITTER | TWEET FROM: 574LK | If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you ... http://t.co/yJGy9PN4jr | 174 |
| 4/25/14 23:21 | TWITTER | TWEET FROM: THUNDERBLUEX76 | New stuff from lifehacker...Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/LGQ859OPb0 | 31 |
| 4/25/14 23:21 | TWITTER | TWEET FROM: ITECHNEWS21 | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 1,825 |
| 4/25/14 23:21 | TWITTER | TWEET FROM: AFIQ_NOH | New stuff from lifehacker...Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/0L14Qs2WmA Check It Out ! | 4,989 |
| 4/25/14 23:21 | TWITTER | TWEET FROM: EIQSM | New stuff from lifehacker...Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/Q8XqcvX1R2 | 579 |
| 4/25/14 23:21 | TWITTER | TWEET FROM: TECHNOLOGYNOMAD | Electronics Owners: Get $10 in a DRAM Class Action Settlement | http://t.co/Bvc3GmA0nP | 74 |
| 4/25/14 23:21 | TWITTER | TWEET FROM: BARONCON9 | [LifeHacker] Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/QPHqlrQvFl | 6 |
| 4/25/14 23:22 | TWITTER | TWEET FROM: JCMRAATS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/5ex7mQgFzL | 185 |
| 4/25/14 23:22 | TWITTER | TWEET FROM: ELEVENZERO7 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/ZVP9MiSHNl | 93 |
| 4/25/14 23:22 | TWITTER | TWEET FROM: LIQUIDSKYDESIGN | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/NoE4pMb3w4 #lifehacker | 838 |
| 4/25/14 23:22 | TWITTER | TWEET FROM: CLASSACTIONABD | Electronics Owners: Get $10 in a DRAM Class Action Settlement - Lifehacker http://t.co/WnMUvRn1Vo | 932 |
| 4/25/14 23:22 | TWITTER | TWEET FROM: ELECTRICOOBERX | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/sZlA06oZVk | 93 |
| 4/25/14 23:23 | TWITTER | TWEET FROM: TALKDAYBRIGHT | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/gulqIl0atK | 208 |
| 4/25/14 23:24 | TWITTER | TWEET FROM: MARKHIGBEE | Electronics Owners: Get 10 in a DRAM Class Action Settlement http://t.co/Bt7Cu4Y6JG | 11,139 |
| 4/25/14 23:24 | TWITTER | TWEET FROM: RIGB | Electronics Owners: Get $10 in a D#RAM Class Action Settlement: If you owned any electronic device that had DRAM... http://t.co/UtgCuxuz4C | 1,172 |
| 4/25/14 23:24 | TWITTER | TWEET FROM: RICKRICK888 | Electronics Owners: Get $10 in a D#RAM Class Action Settlement: If you owned any electronic device that had DRAM... http://t.co/j9RXz0yx5C | 1,513 |
| 4/25/14 23:24 | TWITTER | TWEET FROM: IVAN2266 | Electronics Owners: Get $10 in a D#RAM Class Action Settlement: If you owned any electronic device that had DRAM... http://t.co/ig93FgC52L | 2,047 |
| 4/25/14 23:24 | TWITTER | TWEET FROM: ROBERT2266 | Electronics Owners: Get $10 in a D#RAM Class Action Settlement: If you owned any electronic device that had DRAM... http://t.co/r9uKsbMWfr | 260 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 4/25/14 23:24 | TWITTER | TWEET FROM: IVANTECH2266 | Electronics Owners: Get $10 in a D#RAM Class Action Settlement: If you owned any electronic device that had DRAM... http://t.co/LqlpYdLSzi | 121 |
| 4/25/14 23:24 | TWITTER | TWEET FROM: SPACEMESS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/rGJPAK3mxC | 11 |
| 4/25/14 23:24 | TWITTER | TWEET FROM: BOBBIT2266 | Electronics Owners: Get $10 in a D#RAM Class Action Settlement: If you owned any electronic device that had DRAM... http://t.co/R3UZdrPmM5 | 1,130 |
| 4/25/14 23:24 | TWITTER | TWEET FROM: RICKRICK888 | Electronics Owners: Get $10 in a D#RAM Class Action Settlement: If you owned any electronic device that had DRAM... http://t.co/Mhm4uNcIV9 | 1,513 |
| 4/25/14 23:25 | TWITTER | TWEET FROM: INSITEHEADLINES | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/iqUSgtMguI | 239 |
| 4/25/14 23:25 | TWITTER | TWEET FROM: MANNINGT | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/6VpRBhu0oi | 33,347 |
| 4/25/14 23:26 | TWITTER | TWEET FROM: NIANEUMAN | A new hack... Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/aaloRuOEqz via @lifehacker | 499 |
| 4/25/14 23:26 | TWITTER | TWEET FROM: ELECTRICDAYS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/lf64W4BsX5 | 26 |
| 4/25/14 23:26 | TWITTER | TWEET FROM: DR_B0N3Z_NEWS | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DR... http://t.co/cz6hLeuIPG | 111 |
| 4/25/14 23:26 | TWITTER | TWEET FROM: THENEWS_ | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/yMD5A5to3n | 442 |
| 4/25/14 23:27 | TWITTER | TWEET FROM: WHNO3 | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 38 |
| 4/25/14 23:27 | TWITTER | TWEET FROM: ONLINETOOLS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/l2c8UuXRdM | 2,009 |
| 4/25/14 23:28 | TWITTER | TWEET FROM: BUBBAPHAT | LifeHacker: Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/ifOzjRzpTY | 211 |
| 4/25/14 23:28 | TWITTER | TWEET FROM: GK_BILLY | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/TkJ1lAQeKK | 7 |
| 4/25/14 23:28 | TWITTER | TWEET FROM: SUPERGEEKLAND | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/4DYVqEX2Fc #Geek | 2,904 |
| 4/25/14 23:29 | TWITTER | TWEET FROM: ACHIEVECONTROL | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/Vj99i5XbcR | 15 |
| 4/25/14 23:29 | TWITTER | TWEET FROM: ILUVBLACKWOMEN | RT@LifeHacker Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/aJYthv6Wzm | 61,391 |
| 4/25/14 23:30 | TWITTER | TWEET FROM: NOKTOR_NEWS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/SBhdceFlQW [LifeHacker] | 315 |
| 4/25/14 23:30 | TWITTER | TWEET FROM: ABO_SADIQ | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/nbzYlYMdiq | 891 |
| 4/25/14 23:30 | TWITTER | TWEET FROM: RSSRSS6 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/ECULvsLAI5 Published April 25, 2014 at 11:00PM | 34 |
| 4/25/14 23:30 | TWITTER | TWEET FROM: ROHITRANGO | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/B1Kwccc7yR #tech #hacker #latest #news | 25 |
| 4/25/14 23:30 | TWITTER | TWEET FROM: CARLOSWGEEK | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/WJ47DvqXAS | 3,134 |
| 4/25/14 23:31 | TWITTER | TWEET FROM: WORLDSTARJA | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/A29yTx93zh #WorldStarJA | 1 |
| 4/25/14 23:31 | TWITTER | TWEET FROM: TSZYROWSKI | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 386 |
| 4/25/14 23:31 | TWITTER | TWEET FROM: EVILBUNNY92 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/qqDvnvQLdN | 483 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 4/25/14 23:33 | TWITTER | TWEET FROM: BREYERSAC | â˜¼ Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/clbEUgVBOu | 3,074 |
| 4/25/14 23:33 | TWITTER | TWEET FROM: GEEKLIFENEWS | Electronics Owners: Get $10 in a DRAM Class Action Settlement  http://t.co/jItGED65A3 | 447 |
| 4/25/14 23:34 | TWITTER | TWEET FROM: CALVINCS | Electronics Owners: Get $10 in a DRAM Class Action Settlement  http://t.co/j3G44SoLB7  File a claim if you owned ANY electronics in 1998-2002 | 59 |
| 4/25/14 23:34 | TWITTER | TWEET FROM: POOTERPUTZ | â˜¼ Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/J6s1ryEsAU | 329 |
| 4/25/14 23:34 | TWITTER | TWEET FROM: CONCRETED0G | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 325 |
| 4/25/14 23:34 | TWITTER | TWEET FROM: DEWEYHAN | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 165 |
| 4/25/14 23:35 | TWITTER | TWEET FROM: UPVOTEDDEALS | Electronics Owners: Get $10 (or more) in a DRAM Class Action Settlement http://t.co/uNqDjvFpog | 33 |
| 4/25/14 23:35 | TWITTER | TWEET FROM: MYDOCUMENTNEWS | Electronics Owners: Get $10 in a DRAM Class Action Settlement: If you owned any electronic device that had DRA... http://t.co/JQ3fgNaHfB | 0 |
| 4/25/14 23:36 | TWITTER | TWEET FROM: LIVEURBANE | #liveurbane Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/ubfcdgNwhR | 238 |
| 4/25/14 23:36 | TWITTER | TWEET FROM: WICKEDLYHIP | If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you ... http://t.co/80xj1yALsD | 1,102 |
| 4/25/14 23:36 | TWITTER | TWEET FROM: ALLGADGETZ | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DR... http://t.co/dVM9ija7S0 | 790 |
| 4/25/14 23:37 | TWITTER | TWEET FROM: GENUINEMONEYMKR | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that had DRAM i...  http://t.co/zgh573yFHV | 39 |
| 4/25/14 23:37 | TWITTER | TWEET FROM: GENUINEMONEYMKR | Electronics Owners: Get $10 in a DRAM Class Action Settlement If you owned any electronic device that ha.. http://t.co/vCnE7weFzY | 39 |
| 4/25/14 23:37 | TWITTER | TWEET FROM: YOURSMALLTALK | Electronics Owners: Get $10 in a DRAM Class Action Settlement: If you owned any electronic device that had DRA... http://t.co/CmIL4NRT1c | 0 |
| 4/25/14 23:39 | TWITTER | TWEET FROM: ASSIGNMENTMATE | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/gO0OZ9ZaW0 | 86 |
| 4/25/14 23:39 | TWITTER | TWEET FROM: FURIOUSBRAD | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 60 |
| 4/25/14 23:39 | TWITTER | TWEET FROM: WNWINFO | What's New World Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/W2Y9s5qQK9 | 1 |
| 4/25/14 23:40 | TWITTER | TWEET FROM: PEGASOFT | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DR... http://t.co/M5k3c9ZOVY | 450 |
| 4/25/14 23:41 | TWITTER | TWEET FROM: JERENEWS | #lifehack Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/d24uwHRONU | 376 |
| 4/25/14 23:41 | TWITTER | TWEET FROM: SOLAVEIATLANTA | SolaveiAtlanta Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/C4q85IHNcz | 1,876 |
| 4/25/14 23:41 | TWITTER | TWEET FROM: AFTERTHEFX | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/lL8F7e89qX | 72 |
| 4/25/14 23:42 | TWITTER | TWEET FROM: TIMELESSP | RT @dr_b0n3z_news Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DR... http://t.co/cz6hLeuIPG | 3,866 |
| 4/25/14 23:42 | TWITTER | TWEET FROM: UN1V3RS0Z3R0 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/nXlHHBaF5c | 128 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 4/25/14 23:42 | TWITTER | TWEET FROM: MARSHAGRIFFIN3 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/Q1eFOJQdrz | 1,386 |
| 4/25/14 23:43 | TWITTER | TWEET FROM: ETTECHINFO | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/yzjFH3lyB9 | 176 |
| 4/25/14 23:44 | TWITTER | TWEET FROM: PIKIPIKI_NET | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/ypUfM6MoXc If you owned any electronic device that had DRAM ... | 265 |
| 4/25/14 23:44 | TWITTER | TWEET FROM: DOTNETHED | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/4RKLRYxRPu | 4,534 |
| 4/25/14 23:44 | TWITTER | TWEET FROM: CARYBOT | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/dm25M5LFHD | 377 |
| 4/25/14 23:45 | TWITTER | TWEET FROM: ESCALATEDM | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/Zyx9UqlHTO | 4,052 |
| 4/25/14 23:46 | TWITTER | TWEET FROM: TEKNIXCO | RT @dr_b0n3z_news Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DR... http://t.co/cz6hLeuIPG | 403 |
| 4/25/14 23:46 | TWITTER | TWEET FROM: TEKNIXCO | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 403 |
| 4/25/14 23:47 | TWITTER | TWEET FROM: LIFEHACKCHIEF | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic de... http://t.co/DbNKcx4jJQ via @cmelakigor | 1,601 |
| 4/25/14 23:47 | TWITTER | TWEET FROM: BOSMARKETINGCOM | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/OvN9pvcNa2 http://t.co/keq0MWeaVE | 1,180 |
| 4/25/14 23:49 | TWITTER | TWEET FROM: OURDEADLINENEWS | Electronics Owners: Get $10 in a DRAM Class Action Settlement: If you owned any electronic device that had DRA... http://t.co/5iQqglTkBK | 0 |
| 4/25/14 23:49 | TWITTER | TWEET FROM: MILESMAXX | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 134 |
| 4/25/14 23:51 | TWITTER | TWEET FROM: DREAMREAPER | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/bTs3Az3EEd | 1,553 |
| 4/25/14 23:52 | TWITTER | TWEET FROM: KILLUMINATI3001 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/22xso6Tuo8 | 563 |
| 4/25/14 23:53 | TWITTER | TWEET FROM: LEOPOLUS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/3QOxjCxLBh | 7,909 |
| 4/25/14 23:53 | TWITTER | TWEET FROM: INSANECOUPONMAN | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 235 |
| 4/25/14 23:53 | TWITTER | TWEET FROM: BOPSIECHROEDAR | Electronics Owners: Get $10 in a DRAM Class Action Settlement  via @josephjett #tech http://t.co/84kfsPnhfM | 2,202 |
| 4/25/14 23:54 | TWITTER | TWEET FROM: CAMBRIDGEMATRIX | RT @BopsieChroedar Electronics Owners: Get $10 in a DRAM Class Action Settlement  via @josephjett #tech http://t.co/84kfsPnhfM | 994 |
| 4/25/14 23:54 | TWITTER | TWEET FROM: FRUITBACON | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 129 |
| 4/25/14 23:55 | TWITTER | TWEET FROM: TECHNOLOGUPRO | RT @dustyedwards Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/hzOBFOoM7w #tech | 423 |
| 4/25/14 23:57 | TWITTER | TWEET FROM: TECHNOPANDITS | RT @OnlireeksTech #Tech Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/spIp9g5tr8 #Onlireeks | 520 |
| 4/25/14 23:57 | TWITTER | TWEET FROM: TECHNOPANDITS | RT @GeekInfoNow Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/UsxE1L7D9f #ram #news #knowyourrights #gadgets #lifehacker #tech | 520 |
| 4/25/14 23:58 | TWITTER | TWEET FROM: MYPCTECHS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/oBpUiwVmfh | 24,317 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 4/25/14 23:58 | TWITTER | TWEET FROM: GUNPONTUS | RT @BopsieChroedar Electronics Owners: Get $10 in a DRAM Class Action Settlement  via @josephjett #tech http://t.co/84kfsPnhfM | 58 |
| 4/25/14 23:58 | TWITTER | TWEET FROM: CEILOAZULE | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/k8GxM7KlJz | 25 |
| 4/26/14 0:00 | TWITTER | TWEET FROM: DAWNPIEHL | RT @lifehacker Electronics Owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 63 |
| 4/26/14 0:00 | TWITTER | TWEET FROM: MICKO9 | RT @lifehacker Electronics Owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 196 |
| 4/26/14 0:01 | TWITTER | TWEET FROM: BRENTGERVAIS | Electronics Owners: Get $10 in a DRAM Class Action Settlement - http://t.co/JVAKePEnKL | 162 |
| 4/26/14 0:02 | TWITTER | TWEET FROM: TECHNOLOGUPRO | RT @Newsbeard [#Tech] Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/c18c0jYnzF | 423 |
| 4/26/14 0:03 | TWITTER | TWEET FROM: QWMP | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 3,160 |
| 4/26/14 0:04 | TWITTER | TWEET FROM: SPNGNETWORK | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 36 |
| 4/26/14 0:07 | TWITTER | TWEET FROM: MANDIVS | Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/kfWVy3Sx4N http://t.co/9mM00zPBez | 2,635 |
| 4/26/14 0:07 | TWITTER | TWEET FROM: DANCEMUSICSHARE | Electronics Owners: Get $10 in a DRAM Class Action Settlement - Lifehacker http://t.co/owSG19gaML | 4,815 |
| 4/26/14 0:08 | TWITTER | TWEET FROM: ERICINTN | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 105 |
| 4/26/14 0:12 | TWITTER | TWEET FROM: MOORENOYCE4004 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/UKvyZXKwgN | 579 |
| 4/26/14 0:15 | TWITTER | TWEET FROM: TECH__AGENT | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/u7f3ZGx4g1 #technology | 15 |
| 4/26/14 0:18 | TWITTER | TWEET FROM: HEROWNIMAGE | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 75 |
| 4/26/14 0:22 | TWITTER | TWEET FROM: OPENUPANDSAY | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 500 |
| 4/26/14 0:26 | TWITTER | TWEET FROM: JAMIEDHOUSE | "Electronics Owners: Get $10 in a DRAM Class Action Settlement" http://t.co/l2WcqAawtu | 146 |
| 4/26/14 0:30 | TWITTER | TWEET FROM: GEEKNCHARMING | RT @supergeekland Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/4DYVqEX2Fc #Geek | 580 |
| 4/26/14 0:32 | TWITTER | TWEET FROM: EUMOSIS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/Hjlh7IeKmq | 11 |
| 4/26/14 0:36 | TWITTER | TWEET FROM: ALANFORTUNE | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 246 |
| 4/26/14 0:37 | TWITTER | TWEET FROM: HOTTOPICS_AGENT | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/4CdIYutmvq #hottopic | 210 |
| 4/26/14 0:40 | TWITTER | TWEET FROM: MCDAMAS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/ih4bpL6GaR | 360 |
| 4/26/14 0:41 | TWITTER | TWEET FROM: UNLOVEDHOMIE | RT @lifehacker Electronics Owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 126 |
| 4/26/14 0:48 | TWITTER | TWEET FROM: PETE_BARRY | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/q9fbs9C8ta | 81 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 4/26/14 0:50 | TWITTER | TWEET FROM: HENARE | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/TIMi1aLQTT < you're probably eligible | 793 |
| 4/26/14 0:59 | TWITTER | TWEET FROM: TECHNOLOGUPRO | RT @BopsieChroedar Electronics Owners: Get $10 in a DRAM Class Action Settlement  via @josephjett #tech http://t.co/84kfsPnhfM | 423 |
| 4/26/14 1:02 | TWITTER | TWEET FROM: TALHINHA1000 | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 27 |
| 4/26/14 1:03 | TWITTER | TWEET FROM: GREATTWEETS2GO | Electronics Owners: Get $10 in a DRAM Class Action Settlement: If you owned any electronic device... http://t.co/XLSWkRM5Ls #electronics | 1,524 |
| 4/26/14 1:04 | TWITTER | TWEET FROM: GEMMASOLUTIONS | If you owned electronics in '98-'02 w/DRAM in them, a class action settlement might pay you at least $10: http://t.co/qz72LGyyjD | 27 |
| 4/26/14 1:05 | TWITTER | TWEET FROM: TECHNEWSINT | Electronics Owners: Get $10 in a DRAM Class Action Settlement ..LifeHacks TechNews http://t.co/IpDDMZ9zmz | 322 |
| 4/26/14 1:05 | TWITTER | TWEET FROM: TECHNOPANDITS | RT @BopsieChroedar Electronics Owners: Get $10 in a DRAM Class Action Settlement  via @josephjett #tech http://t.co/84kfsPnhfM | 517 |
| 4/26/14 1:29 | TWITTER | TWEET FROM: SAIDAH980 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/cnOy9P78P0 | 0 |
| 4/26/14 1:33 | TWITTER | TWEET FROM: GIFTELECTRONICS | Electronics Owners: Get $10 in a DRAM Class Action Settlement: If you owned any electronic device that had DRA... http://t.co/erlV0rjA7M | 227 |
| 4/26/14 1:36 | TWITTER | TWEET FROM: FORLITKE | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/NoWaEPLE0b | 2,966 |
| 4/26/14 1:41 | TWITTER | TWEET FROM: BRUCELEROY10 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/hqUiS6WfPx | 8 |
| 4/26/14 1:43 | TWITTER | TWEET FROM: YASHDESAI01 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/LlpaiyHP1q | 796 |
| 4/26/14 1:45 | TWITTER | TWEET FROM: MAZHERULHAQ | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/smjkTM8D4I | 148 |
| 4/26/14 1:49 | TWITTER | TWEET FROM: CSHA | â€œ@lifehacker: Electronics owners: You might be eligible for ~$10 in a DRAM class action settlement: http://t.co/b7QCPfrtHCâ€�'' @kevkon3 what up | 2,170 |
| 4/26/14 2:12 | TWITTER | TWEET FROM: MOORENOYCE4004 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/UKvyZXKwgN | 579 |
| 4/26/14 2:14 | TWITTER | TWEET FROM: BTNOWTV | Electronics Owners: Get $10 in a DRAM Class Action Settlement - Lifehacker http://t.co/7a3ok2WCmi | 387,771 |
| 4/26/14 2:15 | TWITTER | TWEET FROM: IELECTRONICNEWS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/cXSnVUCyQP | 6,867 |
| 4/26/14 2:18 | TWITTER | TWEET FROM: TECHTECHNOLOGY1 | RT @BopsieChroedar Electronics Owners: Get $10 in a DRAM Class Action Settlement  via @josephjett #tech http://t.co/84kfsPnhfM | 705 |
| 4/26/14 2:19 | TWITTER | TWEET FROM: AARONMGRACE | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 13 |
| 4/26/14 2:51 | TWITTER | TWEET FROM: CMONEYCURRIER | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3k2 | 14 |
| 4/26/14 3:00 | TWITTER | TWEET FROM: FTLWARPDRIVE | http://t.co/4derm5WLIc Electronics Owners: Get $10 in a DRAM Class Action Settlement #Techs http://t.co/JLAypl846J | 16 |
| 4/26/14 3:03 | TWITTER | TWEET FROM: ANJOU_ | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 147 |
| 4/26/14 3:03 | TWITTER | TWEET FROM: DAVIDWU9999 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/kcm9tDrul5 | 7,256 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 4/26/14 3:04 | TWITTER | TWEET FROM: CRAE_RIA | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 167 |
| 4/26/14 3:15 | TWITTER | TWEET FROM: MOMMIESWORKING | Mommy's Working News Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/RyNhcG9VIT #Business #mommysworking | 14 |
| 4/26/14 3:27 | TWITTER | TWEET FROM: TURTUGOL | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/D0EPGCVvEb http://t.co/nWKNLroR6O | 127 |
| 4/26/14 3:41 | TWITTER | TWEET FROM: MOORENOYCE4004 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/UKvyZXKwgN | 579 |
| 4/26/14 4:30 | TWITTER | TWEET FROM: SUEDESAI01 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/5sbsPkbW1b | 270 |
| 4/26/14 4:33 | TWITTER | TWEET FROM: JARROD614 | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 12 |
| 4/26/14 4:39 | TWITTER | TWEET FROM: GOLOGYCAL | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 133 |
| 4/26/14 4:44 | TWITTER | TWEET FROM: GRIFFINCEAWLIN | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/3GjJxF6oDB | 38 |
| 4/26/14 5:26 | TWITTER | TWEET FROM: FORTNEYLAND95 | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 550 |
| 4/26/14 5:56 | TWITTER | TWEET FROM: MOORENOYCE4004 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/UKvyZXKwgN | 579 |
| 4/26/14 6:24 | TWITTER | TWEET FROM: FRANKLAM | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/68c1IbLgX4 | 67 |
| 4/26/14 6:55 | TWITTER | TWEET FROM: SHAFT80 | "Electronics Owners: Get $10 in a DRAM Class Action Settlement" http://t.co/Ix5W7PqAxR | 56 |
| 4/26/14 6:56 | TWITTER | TWEET FROM: BMACKIN763 | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 7 |
| 4/26/14 7:51 | TWITTER | TWEET FROM: TKNTHAAN | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 13 |
| 4/26/14 8:41 | TWITTER | TWEET FROM: MOORENOYCE4004 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/UKvyZXKwgN | 579 |
| 4/26/14 9:17 | TWITTER | TWEET FROM: DIIME_ISAAC | #Albert_Stanlie INF: Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electron... http://t.co/k4pDrw3uNb | 1,549 |
| 4/26/14 9:17 | TWITTER | TWEET FROM: ELMAYORHD1 | #Albert_Stanlie INF: Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electron... http://t.co/8Vc8poUwhZ | 3,476 |
| 4/26/14 9:17 | TWITTER | TWEET FROM: ALBERT_DJESUS | #Albert_Stanlie INF: Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electron... http://t.co/WiCun15LtQ | 332 |
| 4/26/14 9:17 | TWITTER | TWEET FROM: _MALDITAENANNA | #Albert_Stanlie INF: Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electron... http://t.co/nyKICtgQC7 | 537 |
| 4/26/14 9:17 | TWITTER | TWEET FROM: YUNITO_PAPI | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DR... http://t.co/REYg11y4aA | 367 |
| 4/26/14 9:17 | TWITTER | TWEET FROM: VPS_SANCHEZ | Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electronic device that had DRAM in it, a price fixin... | 3,273 |
| 4/26/14 9:17 | TWITTER | TWEET FROM: TECHGEEK_GUY | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/BYKIHAnIdb Lifehacker | 2,001 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 4/26/14 9:18 | TWITTER | TWEET FROM: RUBIIOHD | #Albert_Stanlie INF: Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electron... http://t.co/PICu5QbLrr | 631 |
| 4/26/14 9:18 | TWITTER | TWEET FROM: YERALDYDELACRUZ | #Albert_Stanlie INF: Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electron... http://t.co/whaI293fDo | 280 |
| 4/26/14 9:18 | TWITTER | TWEET FROM: KEYSHAVASQUEZ | #Albert_Stanlie INF: Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electron... http://t.co/jRYkg9J4hm | 210 |
| 4/26/14 9:18 | TWITTER | TWEET FROM: JOSEDAVIID13 | #Albert_Stanlie INF: Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electron... http://t.co/4RtU6skw8a | 222 |
| 4/26/14 9:18 | TWITTER | TWEET FROM: BREIDY_FREKO_ | #Albert_Stanlie INF: Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electron... http://t.co/yy2VrAe8fr | 788 |
| 4/26/14 9:18 | TWITTER | TWEET FROM: WEYYMAMII | #Albert_Stanlie INF: Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electron... http://t.co/iXAXtphONN | 218 |
| 4/26/14 9:18 | TWITTER | TWEET FROM: HEY_GIIPSY | #Albert_Stanlie INF: Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electron... http://t.co/gbJ8b8PzoB | 936 |
| 4/26/14 9:18 | TWITTER | TWEET FROM: CARIN5005 | #Albert_Stanlie INF: Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electron... http://t.co/ifa9Ii0sv3 | 493 |
| 4/26/14 9:18 | TWITTER | TWEET FROM: HEY_GIIPSY | #Albert_Stanlie INF: Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electron... http://t.co/oHa4WWb25E | 936 |
| 4/26/14 9:18 | TWITTER | TWEET FROM: LATROPIX | #Albert_Stanlie INF: Electronics Owners: Get $10 in a DRAM Class Action Settlement:  If you owned any electron... http://t.co/lU4aEjB0Kh | 253 |
| 4/26/14 10:51 | TWITTER | TWEET FROM: AVASRADIANCE | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 513 |
| 4/26/14 11:27 | TWITTER | TWEET FROM: MOORENOYCE4004 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/UKvyZXKwgN | 579 |
| 4/26/14 11:38 | TWITTER | TWEET FROM: PLANET38 | Electronics Owners: Get $10 in a DRAM Class Action Settlement - Lifehacker  http://t.co/ZfbcGNjqnJ shared via http://t.co/Oe31B9jqns | 297 |
| 4/26/14 13:18 | TWITTER | TWEET FROM: NADERYS | #life  Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/U5qVOUP9B3 #amman #jo | 1,414 |
| 4/26/14 13:23 | TWITTER | TWEET FROM: BRIANBWAGNER | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 1,290 |
| 4/26/14 14:37 | TWITTER | TWEET FROM: PHILLYTECHGUY | Jeez  - Electronics Owners  Get  10 in a DRAM Class Action Settlement http://t.co/fmndHVs4Ot | 1,661 |
| 4/26/14 14:57 | TWITTER | TWEET FROM: MOORENOYCE4004 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/UKvyZXKwgN | 579 |
| 4/26/14 15:04 | TWITTER | TWEET FROM: DEREKSONCORP1 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/PpibTG6osi | 2,862 |
| 4/26/14 15:20 | TWITTER | TWEET FROM: NOW_BEGIN | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/zVzA9SX6K2 | 1,007 |
| 4/26/14 15:23 | TWITTER | TWEET FROM: CURIOUSYETLOST | Electronics Owners: Get $10 in a DRAM Class Action Settlement (Lifehacker) http://t.co/BLPZax8uYC | 140 |
| 4/26/14 15:34 | TWITTER | TWEET FROM: RUDYGT | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 149 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 4/26/14 15:35 | TWITTER | TWEET FROM: JAKEDELPUERTO | Price-fixing lawsuit settled. \| Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/iEr0K73hL7 #businesslaw | 95 |
| 4/26/14 15:40 | TWITTER | TWEET FROM: JWGIZMO | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/HAr2mM1b4T | 25 |
| 4/26/14 16:11 | TWITTER | TWEET FROM: THREE_TEN | â˜¬ Electronics Owners: Get $10 in a DRAM Class Action Settlement #TTiNFo http://t.co/qb81Bl7Kz3 | 27,348 |
| 4/26/14 16:34 | TWITTER | TWEET FROM: GEOMCLOCO | I'M RICH!!! "Electronics Owners: Get $10 in a DRAM Class Action Settlement" http://t.co/3YwfR9aFsv | 7 |
| 4/26/14 16:47 | TWITTER | TWEET FROM: CRIMSONSCHOLAR | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 230 |
| 4/26/14 17:16 | TWITTER | TWEET FROM: R3N0ZZZ | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 49 |
| 4/26/14 17:20 | TWITTER | TWEET FROM: JOSEPHDESAI01 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/qzqpoM0gSO | 585 |
| 4/26/14 18:11 | TWITTER | TWEET FROM: _YOUR_TRUTH_ | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/6ZEt9GDQEu #tech | 44 |
| 4/26/14 18:54 | TWITTER | TWEET FROM: CEMETERYGUEST | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/NLiyacgmuC | 35 |
| 4/26/14 18:56 | TWITTER | TWEET FROM: JOEGUS06 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/WvqmFG4Vid | 605 |
| 4/26/14 18:57 | TWITTER | TWEET FROM: TRAVHOL | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 39 |
| 4/26/14 18:58 | TWITTER | TWEET FROM: IVIVEKKM | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 3,410 |
| 4/26/14 19:01 | TWITTER | TWEET FROM: HOWARTTHOUTECH | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/37mVJJ9TdF | 142 |
| 4/26/14 19:09 | TWITTER | TWEET FROM: FREEONME1 | "Electronics Owners: Get $10 in a DRAM Class Action Settlement" http://t.co/gZgxYYL0mo | 227 |
| 4/26/14 19:32 | TWITTER | TWEET FROM: WNWINFO | Electronics Owners: Get $10 in a DRAM Class Action Settlement: Electronics Owners: Get $10 inâ€¦ http://t.co/a6dqlyW2Nh | 1 |
| 4/26/14 19:58 | TWITTER | TWEET FROM: MOORENOYCE4004 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/UKvyZXKwgN | 579 |
| 4/26/14 20:15 | TWITTER | TWEET FROM: TWEDUXPRESS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/V8C28qcGrN | 57,618 |
| 4/26/14 20:22 | TWITTER | TWEET FROM: THESIRWALTER | Easy money? Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/pKOS9AMPIu | 94 |
| 4/26/14 21:07 | TWITTER | TWEET FROM: KAVEINTHRAN | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/3MgMMgjmpY If you owned... http://t.co/EKUnoUdA1A | 285 |
| 4/26/14 21:12 | TWITTER | TWEET FROM: MOORENOYCE4004 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/UKvyZXKwgN | 579 |
| 4/26/14 21:16 | TWITTER | TWEET FROM: TBJS0214 | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 14 |
| 4/26/14 21:32 | TWITTER | TWEET FROM: EDPEREZLIVE | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/RUqeQDjKzn | 44,687 |
| 4/26/14 21:32 | TWITTER | TWEET FROM: ED____PEREZ | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/mp1GRmoIdI | 26,977 |
| 4/26/14 21:33 | TWITTER | TWEET FROM: EP3REZ | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/j3U74wV00F | 15,542 |
| 4/26/14 21:33 | TWITTER | TWEET FROM: EDP3REZ | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/11qU5rqL70 | 12,549 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 4/26/14 21:33 | TWITTER | TWEET FROM: 3DPER3Z | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/EdwuiYd4m3 | 15,228 |
| 4/26/14 21:33 | TWITTER | TWEET FROM: ED___PEREZ | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/ESogw97EQu | 37,354 |
| 4/26/14 21:33 | TWITTER | TWEET FROM: 3P3R3Z | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/0xT9rylCFL | 13,136 |
| 4/26/14 21:33 | TWITTER | TWEET FROM: 3P3REZ | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/54l26pd6Oz | 18,558 |
| 4/26/14 21:33 | TWITTER | TWEET FROM: EDP3R3Z | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/Vd4XB1NCAI | 17,238 |
| 4/26/14 21:33 | TWITTER | TWEET FROM: 3PER3Z | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/JZmWlN1gpL | 16,277 |
| 4/26/14 21:33 | TWITTER | TWEET FROM: 3DP3REZ | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/eREBAwS15x | 9,178 |
| 4/26/14 21:34 | TWITTER | TWEET FROM: 3DP3R3Z | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/qGdRsdo63D | 13,258 |
| 4/26/14 21:34 | TWITTER | TWEET FROM: EDPER3Z | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/6Ztfhb4ybe | 13,320 |
| 4/26/14 21:38 | TWITTER | TWEET FROM: EDUARDO___PEREZ | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/rENchTW8YC | 27,995 |
| 4/26/14 22:42 | TWITTER | TWEET FROM: MOORENOYCE4004 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/UKvyZXKwgN | 579 |
| 4/26/14 23:30 | TWITTER | TWEET FROM: KAVEINTHRAN | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/PtqjaKoNqk If you owned... http://t.co/GCuS4Ukwra | 282 |
| 4/27/14 0:56 | TWITTER | TWEET FROM: THEGODSOFGAME | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/6GNXAp2CyW | 0 |
| 4/27/14 1:40 | TWITTER | TWEET FROM: MOORENOYCE4004 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/UKvyZXKwgN | 579 |
| 4/27/14 3:08 | TWITTER | TWEET FROM: FREDDI | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/1WjQXYwUsn | 323 |
| 4/27/14 3:26 | TWITTER | TWEET FROM: MOORENOYCE4004 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/UKvyZXKwgN | 579 |
| 4/27/14 4:25 | TWITTER | TWEET FROM: CHRISHILLMAN | I bet you can get money in this settlement. "Electronics Owners: Get $10 in a DRAM Class Action Settlement" http://t.co/lmr3cgnMEo | 46 |
| 4/27/14 5:31 | TWITTER | TWEET FROM: KELLYMITCHELL | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/3HLs63Fj3V | 66,378 |
| 4/27/14 5:44 | TWITTER | TWEET FROM: MORG1219 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/RrEYy0eaRt | 5 |
| 4/27/14 6:37 | TWITTER | TWEET FROM: KAVEINTHRAN | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/PtqjaKoNqk If you owned... http://t.co/GCuS4Ukwra | 282 |
| 4/27/14 11:00 | TWITTER | TWEET FROM: DEBBIEHAINES1 | WOW! Electronics Owners: Get $10 In A DRAM Class Action Settlement - http://t.co/TuXsA55xXR | 8 |
| 4/27/14 11:28 | TWITTER | TWEET FROM: MOORENOYCE4004 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/UKvyZXKwgN | 579 |
| 4/27/14 14:27 | TWITTER | TWEET FROM: ELVIZZI | "Electronics Owners: Get $10 in a DRAM Class Action Settlement" http://t.co/fqWJOXuezn | 78 |
| 4/27/14 14:29 | TWITTER | TWEET FROM: KAVEINTHRAN | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/PtqjaKoNqk If you owned... http://t.co/GCuS4Ukwra | 282 |
| 4/27/14 14:57 | TWITTER | TWEET FROM: MOORENOYCE4004 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/UKvyZXKwgN | 579 |
| 4/27/14 15:30 | TWITTER | TWEET FROM: TIFFGILLELAND | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/OAao9FvwFk #tech | 434 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 4/27/14 15:39 | TWITTER | TWEET FROM: SUBZUBIN | Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement http://t.co/F9MeNXjhZ7 http://t.co/5PF4vZSuuQ | 35 |
| 4/27/14 16:21 | TWITTER | TWEET FROM: MALDICORE | Electronics Owners: Get $10 in a DRAM Class Action Settlement (lifehacker) http://t.co/OaLYhiq353 | 191 |
| 4/27/14 16:24 | TWITTER | TWEET FROM: TEFLAIME | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/siAoSwkcDx via @feedly | 61 |
| 4/27/14 17:42 | TWITTER | TWEET FROM: MOORENOYCE4004 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/UKvyZXKwgN | 579 |
| 4/27/14 18:19 | TWITTER | TWEET FROM: SAMROUSCULP | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 190 |
| 4/27/14 18:26 | TWITTER | TWEET FROM: TECHTICKLER | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/f8L8Fc7EfO | 11 |
| 4/27/14 18:30 | TWITTER | TWEET FROM: THEMID70S | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 612 |
| 4/27/14 18:33 | TWITTER | TWEET FROM: CHANNELFLASH | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/5Jp6IsP95F | 226 |
| 4/27/14 18:33 | TWITTER | TWEET FROM: WOODSTOCKWIRE | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/7FP2RKp998 | 560 |
| 4/27/14 18:38 | TWITTER | TWEET FROM: KAVEINTHRAN | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/PtqjaKoNqk If you owned... http://t.co/GCuS4Ukwra | 284 |
| 4/27/14 19:14 | TWITTER | TWEET FROM: TAKETHISTOWN | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 27 |
| 4/27/14 19:25 | TWITTER | TWEET FROM: MOORENOYCE4004 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/liv8KaaKHc | 579 |
| 4/28/14 0:41 | TWITTER | TWEET FROM: KAVEINTHRAN | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/kxaf6pDJlM If you owned any elect... http://t.co/IHnQB6vne9 | 281 |
| 4/28/14 1:12 | TWITTER | TWEET FROM: MOORENOYCE4004 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/UKvyZXKwgN | 579 |
| 4/28/14 1:27 | TWITTER | TWEET FROM: SCUMOLA | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/5OWHRnD51S | 282 |
| 4/28/14 2:13 | TWITTER | TWEET FROM: IELECTRONICNEWS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/tch0lIPmPG | 6,868 |
| 4/28/14 3:13 | TWITTER | TWEET FROM: LAZYEXPERIMENT | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/1VzUa6rbRo | 3,584 |
| 4/28/14 4:20 | TWITTER | TWEET FROM: KAVEINTHRAN | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/kxaf6pDJlM If you owned any elect... http://t.co/IHnQB6vne9 | 282 |
| 4/28/14 4:42 | TWITTER | TWEET FROM: ADAM2FOURS | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 73 |
| 4/28/14 7:50 | TWITTER | TWEET FROM: KAVEINTHRAN | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/kxaf6pDJlM If you owned any elect... http://t.co/IHnQB6vne9 | 281 |
| 4/28/14 11:26 | TWITTER | TWEET FROM: KAVEINTHRAN | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/kxaf6pDJlM If you owned any elect... http://t.co/IHnQB6vne9 | 281 |
| 4/28/14 13:54 | TWITTER | TWEET FROM: MOORENOYCE4004 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/UKvyZXKwgN | 579 |
| 4/28/14 14:39 | TWITTER | TWEET FROM: TPR2 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/PKYXKQoi3J #lifehacks | 70,701 |
| 4/28/14 14:41 | TWITTER | TWEET FROM: GREGORYCANTY | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/7btuTCD2Ot | 45 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 4/28/14 14:41 | TWITTER | TWEET FROM: GEOVONNIEWRIGHT | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/nKhzOSNsA9 | 327 |
| 4/28/14 14:44 | TWITTER | TWEET FROM: HAKEEMIQBALL | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/nfLqvN9sC4 | 19 |
| 4/28/14 14:46 | TWITTER | TWEET FROM: 44RON_K | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/xsSUhNPjQM | 48 |
| 4/28/14 14:51 | TWITTER | TWEET FROM: RAFAINFORMATICO | Yo reclamÃ© a ver si me toca algo! | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/flNEnxY41Q | 495 |
| 4/28/14 14:54 | TWITTER | TWEET FROM: RVAYA | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/VDDJdF3afO | 407 |
| 4/28/14 15:12 | TWITTER | TWEET FROM: MIKE_HOULDEN | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/JLYpOlhoyt | 65 |
| 4/28/14 15:26 | TWITTER | TWEET FROM: CYBERTURBULENCE | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/0jLHaWoFNw | 171 |
| 4/28/14 15:36 | TWITTER | TWEET FROM: WARLEQUIN | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/Hqz3MWF4qU | 15 |
| 4/28/14 15:42 | TWITTER | TWEET FROM: ETARLIN | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/skpECSs12H | 264 |
| 4/28/14 15:44 | TWITTER | TWEET FROM: BJR70 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/ar5uZx2Kz3 via @lifehacker | 2,459 |
| 4/28/14 16:10 | TWITTER | TWEET FROM: ZED2003 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/VQH1koqU7f | 112 |
| 4/28/14 17:09 | TWITTER | TWEET FROM: ITSBF | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/Zqzl6n1RzM | 1,093 |
| 4/28/14 17:11 | TWITTER | TWEET FROM: THEATERDRM | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/3Qsc3Afi94 | 605 |
| 4/28/14 17:32 | TWITTER | TWEET FROM: RPROVEN | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/WQJRke0RM2 | 141 |
| 4/28/14 17:45 | TWITTER | TWEET FROM: JOHANN_MG | .@lifehacker "Electronics Owners: Get $10 in a DRAM Class Action Settlement" http://t.co/VgSB8NJRMt http://t.co/3kKvVAee4e | 168 |
| 4/28/14 17:53 | TWITTER | TWEET FROM: WAFFLEMATIC | got in on this whole dram lawsuit, I could only think of 6 things I would have bought within that time period though. | 85 |
| 4/28/14 19:25 | TWITTER | TWEET FROM: MAYHEMSTUDIOS | Get $10 in a DRAM Class Action Settlement #ram #memory http://t.co/i8QqvFQrBg | 89,117 |
| 4/28/14 19:28 | TWITTER | TWEET FROM: MANOJPALLAI | RT @mayhemstudios Get $10 in a DRAM Class Action Settlement #ram #memory http://t.co/i8QqvFQrBg | 1,939 |
| 4/28/14 19:29 | TWITTER | TWEET FROM: TEHCOD3R | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/m3KJQftq6q #FB | 15,967 |
| 4/28/14 19:34 | TWITTER | TWEET FROM: CLASSNOTICE | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 170 |
| 4/28/14 19:59 | TWITTER | TWEET FROM: PRIMESUSPECT | Hey cool. @lifehacker used my photo for a DRAM lawsuit article http://t.co/n3FZe29XNK http://t.co/hKtljEDg4a | 3,176 |
| 4/28/14 20:10 | TWITTER | TWEET FROM: MEGAMOBILIZER | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/CJFwNwuras | 36 |
| 4/28/14 20:18 | TWITTER | TWEET FROM: SIAN0R | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/7dQ0KTRpXT | 10 |
| 4/28/14 21:25 | TWITTER | TWEET FROM: OUTULSAIHI | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/Cif5ts7brh | 13 |
| 4/28/14 21:41 | TWITTER | TWEET FROM: JACOBVARGAS73 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/ix4PiKFrkU | 83 |
| 4/28/14 21:57 | TWITTER | TWEET FROM: CALDWELLCOKY | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/UUCZ7diGYu | 47 |
| 4/28/14 22:14 | TWITTER | TWEET FROM: PETERJANG73 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/8ojsxLPR5s | 106 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 4/28/14 23:34 | TWITTER | TWEET FROM: MOOSE_BIGELOW | Filing a claim for the DRAM class action lawsuit knowing I will get a free hundo out of it. #EverythingsComingUpMoosey | 722 |
| 4/28/14 23:42 | TWITTER | TWEET FROM: CLASSNOTICE | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 167 |
| 4/29/14 3:51 | TWITTER | TWEET FROM: RAEANNE_ROY | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/dF2DJ23RJ9 | 28 |
| 4/29/14 5:58 | TWITTER | TWEET FROM: WINITMAMAWINS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/KwbHMLVZsS | 560 |
| 4/29/14 7:47 | TWITTER | TWEET FROM: JASENBOYCHAIR | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/aUjGYTVBjn | 37 |
| 4/29/14 7:48 | TWITTER | TWEET FROM: SGOUDSWAARD | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/TISszbeASS | 186 |
| 4/29/14 7:57 | TWITTER | TWEET FROM: MRTIMGUY | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/nS1FoIXD2y | 1,398 |
| 4/29/14 12:26 | TWITTER | TWEET FROM: AJLONGSHANKS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/tvmiGCq0Nc | 1,033 |
| 4/29/14 12:46 | TWITTER | TWEET FROM: CYGNETANYWHERE | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/PlJipQtwoz | 309 |
| 4/29/14 14:20 | TWITTER | TWEET FROM: DEVELOPMENTNERD | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/Ocq5IAmUAW | 98 |
| 4/29/14 14:44 | TWITTER | TWEET FROM: AWESOMEHIKING | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 12 |
| 4/29/14 15:10 | TWITTER | TWEET FROM: EMATULKA | Buy ANY electronics between 1998-2002? You may be eligible for $$ via DRAM Class Action Settlement - more info here: http://t.co/CfZamWxL7J | 725 |
| 4/29/14 20:57 | TWITTER | TWEET FROM: MYRMIDONSGAMING | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/lZNFC0ERGL | 17 |
| 4/29/14 5:58 | TWITTER | TWEET FROM: WINITMAMAWINS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/KwbHMLVZsS | 560 |
| 4/29/14 7:47 | TWITTER | TWEET FROM: JASENBOYCHAIR | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/aUjGYTVBjn | 37 |
| 4/29/14 7:48 | TWITTER | TWEET FROM: SGOUDSWAARD | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/TISszbeASS | 186 |
| 4/29/14 7:57 | TWITTER | TWEET FROM: MRTIMGUY | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/nS1FoIXD2y | 1,398 |
| 4/29/14 12:26 | TWITTER | TWEET FROM: AJLONGSHANKS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/tvmiGCq0Nc | 1,033 |
| 4/29/14 12:46 | TWITTER | TWEET FROM: CYGNETANYWHERE | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/PlJipQtwoz | 309 |
| 4/29/14 14:20 | TWITTER | TWEET FROM: DEVELOPMENTNERD | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/Ocq5IAmUAW | 98 |
| 4/29/14 14:44 | TWITTER | TWEET FROM: AWESOMEHIKING | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 12 |
| 4/29/14 15:10 | TWITTER | TWEET FROM: EMATULKA | Buy ANY electronics between 1998-2002? You may be eligible for $$ via DRAM Class Action Settlement - more info here: http://t.co/CfZamWxL7J | 725 |
| 4/29/14 20:57 | TWITTER | TWEET FROM: MYRMIDONSGAMING | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/lZNFC0ERGL | 17 |
| 4/30/14 3:00 | TWITTER | TWEET FROM: MZELMA | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/100855xKkk | 4,346 |
| 4/30/14 7:41 | TWITTER | TWEET FROM: PSUDOTCOM | Older game console owners eligible to receive $10 in DRAM class action lawsuit http://t.co/QAXVzvPK9v | 14,779 |
| 4/30/14 7:47 | TWITTER | TWEET FROM: GAM3NEWZ | Older game console owners eligible to receive $10 in DRAM class action lawsuit - http://t.co/MWYnv9Jqne - psu | 68,908 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|------|--------|----------|---------|-----------|
| 4/30/14 7:48 | TWITTER | TWEET FROM: NEWSINFOYEWW | RT @Gam3Newz Older game console owners eligible to receive $10 in DRAM class action lawsuit - http://t.co/MWYnv9Jqne - psu | 116 |
| 4/30/14 7:49 | TWITTER | TWEET FROM: DRKMN302 | Older game console owners eligible to receive $10 in DRAM class action lawsuit -- PlayStation Universe http://t.co/5AysaC48u6 | 1,723 |
| 4/30/14 7:49 | TWITTER | TWEET FROM: DRKMN302 | Older game console owners eligible to receive $10 in DRAM class action lawsuit -- PlayStation Universe http://t.co/coYqbvvZmz | 1,723 |
| 4/30/14 7:52 | TWITTER | TWEET FROM: ERNSTYLIN | RT @PSUdotcom Older game console owners eligible to receive $10 in DRAM class action lawsuit http://t.co/QAXVzvPK9v | 957 |
| 4/30/14 7:57 | TWITTER | TWEET FROM: LICKMEEXTREME | RT @PSUdotcom Older game console owners eligible to receive $10 in DRAM class action lawsuit http://t.co/QAXVzvPK9v | 38 |
| 4/30/14 8:15 | TWITTER | TWEET FROM: CRXGAMESINTERAC | Older game console owners eligible to receive $10 in DRAM class action lawsuit:  If you purchased a 5... http://t.co/Hb5ZTdEZwo #youtube | 714 |
| 4/30/14 8:36 | TWITTER | TWEET FROM: NESBOT_FEED | Older game console owners eligible to receive $10 in DRAM class action lawsuit | http://t.co/gPbOlh9Umc | 6 |
| 4/30/14 8:36 | TWITTER | TWEET FROM: N4GNEWSFEED | Older game console owners eligible to receive $10 in DRAM class action lawsuit: If you purchased a 5th or 6th ... http://t.co/VEjeVQtZ0D | 4 |
| 4/30/14 8:36 | TWITTER | TWEET FROM: GAMER_HACKZ | #gaminggodz Older game console owners eligible to receive $10 in DRAM class action lawsuit: If... http://t.co/v2JHeAm15Z #cheats, #hacks | 183 |
| 4/30/14 8:36 | TWITTER | TWEET FROM: DEVONMANNERS | Older game console owners eligible to receive $10 in DRAM class action lawsuit: If you purchased a 5th or 6th ... http://t.co/I69FYWFkZ1 | 1,121 |
| 4/30/14 8:36 | TWITTER | TWEET FROM: NGAMEARENA | Older game console owners eligible to receive $10 in DRAM class action lawsuit: If you purchased a 5th or 6th ... http://t.co/UfRMqqvjb0 | 1,620 |
| 4/30/14 8:37 | TWITTER | TWEET FROM: NEOGAFNEWTHREAD | Older game console owners eligible to receive $10 in DRAM class action lawsuit http://t.co/t2885gq2sn | 11,782 |
| 4/30/14 8:41 | TWITTER | TWEET FROM: NANASHREW | RT @NeoGAFNewThread Older game console owners eligible to receive $10 in DRAM class action lawsuit http://t.co/t2885gq2sn | 671 |
| 4/30/14 9:18 | TWITTER | TWEET FROM: JOJOCASUAL | Older game console owners eligible to receive $10 in DRAM class action lawsuit: If you pur... http://t.co/yEC7dpznb0 #retrogaming #gamer | 480 |
| 4/30/14 9:19 | TWITTER | TWEET FROM: 8BITGAMERBOT | RT @JOJOCasual Older game console owners eligible to receive $10 in DRAM class action lawsuit: If you pur... http://t.co/yEC7dpznb0 #retrogaming #gamer | 8,498 |
| 4/30/14 9:20 | TWITTER | TWEET FROM: FLATRPG | RT @JOJOCasual Older game console owners eligible to receive $10 in DRAM class action lawsuit: If you pur... http://t.co/yEC7dpznb0 #retrogaming #gamer | 1,031 |
| 4/30/14 9:21 | TWITTER | TWEET FROM: LETGAMERSUNITE | RT @JOJOCasual Older game console owners eligible to receive $10 in DRAM class action lawsuit: If you pur... http://t.co/yEC7dpznb0 #retrogaming #gamer | 4,908 |
| 4/30/14 9:21 | TWITTER | TWEET FROM: _RETROGAMING_ | RT @JOJOCasual Older game console owners eligible to receive $10 in DRAM class action lawsuit: If you pur... http://t.co/yEC7dpznb0 #retrogaming #gamer | 2,968 |
| 4/30/14 9:23 | TWITTER | TWEET FROM: STALKER3K | Older game console owners eligible to receive $10 in DRAM class action lawsuit | N4G http://t.co/P7kgznWoGt | 96 |
| 4/30/14 10:00 | TWITTER | TWEET FROM: 3LAA_KAMAL | RT @NeoGAFNewThread Older game console owners eligible to receive $10 in DRAM class action lawsuit http://t.co/t2885gq2sn | 496 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 4/30/14 10:21 | TWITTER | TWEET FROM: NUDETECHNOLOGY | Older game console owners eligible to receive $10 in DRAM class actionÂ lawsuit http://t.co/mjOe0ZG2G6 | 1 |
| 4/30/14 11:10 | TWITTER | TWEET FROM: KENNYSTIMMEL | Older game console owners eligible to receive $10 in DRAM class action lawsuit -- PlayStation Universe http://t.co/aDQePixrwE | 271 |
| 4/30/14 11:45 | TWITTER | TWEET FROM: CHUCKKALLENBACH | You're probably eligible. > Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/exniQs05pi | 168 |
| 4/30/14 12:09 | TWITTER | TWEET FROM: FERMBIZX | Ich habe ein @YouTube-Video positiv bewertet: http://t.co/rKP14Wz4UJ DRAM: $310 Million Settlement | 99 |
| 4/30/14 12:21 | TWITTER | TWEET FROM: FARDINKLE | RT @PSUdotcom Older game console owners eligible to receive $10 in DRAM class action lawsuit http://t.co/QAXVzvPK9v | 32 |
| 4/30/14 12:30 | TWITTER | TWEET FROM: KANDRACAR | RT @PSUdotcom Older game console owners eligible to receive $10 in DRAM class action lawsuit http://t.co/QAXVzvPK9v | 11 |
| 4/30/14 13:09 | TWITTER | TWEET FROM: JUSTINELLIOT241 | RT @PSUdotcom Older game console owners eligible to receive $10 in DRAM class action lawsuit http://t.co/QAXVzvPK9v | 138 |
| 4/30/14 13:50 | TWITTER | TWEET FROM: EN_GUNGULEN | Get $10 in a DRAM Class Action Settlement http://t.co/H1FiOghgMa | 116 |
| 4/30/14 16:45 | TWITTER | TWEET FROM: PIAN_SY | Class Action Lawsuit Filed Against DRAM Manufacturers Over Price Fixing: There is currently an ongoing $310 mi... http://t.co/wxQ5CFdEXT | 853 |
| 4/30/14 22:30 | TWITTER | TWEET FROM: DUALSHOCKERS | Class Action Lawsuit Filed Against DRAM Manufacturers Over Price Fixing http://t.co/1jWhdueQHl | 5,024 |
| 5/1/14 4:35 | TWITTER | TWEET FROM: MUSICNTRASH247 | "@PSUdotcom: Older game console owners eligible to receive $10 in DRAM class action lawsuit http://t.co/8zpCj6ooLkâ€» @BitsyCeluloide | 2,330 |
| 5/1/14 5:58 | TWITTER | TWEET FROM: ITSBX | Apr 30 - Older game console owners eligible to receive at least $10 in DRAM class action lawsuit http://t.co/cT4RYiWtyS | 4,658 |
| 5/1/14 11:14 | TWITTER | TWEET FROM: PEOPLENEWZ | RT @Gam3Newz Older game console owners eligible to receive $10 in DRAM class action lawsuit - http://t.co/MWYnv9Jqne - psu | 32,797 |
| 5/1/14 11:18 | TWITTER | TWEET FROM: MARGARETTHRESH | RT @lifehacker Electronics owners: You might be eligible for $10 (or more) in a DRAM class action settlement: http://t.co/YX7vbmooBT http://t.co/JNtWQVj3K2 | 91 |
| 5/1/14 11:59 | TWITTER | TWEET FROM: JAMESISWARTS | DRAM â€" $310 Million Settlement http://t.co/Mk121xDfif | 14 |
| 5/1/14 17:05 | TWITTER | TWEET FROM: ZSTREBECK | Older game console owners eligible to receive $10 in DRAM class action lawsuit -- PlayStation Universe http://t.co/pedfjmrnZN | 171 |
| 5/1/14 19:06 | TWITTER | TWEET FROM: PAATTORNEYGEN | Buy a computer, printer, game console or any device with DRAM between 1998 & 2002? Get your part of $310 million http://t.co/bAqFUucMKi | 6,427 |
| 5/1/14 19:07 | TWITTER | TWEET FROM: TRACKSTARTER | RT @PaAttorneyGen Buy a computer, printer, game console or any device with DRAM between 1998 & 2002? Get your part of $310 million http://t.co/bAqFUucMKi | 527 |
| 5/1/14 19:12 | TWITTER | TWEET FROM: TWI_NEWSROOM | RT @PaAttorneyGen Buy a computer, printer, game console or any device with DRAM between 1998 & 2002? Get your part of $310 million http://t.co/bAqFUucMKi | 45 |
| 5/1/14 19:28 | TWITTER | TWEET FROM: NHART543 | RT @PaAttorneyGen Buy a computer, printer, game console or any device with DRAM between 1998 & 2002? Get your part of $310 million http://t.co/bAqFUucMKi | 160 |
| 5/1/14 19:31 | TWITTER | TWEET FROM: PRINT8ADVICE | RT @PaAttorneyGen Buy a computer, printer, game console or any device with DRAM between 1998 & 2002? Get your part of $310 million http://t.co/bAqFUucMKi | 338 |
| 5/2/14 14:10 | TWITTER | TWEET FROM: NETFLIXMOVIEFAN | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/lTGdXDT01j | 201 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 5/2/14 15:10 | TWITTER | TWEET FROM: MATTYSALERNO | Older game console owners eligible to receive $10 in DRAM class action lawsuit http://t.co/d3Xu1d50T9 | 22 |
| 5/3/14 14:30 | TWITTER | TWEET FROM: SHROOM64 | dram settlement http://t.co/28cbQu70C4 | 926 |
| 5/4/14 22:04 | TWITTER | TWEET FROM: RYANZHELP | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/DZqxSfYcyR via @lifehacker | 1,028 |
| 5/4/14 22:14 | TWITTER | TWEET FROM: GREGORYJMUSSO1 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/1D1034pPJn | 132 |
| 5/4/14 22:47 | TWITTER | TWEET FROM: DASHAWNENT | Did you acquire PCs from 1998 till 2002, you'll find this interesting...DRAM â€" $310 Million Settlement... http://t.co/UGdclzLwYN | 71 |
| 5/4/14 22:47 | TWITTER | TWEET FROM: DASHAWNENT | Did you acquire PCs from 1998 till 2002, you'll find this interesting...DRAM â€" $310 Million Settlement http://t.co/Q3uia9ysf7 #ActFast | 71 |
| 5/4/14 23:10 | TWITTER | TWEET FROM: ETARLIN | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/cR9MhNf8na | 264 |
| 5/5/14 0:02 | TWITTER | TWEET FROM: PAULEHMIG | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/HN4f5Gs0Pp | 66 |
| 5/5/14 0:55 | TWITTER | TWEET FROM: CYBERTURBULENCE | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/zl4DK0113E | 174 |
| 5/5/14 3:47 | TWITTER | TWEET FROM: RASPIANS | In case you missed it last week: Get $10 in a DRAM Class Action Settlement http://t.co/xFqdStpBib | 751 |
| 5/5/14 4:57 | TWITTER | TWEET FROM: APHILIPS | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/qreARYiOus | 190 |
| 5/5/14 8:30 | TWITTER | TWEET FROM: PIXELTAMER_MENA | Electronics Owners: Get $10 in a DRAM Class Action Settlement... http://t.co/wwX5BRLCoc | 588 |
| 5/5/14 16:19 | TWITTER | TWEET FROM: ADAMHANSEN | For purchases between 1998 and 2002 - Get $10 in a DRAM Class Action Settlement http://t.co/uzoARfdwPW | 1,319 |
| 5/5/14 17:34 | TWITTER | TWEET FROM: CLASSNOTICE | DRAM settlement also covered by PlayStation Universe http://t.co/vwlPF8rxZN | 272 |
| 5/5/14 23:28 | TWITTER | TWEET FROM: TECHLAW360 | Objectors Question $310M Samsung, Toshiba DRAM Settlement http://t.co/U2sbQK3pzH | 468 |
| 5/5/14 23:28 | TWITTER | TWEET FROM: CALAW360 | Objectors Question $310M Samsung, Toshiba DRAM Settlement http://t.co/xig3gZIaHk | 71 |
| 5/5/14 23:28 | TWITTER | TWEET FROM: COMPETLAW360 | Objectors Question $310M Samsung, Toshiba DRAM Settlement http://t.co/C2KTWjoF1m | 639 |
| 5/5/14 23:28 | TWITTER | TWEET FROM: CLASSLAW360 | Objectors Question $310M Samsung, Toshiba DRAM Settlement http://t.co/Fl2tpAYaAL | 210 |
| 5/5/14 23:44 | TWITTER | TWEET FROM: KAVINOKYLAWFIRM | Via: @Law360 Objectors Question $310M Samsung, Toshiba DRAM Settlement http://t.co/5Ju9rp9m1C | 688 |
| 5/6/14 6:38 | TWITTER | TWEET FROM: ENLEWOF | Electronics Owners: Get $10 (or more) in a DRAM Class Action Settlement http://t.co/6AIHKw7RoO | 90 |
| 5/6/14 11:30 | TWITTER | TWEET FROM: DIYHOMEMAKER | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/QlQaXG6GRl | 91 |
| 5/6/14 17:41 | TWITTER | TWEET FROM: C_165_1_421 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/rDa55mGrC0 | 70 |
| 5/6/14 17:42 | TWITTER | TWEET FROM: JASONNOWER | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/UWfYeqRTPG #tech | 151 |
| 5/6/14 18:52 | TWITTER | TWEET FROM: REDDIT_TECH | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/3TT8KHgLm6 | 2,330 |
| 5/6/14 19:28 | TWITTER | TWEET FROM: REDDITCOMTECH | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/vKDF11ryCt | 1,578 |
| 5/6/14 20:57 | TWITTER | TWEET FROM: ANGELIM12 | #news Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/1ZmfZhJfhW | 38 |
| 5/7/14 14:04 | TWITTER | TWEET FROM: CODYTMEREDITH | @travisonacloud my point is that DRAM isn't why there was the price difference, which is what the lawsuit was about | 124 |
| 5/7/14 22:00 | TWITTER | TWEET FROM: TOPCLASSACTIONS | #DRAM Price-Fixing #ClassAction Settlement Met With Objections - #computer #gaming http://t.co/EVU7WES3Se | 1,723 |

**DRAM - Twitter Coverage**

| Date | Outlet | Headline | Content | Followers |
|---|---|---|---|---|
| 5/8/14 0:01 | TWITTER | TWEET FROM: ANDONCREATIVE | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/o09Q5Nno5z | 203 |
| 5/12/14 4:34 | TWITTER | TWEET FROM: CPCOSTA | Interesting: Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/4gj6LbZ2Dr | 99 |
| 5/12/14 15:14 | TWITTER | TWEET FROM: CLASSNOTICE | @KiloJay_ This is a legitimate settlement with DRAM manufacturers. No receipts needed to file a claim. More info on website or 800-589-1425. | 370 |
| 5/12/14 15:31 | TWITTER | TWEET FROM: KILOJAY_ | RT @ClassNotice @KiloJay_ This is a legitimate settlement with DRAM manufacturers. No receipts needed to file a claim. More info on website or 800-589-1425. | 370 |
| 5/12/14 15:39 | TWITTER | TWEET FROM: CLASSNOTICE | @ChristianJWiles This settlement is with DRAM manufacturers & provides money back for certain products. Info on website or call 800-589-1425 | 371 |
| 5/13/14 14:10 | TWITTER | TWEET FROM: MOMSBESTIES | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/RCXjn3bhsl | 11,427 |
| 5/13/14 15:20 | TWITTER | TWEET FROM: CLASSNOTICE | @anime_scrub Settlement involves DRAM or products with DRAM in it, includes PCs, gaming systems, & other devices regardless of how you use | 390 |
| 5/13/14 18:40 | TWITTER | TWEET FROM: NEWSREDDIT | DRAM Makers Reach $310M Settlement in Price Fixing Case - No documentation is required to file a claim #reddit http://t.co/4l4KR9nMPc | 303 |
| 5/20/14 15:04 | TWITTER | TWEET FROM: MIKEASSESSOR | Dram Settlement  http://t.co/AgOV6hXiGa | 45 |
| 5/20/14 21:21 | TWITTER | TWEET FROM: JAZZYV13 | Electronics Owners: Get $10 in a DRAM Class Action Settlement http://t.co/eF2x2ZSw68 | 353 |

-- **Intentionally Blank** --

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/3/14 8:00 | Forum Posts | 310m "dram" settlement? | http://dramclaims.com/ http://www.law360.com/articles/49525...antitrust-suit http://spectrumsettlement.com/active...am-settlement/ ( this says 285m ) http://www.dramantitrustsettlement.com/dram/default.htm ( this lists a few of the companies ) http://dramclaims.com/settlement-det...urt-documents/ ( click on... |
| 3/3/14 17:44 | Forum Posts | 310m "dram" settlement? | http://dramclaims.com/ http://www.law360.com/articles/49525...antitrust-suit http://spectrumsettlement.com/active...am-settlement/ ( this says 285m ) http://www.dramantitrustsettlement.com/dram/default.htm ( this lists a few of the companies ) http://dramclaims.com/settlement-det...urt-documents/ ( click on... |
| 3/3/14 17:57 | YouTube | DRAM: $310 Million Settlement | |
| 3/4/14 16:15 | Aggregator | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | Random Access Memory (DRAM) over accusations of price fixing. Class counsel and certain state Attorneys General alleged that the price fixing caused millions of consumers and b[More...]... |
| 3/4/14 16:23 | Blogspot | 5 Best Semiconductor Stocks To Watch For 2015 | /high performance dynamic random access memory (DRAM) semiconductors used in equipment such as personal computers and servers, as well as flash memory semiconductors used in digital consumer products. Test systems for memory semiconductors consist of a mainframe and one or more test heads. During testing, a... |
| 3/4/14 17:21 | Aggregator | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | WASHINGTON, March 4, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/4/14 17:21 | Aggregator | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | WASHINGTON, March 4, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/4/14 17:22 | Aggregator | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | WASHINGTON, March 4, 2014 -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. |
| 3/4/14 17:31 | Aggregator | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | , Faribault, MN 55021-9497. Why does this announcement matter? A $310 million nationwide settlement was obtained in class action and attorney general lawsuits alleging price fixing of DRAM between 1998 and 2002. Because DRAM is essential to the operation of computers and many other electronic devices, millions... |
| 3/4/14 17:35 | Generic Blogs | Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | with 12 manufacturers of Dynamic Random Access Memory (DRAM) over accusations of price fixing. Class counsel and certain state Attorneys General alleged that the price fixing caused millions of consumers and businesses from around the country to pay too much for DRAM and products containing DRAM, such as... |
| 3/4/14 18:12 | Mainstream Media | DRAM Class Action Lawsuit Settlement â€" No Proof Required | save receipts from over 10 years ago, so donâ€™t be afraid to file your claim (especially small claims) even if you donâ€™t have your proof of purchase anymore. The post DRAM Class Action Lawsuit Settlement â€" No Proof Required appeared first on Maximizing Money.... |
| 3/4/14 19:26 | Mainstream Media | Idahoans who bought electronic devices from 1998 to 2002 may get money | Idahoans who bought electronic devices from 1998 to 2002 may get money By Statesman staff Buy Now! Idaho has settled a lawsuit with computer chip manufacturers, and some consumers may have money coming their way as a result. Attorney General Lawrence Wasden announced the settlement Tuesday with major... |
| 3/4/14 20:07 | Mainstream Media | DRAM chip settlement: Consumer claims being accepted for computers, printers, DVD players purchased between 1998-2002 | With the settlement of multi-state antitrust charges that manufacturers conspired to fix prices, consumers can file claims to recover money from the makers of Dynamic Random Access Memory computer chips. DRAM is a widely used form of computer memory that is found in many products including personal computers... |
| 3/4/14 20:15 | Aggregator | Electronics Purchasers Entitled To Refunds In Price Fixing Case | Florida Attorney General Pam Bondi announced today that consumers can now file claims to recover money from multi-state settlements totaling $310 million. The settlements resolve claims alleging price-fixing among major manufacturers of dynamic random access memory (DRAM), a common form of memory chip found... |
| 3/4/14 20:21 | Mainstream Media | Wasden: Idahoans eligible for payments from computer chip settlement | Idahoans who bought computers or other electronic devices containing DRAM chips from 1998 to 2002 may be eligible for payments from a legal settlement announced today by Idaho Attorney General Lawrence Wasden. The case involved price fixing by manufacturers of the chips; Idaho and other states have reached a... |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/4/14 21:03 | Generic Blogs | AG Schneiderman Announces Court Approval Of Antitrust Settlements Worth $310 Million To Benefit Purchasers Of Computers And Other Devices | against the major manufacturers of Dynamic Random Access Memory (â€œDRAMâ€›) computer chips. The settlements, which were recently preliminarily approved by the Court, arose out of claims by the New York Attorney General and other states that the major DRAM manufactures conspired to fix prices. Consumers who purchased... |
| 3/4/14 21:19 | Generic Blogs | Micron, Samsung Top Offenders In Price Fixing Settlement | following press release today. Attorney General Lawrence Wasden announced today a victory for consumers who purchased computers and other electronic devices at prices artificially inflated by allegations of price fixing among the major manufacturers of Dynamic Random Access Memory â€œDRAMâ€› computer chips. Idaho... |
| 3/5/14 0:33 | Mainstream Media | DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement | - Video game consoles - MP3 players - PDAs - DVD players - Digital video recorders Find more answers at the settlement website and be sure to file claims on your various devices online or over the phone 1-800-589-1425 by Aug. 1.Major manufacturers of Dynamic Random Access Memory computer chips or DRAM, which... |
| 3/5/14 1:35 | Forum Posts | DRAM makers reach $310 million settlement in price fixing suit | A dozen companies agree to pay out to those who bought consoles, computers from 1998 through 2002 Read More... |
| 3/5/14 2:31 | Mainstream Media | Idaho settles with manufacturers in DRAM chip case | prices artificially inflated by allegations of price fixing among the major manufacturers of Dynamic Random Access Memory â€œDRAMâ€› computer chips. Idaho and other states have obtained initial court approval of a $310 million settlement with the makers of DRAM chips, clearing the way for consumers to begin... |
| 3/5/14 4:00 | Forum Posts | | their way as a result. Attorney General Lawrence Wasden announced the settlement Tuesday with major manufacturers of dynamic random-access memory, or DRAM, computer chips. After completing an investigation in 2006, Idaho and 34 other states filed a federal antitrust lawsuit against makers of DRAM chips... |
| 3/5/14 4:14 | Wordpress | Attorney General Madigan: $310 Million Settlement Over DRAM Memory Chips http://... | Fill in your details below or click an icon to log in: Email (required) (Address never made public) Name (required) You are commenting using your WordPress.com account. ( Log Out / Change ) You are commenting using your Twitter account. ( Log Out / Change ) You are commenting using your Facebook account. ( Lo... |
| 3/5/14 4:22 | Mainstream Media | DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement [The Oregonian, Portland, Ore. :: ] | DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement [The Oregonian, Portland, Ore. :: ] [March 04, 2014] DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement [The Oregonian, Portland, Ore. :: ] Tweet (Oregonian... |
| 3/5/14 4:36 | Generic Blogs | DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement | The top manufacturers of DRAM memory chips, including Infineon Technologies, agreed to pay $310 million in consumer refunds to settle price-fixing allegations made by attorneys general in 34 states. (...post has about 20 more words) Posted: Tuesday March 4, 2014 11:36 PM Continue Reading "DRAM computer chips... |
| 3/5/14 6:08 | Forum Posts | DRAM Class Action Lawsuit | I just saw a commercial for this during the evening news. I know many of you bought certain electronic devices from 1998-2002, so check it out.... http:dramclaims.com |
| 3/5/14 6:20 | Mainstream Media Comments | whazdat on DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement | gee, one day it's if i bought certain batteries, another day it's if I bought gas at a certain brand, or jewelry with diamonds, or used xyz card, another day another dollar from some business...now this. problem is who keeps all their damn receipts for everything not knowing what the next jackpot is going to ... |
| 3/5/14 6:41 | Generic Blogs | Wah Lee optimistic about prospects for 2014 | , the world's supply of dynamic random access memory (DRAM) contracted by a significant percentage and the prices skyrocketed. As shipments from Wuxi plant ... SK hynix to remain bullish - 1 month earlier @ koreatimes.co.kr : It added that it has a catch-up potential in NAND to be realized once the company... |
| 3/5/14 6:41 | Generic Blogs | Twitter CTO expected to visit Taiwan to discuss server supplies | 92% in 2014 and the will significantly boost Quanta's server revenues, the sources noted. Gartner: Semiconductor revenue and server shipments up, but server revenue down - 2 months earlier @ zdnet.com : DRAM driving semiconductor sales, and HP dominates the server landscape. 7 Reasons Semiconductor Stocks Will... |
| 3/5/14 6:43 | Forum Replies | Re: Watch How Crucial Ballistix DRAM is Made | 1:05, the video doesn't seem to show how the silicon dies are installed in chip packages. It skips from cutting the dies out of the wafer to putting them on reels for pick and place machines to put them on PCBs. |
| 3/5/14 7:05 | Mainstream Media Comments | redonred on DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement | Good point -- Bill 4143 needs passing. |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/5/14 7:08 | Mainstream Media Comments | redonred on DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement | http://www.oregonlive.com/business/index.ssf/2014/03/dram_computer_chips_oregonians.html DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement http://www.oregonlive.com/business/index.ssf/2014/03/dram_computer_chips_oregonians.html Did you buy a computer, printer... |
| 3/5/14 7:08 | Mainstream Media Comments | redonred on Voting against flawed class-action bill takes courage: Editorial | http://www.oregonlive.com/business/index.ssf/2014/03/dram_computer_chips_oregonians.html DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement http://www.oregonlive.com/business/index.ssf/2014/03/dram_computer_chips_oregonians.html Did you buy a computer, printer... |
| 3/5/14 7:10 | Mainstream Media Comments | whazdat on DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement | poorly written - but a start. however needs to be voted down in current form. gives the money to government. should go to consumers. whose kept a receipt from 2002 for much of anything? |
| 3/5/14 7:19 | Mainstream Media Comments | yohocoma on DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement | How many people have 15 year old receipts. Scam. |
| 3/5/14 7:20 | Mainstream Media Comments | Stephen A. Weiss on DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement | whazdat, I got divorced in 1986 and had children for whom I paid child support. After dealing with state child support employees in Idaho and a literally crazy ex-wife I began to keep every receipt anyone ever gave me and it saved my ass several times. I can't break the habit and have almost every receipt I e... |
| 3/5/14 7:46 | Mainstream Media Comments | GungaDinsBurden on DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement | rode that same horse. |
| 3/5/14 7:56 | Mainstream Media Comments | tombdragon on DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement | A scam just like the those who brought the law suit. |
| 3/5/14 8:00 | Forum Replies | Re: 310m "dram" settlement? | This settlement is not for DRAM purchases, only for items which contain DRAM. Buy ram from store: no Buy computer/tv/phone/etc with ram: yes. |
| 3/5/14 8:00 | Forum Replies | Re: 310m "dram" settlement? | Quote: : The class will get about $6 per person if they are lucky. Anyone who doesn't believe that RAM prices have been manipulated to create windfall profit for the limited number of players, are naive. |
| 3/5/14 8:00 | Forum Replies | Re: 310m "dram" settlement? | Yeah, that's it! :D Almost four years old, wow! |
| 3/5/14 8:00 | Forum Replies | Re: 310m "dram" settlement? | Quote: : am my neighbor/buddy who plays bass guitar on the "official overclocking song" is one of the main attorneys that worked on this case. small world! |
| 3/5/14 8:00 | Forum Replies | Re: 310m "dram" settlement? | Quote: : am my neighbor/buddy who plays bass guitar on the "official overclocking song" is one of the main attorneys that worked on this case. small world! |
| 3/5/14 8:00 | Forum Replies | Re: 310m "dram" settlement? | Quote: : found nemo http://dramclaims.com/ http://www.law360.com/articles/49525...antitrust-suit http://spectrumsettlement.com/active...am-settlement/ ( this says 285m ) http://www.dramantitrustsettlement.com/dram/default.htm ( this lists a few of the companies ) http://dramclaims.com/settlement... |
| 3/5/14 8:00 | Forum Replies | Re: 310m "dram" settlement? | The class will get about $6 per person if they are lucky. Anyone who doesn't believe that RAM prices have been manipulated to create windfall profit for the limited number of players, are naive. |
| 3/5/14 8:39 | Generic Blogs | PC shipments to fall by 6% in 2014 and decline through 2018, says IDC | China resumes full production this quarter and boosts shipments of personal computer chips. Dynamic random access memory (DRAM) shipments will rise around 20 percent in the first quarter as the Wuxi plant returns to pre-fire production levels following the blaze in ... 7 Reasons Semiconductor Stocks Will Shine in... |
| 3/5/14 9:14 | Mainstream Media Comments | Washington Co. Independent on DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement | Good catch Red: In that DRAM case most manufactureres of microchips conspired to violate anti trust laws and fix their pricing. A pretty big violation of the Ayn Rand free market. That occurred from about 1997 to 2002. After it was discovered, suit was finally filed in 2007. It took the parties and courts 7... |
| 3/5/14 9:14 | Mainstream Media Comments | Washington Co. Independent on DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement | Good catch Red: In that DRAM case most manufactureres of microchips conspired to violate anti trust laws and fix their pricing. A pretty big violation of the Ayn Rand free market. That occurred from about 1997 to 2002. After it was discovered, suit was finally filed in 2007. It took the parties and courts 7... |
| 3/5/14 9:27 | Generic Blogs | Update for Albert | plenty you also sustain rememberÐ³ing boosting matí²hes for instance Track remembering spÉ'ce, Sequence retention space, SoÖ¸ recall and PanorÉ'ma computer memory. Term гearch, Sudoku, Æ¤IÐ°ce the difference are whÖ...lly classic knowledge faculties Education picture mettlesome titles. These recall matches come fÖ...r... |

**DRAM - Social Media Coverage**

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/5/14 10:55 | Mainstream Media | Attorney General Jepsen Announces Initial Approval of $310 Million in Settlements to Benefit Purchasers of DRAM Memory Chips, Products | worth $310 million with all the major manufacturers of Dynamic Random Access Memory (DRAM) computer chips for conspiring to fix their prices. Claim-eligible consumers include those who paid more for DRAM or for the many electronic devices that contain DRAM. DRAM is a common form of memory chip found in... |
| 3/5/14 12:10 | Aggregator | DRAM class action lawsuit | You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. The minimum recovery is $10, while larger purchasers could receive a $1,000 or more. May 5, 2014 Deadline to exclude yourself (opt out). May 5... |
| 3/5/14 12:46 | Mainstream Media Comments | knottriel on DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement | Just like those who ripped off consumers in the lawsuit. |
| 3/5/14 12:55 | Aggregator | Consumers Can Low File Claims For Rebates On Dynamic Random Access Memory Chips | Attorney General George Jepsen announced today that consumers can now file claims to recover money due to federal court preliminary approval of multistate antitrust settlements worth $310 million with all the major manufacturers of Dynamic Random Access Memory (DRAM) computer chips for conspiring to fix... |
| 3/5/14 13:30 | Generic Blogs | Who Will Pay for Apple's A8? | . Apple will probably also add an additional gigabyte of DRAM in its high-end devices, which again drives up cost. A larger device also requires that aluminum for the case is used, another cost addition. Apple is also likely to upgrade the connectivity combo chip, cellular modem, RF front end, and just about... |
| 3/5/14 13:45 | Mainstream Media Comments | jdmd8910 on DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement | Wash... you would have monies collected on behalf of civil class-action suits diverted to use as though it was a criminal fine? That is indeed a complicated, unfair and horrible bill. |
| 3/5/14 13:59 | Mainstream Media | Micron to pay $66.7 million in legal settlement with Idaho, other states [The Idaho Statesman :: ] | . Attorney General Lawrence Wasden announced the settlement Tuesday with major manufacturers of dynamic random-access memory, or DRAM, computer chips. After completing an investigation in 2006, Idaho and 34 other states filed a federal antitrust lawsuit against makers of DRAM chips, including Boise-based... |
| 3/5/14 14:24 | Aggregator | Arizona AG Tom Horne Announces $310 Million Antitrust Settlements | $310 million, with all the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€•). Anyone who purchased various electronic devices (listed out below) between 1998 and 2002 are asked to submit a claim form by August 1, 2014 in order receive potential settlement monies. In 2006, Arizona and... |
| 3/5/14 15:49 | Forum Replies | Re: 310m "dram" settlement? | Originally Posted by i found nemo http://dramclaims.com/ http://www.law360.com/articles/49525...antitrust-suit http://spectrumsettlement.com/active...am-settlement/ ( this says 285m ) http://www.dramantitrustsettlement.com/dram/default.htm ( this lists a few of the companies ) http://dramclaims.com... |
| 3/5/14 16:44 | Wordpress | Bought a computer lately, you may be in for a DRAM rebate | major manufacturers of Dynamic Random Access Memory â€œDRAMâ€• computer chips, in Idaho and other states can now file for part of a $310 million settlement. According to a release, the settlement with the makers of DRAM chips, clears the way for people to begin filing claims. Eligible buyers include those who paid... |
| 3/5/14 16:57 | Forum Posts | Everyone know about the DRAM Lawsuit? | I will not post the web site, but lets says if you bought ram between 1998 and 2002 you can file online for part of the settlement. I know I did, I remember the 600 16mb module I got. Plus many more. Anyway search on "dram lawsuit" and you can find it. If allowed I will post URL. Time to act if you bought... |
| 3/5/14 17:16 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | Quote: : Time to act if you bought ram to get your $3.00 dollar settlement. Ie don't expect much back. Lawyers get the big bucks. I have to ask, but why bother? |
| 3/5/14 17:16 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | Principle. |
| 3/5/14 17:19 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | We should not have been paying $600 for 16mb of ram back in 1998. I know I spent thousands back then. Shame it's double priced compared to year ago. |
| 3/5/14 17:19 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | I know the DRAMuari colluded against Rambus. Is that the one you are referring to? Or is it the Samsung shenanigans? Feel free to post a link as long as it isn't phishing... |
| 3/5/14 17:27 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | http://dramclaims.com/ Saw it on TV (Commercial) it's against. Did not seem illegal. I filled it out. Pretty simple stuff. How many modules, games consoles, dvr. Address, email. Done More background http://www.financialrecoverystrategies. ... MIndirect/ The Defendants are: Elpida Memory, Inc., Elpida Memory... |
| 3/5/14 17:57 | Forum Posts | Everyone know about the DRAM Lawsuit? | I will not post the web site, but lets says if you bought ram between 1998 and 2002 you can file online for part of the settlement. I know I did, I remember the 600 16mb module I got. Plus many more. Anyway search on "dram lawsuit" and you can find it. If allowed I will post URL. Time to act if you bought... |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/5/14 18:03 | Forum Replies | Re: Wennerstrom Semi Equipment Analysis | their way as a result. Attorney General Lawrence Wasden announced the settlement Tuesday with major manufacturers of dynamic random-access memory, or DRAM, computer chips. After completing an investigation in 2006, Idaho and 34 other states filed a federal antitrust lawsuit against makers of DRAM chips... |
| 3/5/14 18:05 | Forum Replies | Re: 310m "dram" settlement? | The class will get about $6 per person if they are lucky. Anyone who doesn't believe that RAM prices have been manipulated to create windfall profit for the limited number of players, are naive. |
| 3/5/14 18:16 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | Quote: Time to act if you bought ram to get your $3.00 dollar settlement. Ie don't expect much back. Lawyers get the big bucks. I have to ask, but why bother? |
| 3/5/14 18:16 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | Principle. |
| 3/5/14 18:19 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | We should not have been paying $600 for 16mb of ram back in 1998. I know I spent thousands back then. Shame it's double priced compared to year ago. |
| 3/5/14 18:19 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | I know the DRAMuari colluded against Rambus. Is that the one you are referring to? Or is it the Samsung shenanigans? Feel free to post a link as long as it isn't phishing... |
| 3/5/14 18:27 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | http://dramclaims.com/ Saw it on TV (Commercial) it's against. Did not seem illegal. I filled it out. Pretty simple stuff. How many modules, games consoles, dvr. Address, email. Done More background http://www.financialrecoverystrategies. ... MIndirect/ The Defendants are: Elpida Memory, Inc., Elpida Memory... |
| 3/5/14 18:30 | Forum Replies | Re: 310m "dram" settlement? | Originally Posted by trans am my neighbor/buddy who plays bass guitar on the "official overclocking song" is one of the main attorneys that worked on this case. small world! What is this official overclocking song ? |
| 3/5/14 18:44 | Mainstream Media | Micron to pay $66.7 million in antitrust lawsuit | Mar 5, 1:44 PM EST Micron to pay $66.7 million in antitrust lawsuit BOISE, Idaho (AP) -- Boise-based computer chip maker Micron Technology has agreed to pay about $66.7 million to settle an antitrust lawsuit. Attorney General Lawrence Wasden announced on Tuesday the settlement of the lawsuit Idaho and 34... |
| 3/5/14 18:44 | Mainstream Media | Micron to pay $66.7 million in antitrust lawsuit | Mar 5, 1:44 PM EST Micron Technology to pay $66.7 million in antitrust lawsuit BOISE, Idaho (AP) -- Boise-based computer chip maker Micron Technology has agreed to pay about $66.7 million to settle an antitrust lawsuit. Attorney General Lawrence Wasden announced on Tuesday the settlement of the lawsuit Idaho... |
| 3/5/14 18:46 | Mainstream Media | Federal court approves $311 million settlement | March 5 The Associated Press BOISE, Idaho â€" Attorney General Lawrence Wasden says Idaho and other states have obtained court approval of a $311 million settlement involving Boise-based Micron Technology and other computer chip makers. More News Read more Technology News The court approval announced Tuesday... |
| 3/5/14 18:46 | Mainstream Media | Federal court approves $311 million settlement | other computer chip makers. The court approval announced Tuesday means consumers can start filing claims to recoup the money they overpaid as a result of chip makers engaging in unlawful anti-competitive practices to inflate prices. The approval involves the settlement of a lawsuit Idaho and 34 other states... |
| 3/5/14 18:46 | Mainstream Media | Federal court approves $311 million settlement | other computer chip makers. The court approval announced Tuesday means consumers can start filing claims to recoup the money they overpaid as a result of chip makers engaging in unlawful anti-competitive practices to inflate prices. The approval involves the settlement of a lawsuit Idaho and 34 other states... |
| 3/5/14 18:46 | Mainstream Media | Federal court approves $311 million settlement | Technology and other computer chip makers. The court approval announced Tuesday means consumers can start filing claims to recoup the money they overpaid as a result of chip makers engaging in unlawful anti-competitive practices to inflate prices. The approval involves the settlement of a lawsuit Idaho and... |
| 3/5/14 18:46 | Mainstream Media | Federal court approves $311 million settlement | other computer chip makers. The court approval announced Tuesday means consumers can start filing claims to recoup the money they overpaid as a result of chip makers engaging in unlawful anti-competitive practices to inflate prices. The approval involves the settlement of a lawsuit Idaho and 34 other states... |
| 3/5/14 18:46 | Mainstream Media | Federal court approves $311 million settlement | other computer chip makers. The court approval announced Tuesday means consumers can start filing claims to recoup the money they overpaid as a result of chip makers engaging in unlawful anti-competitive practices to inflate prices. The approval involves the settlement of a lawsuit Idaho and 34 other states... |
| 3/5/14 18:46 | Mainstream Media | Federal court approves $311 million settlement | other computer chip makers. The court approval announced Tuesday means consumers can start filing claims to recoup the money they overpaid as a result of chip makers engaging in unlawful anti-competitive practices to inflate prices. The approval involves the settlement of a lawsuit Idaho and 34 other states... |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/5/14 18:46 | Mainstream Media | Federal court approves $311 million settlement | Technology and other computer chip makers. The court approval announced Tuesday means consumers can start filing claims to recoup the money they overpaid as a result of chip makers engaging in unlawful anti-competitive practices to inflate prices. The approval involves the settlement of a lawsuit Idaho and... |
| 3/5/14 18:46 | Mainstream Media | Federal court approves $311 million settlement | other computer chip makers. The court approval announced Tuesday means consumers can start filing claims to recoup the money they overpaid as a result of chip makers engaging in unlawful anti-competitive practices to inflate prices. The approval involves the settlement of a lawsuit Idaho and 34 other states... |
| 3/5/14 18:46 | Mainstream Media | Federal court approves $311 million settlement | other computer chip makers. The court approval announced Tuesday means consumers can start filing claims to recoup the money they overpaid as a result of chip makers engaging in unlawful anti-competitive practices to inflate prices. The approval involves the settlement of a lawsuit Idaho and 34 other states... |
| 3/5/14 18:46 | Mainstream Media | Federal court approves $311 million settlement | and other computer chip makers. The court approval announced Tuesday means consumers can start filing claims to recoup the money they overpaid as a result of chip makers engaging in unlawful anti-competitive practices to inflate prices. The approval involves the settlement of a lawsuit Idaho and 34 other... |
| 3/5/14 18:46 | Mainstream Media | Federal court approves $311 million settlement | and other computer chip makers. The court approval announced Tuesday means consumers can start filing claims to recoup the money they overpaid as a result of chip makers engaging in unlawful anti-competitive practices to inflate prices. The approval involves the settlement of a lawsuit Idaho and 34 other states... |
| 3/5/14 18:46 | Mainstream Media | Federal court approves $311 million settlement | other computer chip makers. The court approval announced Tuesday means consumers can start filing claims to recoup the money they overpaid as a result of chip makers engaging in unlawful anti-competitive practices to inflate prices. The approval involves the settlement of a lawsuit Idaho and 34 other states... |
| 3/5/14 18:46 | Mainstream Media | Federal court approves $311 million settlement | other computer chip makers. The court approval announced Tuesday means consumers can start filing claims to recoup the money they overpaid as a result of chip makers engaging in unlawful anti-competitive practices to inflate prices. The approval involves the settlement of a lawsuit Idaho and 34 other states... |
| 3/5/14 18:48 | Mainstream Media | Micron to pay $66.7 million in antitrust lawsuit | Micron Technology to pay $66.7 million in antitrust lawsuit THE ASSOCIATED PRESS March 05, 2014 - 1:48 pm EST BOISE, Idaho â€" Boise-based computer chip maker Micron Technology has agreed to pay about $66.7 million to settle an antitrust lawsuit. Attorney General Lawrence Wasden announced on Tuesday the... |
| 3/5/14 18:54 | Mainstream Media | Micron to pay $66.7 million in antitrust lawsuit | Micron to pay $66.7 million in antitrust lawsuit POSTED: 11:54 AM MST Mar 05, 2014 Tweet BOISE, Idaho (AP) - Boise-based computer chip maker Micron Technology has agreed to pay about $66.7 million to settle an antitrust lawsuit. Attorney General Lawrence Wasden announced on Tuesday the settlement of the... |
| 3/5/14 19:02 | Aggregator | Micron to pay $66.7 million in antitrust lawsuit | BOISE, Idaho (AP) -- Boise-based computer chip maker Micron Technology has agreed to pay about $66.7 million to settle an antitrust lawsuit. Attorney General Lawrence Wasden announced on Tuesday the settlement of the lawsuit Idaho and 34 other states brought against Micron and 11 other makers of dynamic... |
| 3/5/14 19:02 | Aggregator | Micron to pay $66.7 million in antitrust lawsuit | BOISE, Idaho (AP) -- Boise-based computer chip maker Micron Technology has agreed to pay about $66.7 million to settle an antitrust lawsuit. Attorney General Lawrence Wasden announced on Tuesday the settlement of the lawsuit Idaho and 34 other states brought against Micron and 11 other makers of dynamic... |
| 3/5/14 19:04 | Mainstream Media | Micron to pay $66.7 million in antitrust lawsuit | Micron to pay $66.7 million in antitrust lawsuit Below: + - BOISE, Idaho â€" Boise-based computer chip maker Micron Technology has agreed to pay about $66.7 million to settle an antitrust lawsuit. Attorney General Lawrence Wasden announced on Tuesday the settlement of the lawsuit Idaho and 34 other states... |
| 3/5/14 19:13 | Aggregator | Micron To Settle Antitrust Lawsuit For $66.7M | BOISE, Idaho (AP) -- Boise-based computer chip maker Micron Technology has agreed to pay about $66.7 million to settle an antitrust lawsuit. Attorney General Lawrence Wasden announced on Tuesday the settlement of the lawsuit Idaho and 34 other states brought against Micron and 11 other makers of dynamic... |
| 3/5/14 19:13 | Mainstream Media | Federal court approves $311 million settlement | Boise-based Micron Technology and other computer chip makers. The court approval announced Tuesday means consumers can start filing claims to recoup the money they overpaid as a result of chip makers engaging in unlawful anti-competitive practices to inflate prices. The approval involves the settlement of a lawsuit... |
| 3/5/14 19:20 | Mainstream Media | Micron to pay $66.7 million in antitrust lawsuit | Micron to pay $66.7 million in antitrust lawsuit Published On: Mar 05 2014 11:20:56 AM PST Tweet BOISE, Idaho - Boise-based computer chip maker Micron Technology has agreed to pay about $66.7 million to settle an antitrust lawsuit. Attorney General Lawrence Wasden announced on Tuesday the settlement of the... |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/5/14 19:25 | Mainstream Media | Micron to pay $66.7 million in antitrust lawsuit | Micron to pay $66.7 million in antitrust lawsuit Posted: Updated: BOISE, Idaho (AP) - Boise-based computer chip maker Micron Technology has agreed to pay about $66.7 million to settle an antitrust lawsuit. Attorney General Lawrence Wasden announced on Tuesday the settlement of the lawsuit Idaho and 34 other... |
| 3/5/14 19:36 | Aggregator | Micron To Settle Antitrust Lawsuit For $66.7M | BOISE, Idaho (AP) -- Boise-based computer chip maker Micron Technology has agreed to pay about $66.7 million to settle an antitrust lawsuit. Attorney General Lawrence Wasden announced on Tuesday the settlement of the lawsuit Idaho and 34 other states brought against Micron and 11 other makers of dynamic... |
| 3/5/14 19:38 | Mainstream Media | Why Micron Technology (MU) Is Falling Today | Find out if (MU) is in Cramer's Portfolio. NEW YORK ( TheStreet ) -- Micron Technology ( MU ) was falling 1.6% to $24.70 Wednesday after the company agreed to pay $66.7 million to settle an antitrust lawsuit. The antitrust lawsuit was brought against Micron and 11 other DRAM makers including Samsung by Idaho... |
| 3/5/14 19:38 | Mainstream Media | Why Micron Technology (MU) Is Falling Today | Find out if (MU) is in Cramer's Portfolio. NEW YORK ( TheStreet ) -- Micron Technology ( MU ) was falling 1.6% to $24.70 Wednesday after the company agreed to pay $66.7 million to settle an antitrust lawsuit. The antitrust lawsuit was brought against Micron and 11 other DRAM makers including Samsung by Idaho... |
| 3/5/14 19:47 | Mainstream Media | State Part of $310 Million Computer-Chip Settlement | JACKSON, Miss. â€" Attorney General Jim Hood announced today that consumers can now file claims to recover money due to court preliminary approval of multi-state settlements worth $310 million with all the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€•) for conspiring to fix their... |
| 3/5/14 19:54 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | Quote: : I know the DRAMuari colluded against Rambus. Is that the one you are referring to? Or is it the Samsung shenanigans? Feel free to post a link as long as it isn't phishing... Quite simply, there was a cartel that limited production to keep prices high and avoid price swings. Wikipedia has a short piec... |
| 3/5/14 20:01 | Generic Blogs | dram class action lawsuit | DRAM A coworker just brought this to me...... Didn't know such a lawsuit even existed. |
| 3/5/14 20:06 | Mainstream Media | Federal court approves $311 million settlement | Mar 5, 3:06 PM EST Federal court approves $311 million settlement BOISE, Idaho (AP) -- Attorney General Lawrence Wasden says Idaho and other states have obtained court approval of a $311 million settlement involving Boise-based Micron Technology and other computer chip makers. The court approval announced... |
| 3/5/14 20:06 | Mainstream Media | Federal court approves $311 million settlement | Mar 5, 3:06 PM EST Idaho announces court approval of $311 million settlement involving computer chip makers BOISE, Idaho (AP) -- Attorney General Lawrence Wasden says Idaho and other states have obtained court approval of a $311 million settlement involving Boise-based Micron Technology and other computer... |
| 3/5/14 20:08 | Investor Village Forum Posts | $310 million DRAM Class Action Settlement Link - MUST READ!!!! | http://dramclaims.com/ Remember when the DRAM memory maker cartel colluded to fix DRAM prices, Micron turned whistleblower, they were investigated by the DOJ, Samsung paid a large fine and their execs went to prison, but 12 morons led by a kickboxer in California couldn't agree that their actions constituted... |
| 3/5/14 20:15 | Mainstream Media | Federal court approves $311 million settlement | Federal court approves $311 million settlement The Associated Press The Associated Press BOISE, Idaho -- Attorney General Lawrence Wasden says Idaho and other states have obtained court approval of a $311 million settlement involving Boise-based Micron Technology and other computer chip makers. The court... |
| 3/5/14 20:17 | Mainstream Media | Federal court approves $311 million settlement | General Lawrence Wasden says Idaho and other states have obtained court approval of a $311 million settlement involving Boise-based Micron Technology and other computer chip makers. The court approval announced Tuesday means consumers can start filing claims to recoup the money they overpaid as a result of... |
| 3/5/14 20:20 | Forum Replies | Re: 310m "dram" settlement? | Originally Posted by trans am my neighbor/buddy who plays bass guitar on the "official overclocking song" is one of the main attorneys that worked on this case. small world! link to song plz? yea i just randomly seen the advert on bbca? not sure. found it http://www.youtube.com/watch?v=8Sb33g13Cr8 |
| 3/5/14 20:25 | Generic Blogs | Federal court approves $311 million settlement |  and other computer chip makers. The court approval announced Tuesday means consumers can start filing claims to recoup the money they overpaid as a result of chip makers engaging in unlawful anti-competitive practices to inflate prices. The approval involves the settlement of a lawsuit Idaho and 34 other... |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/5/14 20:36 | Aggregator | DRAM Antitrust Lawsuit To Be Settled | BOISE, Idaho (AP) -- Boise-based computer chip maker Micron Technology has agreed to pay about $66.7 million to settle an antitrust lawsuit. Attorney General Lawrence Wasden announced on Tuesday the settlement of the lawsuit Idaho and 34 other states brought against Micron and 11 other makers of dynamic... |
| 3/5/14 20:44 | Forum Replies | Re: 310m "dram" settlement? | Yeah, that's it! Almost four years old, wow! |
| 3/5/14 20:45 | Generic Blogs | Weekly Global Update for March 5, 2014 | growth. Both PCB and SEMI capital equipment ... According to DRAMeXchange, a division of ... RELATED ARTICLES Winbond February sales rise 17% Released 2014-03-07 04:35:56 GMT: 11 hours ago. 6 click(s) FULL ARTICLE Winbond Electronics, which specializes in the manufacture of niche-market DRAM and NOR flash memory... |
| 3/5/14 20:54 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | IceStorm wrote: I know the DRAMuari colluded against Rambus. Is that the one you are referring to? Or is it the Samsung shenanigans? Feel free to post a link as long as it isn't phishing... Quite simply, there was a cartel that limited production to keep prices high and avoid price swings. Wikipedia has a sho... |
| 3/5/14 20:55 | Forum Replies | Re: Topic Next Gen : PS4 - Xbox One | the way was a $3bn design and fabrication partnership with AMD is designed for multi channel free flow of data packets (search PRT in hardware or Tiled Resources), hence the split banks of 15MB dRAM on chip with the data move engines and the 32MB eSRAM on chip. It was not a cheap way to save money on GDDR5 as... |
| 3/5/14 21:39 | Aggregator | DRAM manufacturers to pay $310 million to PC, console owners | Wednesday, 5th March 2014 21:39 GMT By Brenna Hillier |
| 3/5/14 22:15 | Mainstream Media | Micron to pay $66.7 million in antitrust lawsuit | Micron to pay $66.7 million in antitrust lawsuit Micron to pay $66.7 million in antitrust lawsuit Posted on March 5, 2014 at 12:59 PM Updated today at 1:18 PM BOISE -- Boise-based computer chip maker Micron Technology has agreed to pay about $66.7 million to settle an antitrust lawsuit. Attorney General... |
| 3/5/14 23:11 | Aggregator | DRAM manufacturers to pay out consumers $310 million for price fixing | Tech consumers are to be awarded a total of $310 million dollars after a cartel of DRAM manufacturers settled a class action lawsuit over price fixing allegations. The settlement covers DRAM bought from US vendors between 1998 and 2002 inclusive. The manufacturers named in the suit are Elpida, Hitachi, Hynix... |
| 3/5/14 23:13 | Generic Blogs | DRAM manufacturers to pay out consumers $310 million for price fixing | DRAM manufacturers to pay out consumers $310 million for price fixing Cartel exposed. By James Cullinane on 6 March 2014, 10:13 am Tech consumers are to be awarded a total of $310 million dollars after a cartel of DRAM manufacturers settled a class action lawsuit over price fixing allegations. The settlement... |
| 3/5/14 23:26 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | Quote: : Quote: : I know the DRAMuari colluded against Rambus. Is that the one you are referring to? Or is it the Samsung shenanigans? Feel free to post a link as long as it isn't phishing... Quite simply, there was a cartel that limited production to keep prices high and avoid price swings. Wikipedia has a s... |
| 3/5/14 23:39 | Mainstream Media | You might get paid if you bought electronics | said the settlement resolves claims alleging price-fixing among major manufacturers of dynamic random access memory (DRAM), a common form of memory chip used in high technology devices. Twelve companies â€" including Hitachi Ltd. , Mitsubishi Electric Corp. , Samsung Electronics Co. and Toshiba Corp. â€" were named... |
| 3/5/14 23:47 | Mainstream Media | Micron to pay $66.7 million in antitrust lawsuit | Micron to pay $66.7 million in antitrust lawsuit Micron to pay $66.7 million in antitrust lawsuit Posted on March 5, 2014 at 12:59 PM Updated today at 1:18 PM BOISE -- Boise-based computer chip maker Micron Technology has agreed to pay about $66.7 million to settle an antitrust lawsuit. Attorney General... |
| 3/5/14 23:52 | Mainstream Media | Micron to pay $66.7 million in antitrust lawsuit | Micron to pay $66.7 million in antitrust lawsuit Micron to pay $66.7 million in antitrust lawsuit Posted on March 5, 2014 at 12:59 PM Updated today at 1:18 PM BOISE -- Boise-based computer chip maker Micron Technology has agreed to pay about $66.7 million to settle an antitrust lawsuit. Attorney General... |
| 3/6/14 0:00 | Mainstream Media | Federal court approves $311 million settlement | computer chip makers. The court approval announced Tuesday means consumers can start filing claims to recoup the money they overpaid as a result of chip makers engaging in unlawful anti-competitive practices to inflate prices. The approval involves the settlement of a lawsuit Idaho and 34 other states brought... |
| 3/6/14 0:20 | Investor Village Forum Replies | Re: $310 million DRAM Class Action Settlement  Link - MUST READ!!!!-- CORRECTION! | You get whichever amount is GREATER, not lower. RMBSrider, thanks for the heads up! |
| 3/6/14 0:26 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | mpat wrote: IceStorm wrote: I know the DRAMuari colluded against Rambus. Is that the one you are referring to? Or is it the Samsung shenanigans? Feel free to post a link as long as it isn't phishing... Quite simply, there was a cartel that limited production to keep prices high and avoid price swings. Wikiped... |
| 3/6/14 0:49 | Investor Village Forum Replies | Re: $310 million DRAM Class Action Settlement  Link - MUST READ!!!!-- CORRECTION! | I thought a pound of flesh was worth more than $10, but we will never get that. :) |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/6/14 0:55 | Aggregator | $310 Million DRAM Lawsuit Now Paying Out To Those Affected | A while ago, a class action lawsuit was filed against 12 companies who manufactured DRAM. The lawsuit alleged that these companies â€" Elpida, Hitachi, Hynix, Infineon, Micron, Mitsubishi, Mosel, Nanya, NEC, Samsung, Toshiba and Winbond â€" had colluded with one another to fix the prices of DRAM. The lawsuit has... |
| 3/6/14 0:59 | Forum Posts | [Ubergizmo] $310 Million DRAM Lawsuit Now Paying Out To Those Affected | Quote: : A while ago, a class action lawsuit was filed against 12 companies who manufactured DRAM. The lawsuit alleged that these companies â€" Elpida, Hitachi, Hynix, Infineon, Micron, Mitsubishi, Mosel, Nanya, NEC, Samsung, Toshiba and Winbond â€" had colluded with one another to fix the prices of DRAM. The... |
| 3/6/14 1:03 | Forum Replies | Re: [Ubergizmo] $310 Million DRAM Lawsuit Now Paying Out To Those Affected | Quote: : Now according to a report from GamesIndustry, those who might have purchased DRAM or a product with DRAM (such as PCs or consoles) between 1998 and 2002 will be eligible to apply for a slice of the settlement pie. Lolwot |
| 3/6/14 1:06 | Forum Replies | Re: [Ubergizmo] $310 Million DRAM Lawsuit Now Paying Out To Those Affected | Quote: : Lolwot What's the problem? You don't have your RAM receipt from 12 years ago? |
| 3/6/14 1:16 | Forum Replies | Re: [Ubergizmo] $310 Million DRAM Lawsuit Now Paying Out To Those Affected | Hmm where's my Playstation receipt, I want me a whole 10 bucks |
| 3/6/14 1:21 | Forum Replies | Re: [Ubergizmo] $310 Million DRAM Lawsuit Now Paying Out To Those Affected | Quote: : What's the problem? You don't have your RAM receipt from 12 years ago? You don't need a receipt to make a claim. Click the link before commenting. |
| 3/6/14 1:21 | Forum Replies | Re: [Ubergizmo] $310 Million DRAM Lawsuit Now Paying Out To Those Affected | FINALLY!! my ship has come in! |
| 3/6/14 1:22 | Mainstream Media | California AG announces $310 million computer chip settlement | California AG announces $310 million computer chip settlement By Claudia Buck Buy Now! Consumers who bought certain computers, video games or printers containing DRAM memory chips can file a claim to recoup overpayments, part of a multi-state, $310 million settlement over price-fixing, the state Attorney... |
| 3/6/14 1:22 | Mainstream Media | California AG announces $310 million computer chip settlement | California AG announces $310 million computer chip settlement By Claudia Buck cbuck@sacbee.com March 5, 2014 Updated 1 hour ago 2014-03-06T01:32:10Z Buy Now! National Videos Consumers who bought certain computers, video games or printers containing DRAM memory chips can file a claim to recoup overpayments... |
| 3/6/14 1:23 | Wordpress Comments | Comment on Bought a computer lately, you may be in for a DRAM rebate by Mark Burrows | . You have to jump through hoops to obtain anything and there are no such things as shortcuts. If there were, then it would be easy for people to identify themselves as you and claim the rewards in your name. I am not particularly excited about this lawsuit claim, and believe me, I probably purchased more... |
| 3/6/14 1:24 | Mainstream Media | California AG announces $310 million computer chip settlement |  printers containing DRAM memory chips can file a claim to recoup overpayments, part of a multi-state, $310 million settlement over price-fixing, the state Attorney Generalâ€™s office announced Wednesday. Saying that manufacturers â€œbetrayed the trust of consumers by artificially inflating prices to drive up profits... |
| 3/6/14 1:27 | Mainstream Media | California AG announces $310 million computer chip settlement |  printers containing DRAM memory chips can file a claim to recoup overpayments, part of a multi-state, $310 million settlement over price-fixing, the state Attorney Generalâ€™s office announced Wednesday. Saying that manufacturers â€œbetrayed the trust of consumers by artificially inflating prices to drive up profits... |
| 3/6/14 1:27 | Mainstream Media | California AG announces $310 million computer chip settlement | In a multi-state, $310 million price-fixing settlement, California Attorney General Kamala Harris said consumers and businesses can file claims for purchases of computers, video games or printers containing DRAM memory chips. |
| 3/6/14 1:28 | Forum Replies | Re: [Ubergizmo] $310 Million DRAM Lawsuit Now Paying Out To Those Affected | Lolz ! |
| 3/6/14 1:32 | Forum Replies | Re: [Ubergizmo] $310 Million DRAM Lawsuit Now Paying Out To Those Affected |  Quote: : You don't need a receipt to make a claim. Click the link before commenting. Cool that's a first, you almost always need proof of purchase. I wasn't able to file a claim in the NVIDIA settlement, because of the receipt.... I'll be making a claim for sure now. Edited by 2010rig - Yesterday at 9:45 pm... |
| 3/6/14 1:42 | Forum Replies | Re: [Ubergizmo] $310 Million DRAM Lawsuit Now Paying Out To Those Affected | 16 years later we get a refund |
| 3/6/14 1:49 | Generic Blogs | YSK about the DRAM class action settlement | Eligible consumers that bought DRAM, or computers, printers, game systems, and other electronic devices can file claims and share in the Settlement funds. http://dramclaims.com/ submitted by johnec4 [link] [82 comments] |
| 3/6/14 1:50 | Aggregator | California Consumers May Now File Claims in Computer Chip Settlement | Attorney General Kamala D. Harris today announced that consumers may now file claims to recover money in a $310 million multi-state settlement with major manufacturers of Dynamic Random Access Memory (DRAM) computer chips over price fixing allegations. |
| 3/6/14 3:08 | Investor Village Forum Replies | Re: $310 million DRAM Class Action Settlement  Link - phishing scam.... | given the domain name...i would need to further research this before i started to put in sensitive personal data.... fwiw |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/6/14 3:21 | Investor Village Forum Replies | Re: $310 million DRAM Class Action Settlement  Link - MUST READ!!!! | The price fixing was about DDR being too high or didn't you get that part? |
| 3/6/14 3:35 | Mainstream Media | BRIEF: You might get paid if you bought electronics [Sun Sentinel :: ] | million settlement. Florida Attorney General Pam Bondi said the settlement resolves claims alleging price-fixing among major manufacturers of dynamic random access memory (DRAM), a common form of memory chip used in high technology devices. Twelve companies -- including Hitachi Ltd., Mitsubishi Electric Corp... |
| 3/6/14 3:46 | Investor Village Forum Replies | Re: $310 million DRAM Class Action Settlement  Link - phishing scam.... | I got the website from this news story. Follow the claim link. If I remember correctly, the website only asks for your address, not phone number or SSN or other sensitive info. http://www.oregonlive.com/business/index.ssf/2014/03/dram_computer_chips_ oregonians.html |
| 3/6/14 4:41 | Mainstream Media Comments | Laura Gunderson \| lgunderson@oregonian.com on DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement | Yohocoma, Tombdragon and Knottriel, you don't need receipts unless you have a very large number of purchases. This is from the form: \"You do not need to submit proof of your purchase(s) with your Claim Form. However, keep any documentation relating to your purchases in case the Claims Administrator requests... |
| 3/6/14 6:23 | Aggregator | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | Californian court will be hearing a price-fixing lawsuit and has urged consumers who bought DRAM products to file a claim to get a refund of the calculated difference from the involved companies. Read more... |
| 3/6/14 6:26 | Forum Replies | Re: DRAM Class Action Lawsuit | Quote: : I just saw a commercial for this during the evening news. I know many of you bought certain electronic devices from 1998-2002, so check it out.... http://dramclaims.com/ This absolutely reeks of some kind of hustle. Give these guys personal information? No way. |
| 3/6/14 6:28 | Generic Blogs | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | submitted by DiggRocker [link] [23 comments] |
| 3/6/14 7:00 | Forum Replies | Re: 310m "dram" settlement? | Originally Posted by AMDforME The class will get about $6 per person if they are lucky. Anyone who doesn't believe that RAM prices have been manipulated to create windfall profit for the limited number of players, are naive. Heck, who even has receipts from 1999-2002 for ram they purchased. Probably only busi... |
| 3/6/14 7:00 | Mainstream Media | California AG announces $310 million computer chip settlement | California AG announces $310 million computer chip settlement By Claudia Buck cbuck@sacbee.com March 5, 2014 Updated 2 hours ago 2014-03-06T07:45:54Z Buy Now! National Videos Consumers who bought certain computers, video games or printers containing DRAM memory chips can file a claim to recoup overpayments... |
| 3/6/14 7:00 | Mainstream Media | California AG announces $310 million computer chip settlement | California AG announces $310 million computer chip settlement By Claudia Buck cbuck@sacbee.com March 5, 2014 Updated 2 hours ago 2014-03-06T07:46:48Z Buy Now! National Videos Consumers who bought certain computers, video games or printers containing DRAM memory chips can file a claim to recoup overpayments... |
| 3/6/14 7:23 | Wordpress | DRAM owners can claim a minimum refund o | DRAM owners can claim a minimum refund o DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://ow.ly/2Es59E Related This entry was posted on March 6, 2014 at 7:23 am and is filed under Uncategorized . You can follow any responses to this entry through the RSS 2.0 feed. You can... |
| 3/6/14 7:40 | Mainstream Media | California AG announces $310 million computer chip settlement | who bought certain computers, video games or printers containing DRAM memory chips can file a claim to recoup overpayments, part of a multi-state, $310 million settlement over price-fixing, the state Attorney General's office announced Wednesday. Saying that manufacturers "betrayed the trust of consumers by... |
| 3/6/14 7:40 | Mainstream Media | California AG announces $310 million computer chip settlement | who bought certain computers, video games or printers containing DRAM memory chips can file a claim to recoup overpayments, part of a multi-state, $310 million settlement over price-fixing, the state Attorney General's office announced Wednesday. Saying that manufacturers "betrayed the trust of consumers by... |
| 3/6/14 7:56 | Aggregator | Trip Tips: Austin revels in music, nature and keeping it weird | restaurants. East Side Show Room at 1100 East 6th Street, with its modern/anachronistic steampunk theme, has playful small-plate dishes and one of the most interesting cocktail menus in town. Try the $13 Laveau made with overproof bourbon, apple brandy, Rossa Vermouth, Allspice Dram and lemon oil. HIKES AND BIKES Poke... |
| 3/6/14 8:00 | Forum Replies | Re: 310m "dram" settlement? | This settlement is not for DRAM purchases, only for items which contain DRAM. Buy ram from store: no Buy computer/tv/phone/etc with ram: yes. |
| 3/6/14 8:00 | Forum Replies | Re: 310m "dram" settlement? | lol useless and dumb |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/6/14 8:00 | Mainstream Media | California AG announces $310 million computer chip settlement | who bought certain computers, video games or printers containing DRAM memory chips can file a claim to recoup overpayments, part of a multi-state, $310 million settlement over price-fixing, the state Attorney Generalâ€™s office announced Wednesday. Saying that manufacturers â€œbetrayed the trust of consumers by... |
| 3/6/14 8:07 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | What sort of documentation do they require? I've boxes of old DRAM but I doubt I could find and receipts or other proof of purchase. |
| 3/6/14 8:39 | Forum Replies | Re: 310m "dram" settlement? | This settlement is not for DRAM purchases, only for items which contain DRAM. Buy ram from store: no Buy computer/tv/phone/etc with ram: yes. |
| 3/6/14 8:55 | Generic Blogs | Fab equipment spending to rise 20-30% in 2014, says SEMI | Winbond February sales rise 17% Released 2014-03-07 04:35:56 GMT: 11 hours ago. 6 click(s) FULL ARTICLE Winbond Electronics, which specializes in the manufacture of niche-market DRAM and NOR flash memory, has reported consolidated sales for February 2014 increased 17% from a year earlier to NT$2.82 billion... |
| 3/6/14 8:55 | Generic Blogs | Realtek February revenues up over 20% on year | shipments of personal computer chips. Dynamic random access memory (DRAM) shipments will rise around 20 percent in the first quarter as the Wuxi plant returns to pre-fire production levels following the blaze in ... 7 Reasons Semiconductor Stocks Will Shine in 2014 Released 2013-12-31 23:33:42 GMT: 2 months... |
| 3/6/14 9:19 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | Quote: : What sort of documentation do they require? I've boxes of old DRAM but I doubt I could find and receipts or other proof of purchase. That is their FAQ. On if you need documentation... Quote: : Not with your claim, but its possible that the Claims Administrator may request it at a later time, so... |
| 3/6/14 9:21 | Forum Posts | DRAM Class Action Settlement | You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002 No documentation is required to file a claim The minimum recovery is $10, while larger purchasers could receive a $1,000 or more Frequently asked... |
| 3/6/14 9:35 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | "The court's document mentions that the products in question must be purchased during the period January 1, 1998 through December 31, 2002 " that's gonna be a chore to try and remember everything and come up with documentation to prove it beyond filing a claim. Sounds like they'll be ready to give out $10... |
| 3/6/14 9:37 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | Quote: : Gee... $10. Wonder how much the lawyers got... Usually winning a class action suit like this if by the individual attorney is enough to set them up for much of their retirement or at least make them a solid partner for those looking for a larger retirement package. Just look at typical divorces... |
| 3/6/14 9:39 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | Quote: : "The court's document mentions that the products in question must be purchased during the period January 1, 1998 through December 31, 2002 " that's gonna be a chore to try and remember everything and come up with documentation to prove it beyond filing a claim. Sounds like they'll be ready to give... |
| 3/6/14 10:00 | Forum Posts | DRAM Antitrust Lawsuit To Be Settled | Boise-based computer chip maker Micron Technology has agreed to pay about $66.7 million to settle an antitrust lawsuit. Attorney General Lawrence Wasden announced on Tuesday the settlement of the lawsuit Idaho and 34 other states brought against Micron and 11 other makers of dynamic random-access memory, or... |
| 3/6/14 10:02 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | I don't know about you, but I can neither remember nor nor do I care about DRAM I bought 16+ years ago. |
| 3/6/14 10:06 | Forum Posts | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | Better late than never I guess. The Cartel is to cough up in the US. http://www.neowin.net/news/dram-owne...ion-settlement Quote: Owners of DRAM products can file a claim to get a refund on their purchases once a price-fixing lawsuit worth $310 million against the manufacturers concludes in the latter part... |
| 3/6/14 10:19 | Forum Replies | Re: DRAM Antitrust Lawsuit To Be Settled | So they've been unfairly jacking up RAM prices? |
| 3/6/14 10:23 | Mainstream Media Comments | knottriel on DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement | Boy I wish I had kept receipts for items I purchased 15 years ago that were obsolete 10 years ago. I could have gotten a halfway decent check. |
| 3/6/14 10:30 | Mainstream Media Comments | knottriel on DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement | So what's a large claim? I bought three dekstops and a laptop during that time frame. Plus two CD-R burners, a DVD burner, two printers, a Playstation and Xbox, and some other gadgets that likely had DRAM in them Maybe they'll just take my word, but am I otherwise supposed to find receipts, proof or purchase... |
| 3/6/14 11:02 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | I don't know about you, but I can neither remember nor nor do I care about DRAM I bought 16+ years ago. |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/6/14 11:03 | Forum Posts | DRAM Class Action Settlement | DRAM Class Action Settlement You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. The minimum recovery is $10, while larger purchasers could receive a $1... |
| 3/6/14 11:14 | Generic Blogs | DRAM Class Action Settlement | No Comments https://secureweb2.rustconsulting.com/dramclaims/mainpage/FILEACLAIM.aspx - You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. The minimum... |
| 3/6/14 11:21 | Forum Posts | DRAM Class Action Settlement | You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002 No documentation is required to file a claim The minimum recovery is $10, while larger purchasers could receive a $1,000 or more Frequently asked... |
| 3/6/14 11:23 | Aggregator | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | Californian court will be hearing a price-fixing lawsuit and has urged consumers who bought DRAM products to file a claim to get a refund of the calculated difference from the involved companies. Read more… Read More The post DRAM owners can claim a minimum refund of $10 in epic $310 million settlement... |
| 3/6/14 11:27 | Forum Replies | Re: DRAM Antitrust Lawsuit To Be Settled | I thought manufacturers had a right to set the prices of their own products..... I guess now pricing of products is up to the government.... |
| 3/6/14 11:33 | Mainstream Media Comments | obvious-if-you-read-carefully on DRAM computer chips: Oregonians eligible for refunds as part of $310 million antitrust settlement | Look, people, just submit the claim. Rachet it up a couple hundred bucks, 10-20 devices. These companies won't care. In fact, they will be happy because it will give them someone they can point to and say 'see, we paid out to the consumer' The main reason they delayed this settlement is because of... |
| 3/6/14 12:03 | Forum Replies | Re: DRAM Antitrust Lawsuit To Be Settled | $3 profit on that 8GB, and now that are making $7. If every other manufacturer were still selling at $10, then they would lose out to the competition, the extra profit would mean nothing. By colluding on prices, every manufacturer may agree not to sell their product for less than say, $13. This in effect... |
| 3/6/14 12:13 | Forum Replies | Re: DRAM Class Action Lawsuit | I think it's legit. |
| 3/6/14 12:18 | Forum Replies | Re: DRAM Class Action Lawsuit | I tend to opt out of such lawsuits.... They tend to just be the lotto for the lawyer. |
| 3/6/14 12:51 | Generic Blogs | DRAM Class Action Settlement | https://secureweb2.rustconsulting.com/dramclaims/mainpage/FILEACLAIM.aspx - You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. The minimum recovery is... |
| 3/6/14 12:53 | Mainstream Media | States settle with manufacturers in DRAM price-fixing case | States settle with manufacturers in DRAM price-fixing case by MBJ Staff Published: March 6,2014 Tags: antitrust , Attorney General's Office , computer , DRAM , dynamic random access memory , Jim Hood , law , law enforcement , lawsuit , legal , manufacture , manufacturer , manufacturing , price fixing... |
| 3/6/14 12:55 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | I had to guess. I put 30 down along with DVR I got back then and such. Since I used to build about 6-10 systems a year seems about right. I figured 10-25 dollar check. Shame since one module was 600 bucks. |
| 3/6/14 12:56 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | I think we should sue the lawyers for taking the lion's share of the settlement. |
| 3/6/14 13:14 | Forum Replies | Re: DRAM Class Action Settlement | Repost |
| 3/6/14 13:41 | Forum Replies | Re: DRAM Class Action Settlement | Member Summary Preview Click to copy code and go to . mikejensen Silly Member rated: posted: Mar. 6, 2014 @ 9:14a Repost |
| 3/6/14 13:42 | Forum Replies | Re: DRAM Class Action Settlement | thanks didn't see it before |
| 3/6/14 13:54 | Forum Replies | Re: DRAM Class Action Settlement | Wow, never knew about this, I bought so much crap during that time, my MP3 player with a HUGE 32MB of storage was one thing, so we shall see what I get back. Thanks OP!! |
| 3/6/14 13:55 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | I had to guess. I put 30 down along with DVR I got back then and such. Since I used to build about 6-10 systems a year seems about right. I figured 10-25 dollar check. Shame since one module was 600 bucks. |
| 3/6/14 13:56 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | I think we should sue the lawyers for taking the lion's share of the settlement. |
| 3/6/14 13:59 | Forum Replies | Re: DRAM Class Action Settlement | Be very careful about entering your personal info on this site -- it doesn't look legitimate. |
| 3/6/14 14:11 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | Gee... $10. Wonder how much the lawyers got... |
| 3/6/14 14:32 | Buy/Sell | Tweet from NoGimmicksFREE | #FreeSamples DRAM Class Action Settlement: Free Settlement ( March-6-2014 ) Anyone who bou... http://t.co/JjwB9HHLF6 #freebies #Coupons |
| 3/6/14 14:32 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | I didn't know this had 'settled' but I put in a bunch of things, hope it pays out! |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/6/14 14:35 | Forum Replies | Re: DRAM Class Action Settlement | No idea what your babbling about katnrica, easily confirmed via any number of articles on google (http://www.bizjournals.com/washington/prnewswire/press_releases/... for example) |
| 3/6/14 14:36 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | Quote: Originally Posted by Charlie98 Gee... $10. Wonder how much the lawyers got... The minimum is 10$. There is no upper limit as such relatively speaking. |
| 3/6/14 14:43 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | through the trouble of filing a lawsuit, but really, any rational person would be foolish to even file because it takes more effort and time etc. than the payout is worth. So you need to have class-action suits because they *HURT* the naughty corporations that are made to pay a lot. It's not about paying the... |
| 3/6/14 14:53 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | Quote: Originally Posted by ShintaiDK The minimum is 10$. There is no upper limit as such relatively speaking. No, I saw that... |
| 3/6/14 15:00 | Aggregator | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | MADISON, Wis., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | Aggregator | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | MADISON, Wis., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | Aggregator | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | MADISON, Wis., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | Aggregator | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | MADISON, Wis., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | Aggregator | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | RICHMOND, Va., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | Aggregator | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | RALEIGH, N.C., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | Aggregator | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | RALEIGH, N.C., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | Aggregator | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | RICHMOND, Va., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | Aggregator | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | RICHMOND, Va., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | Aggregator | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | RALEIGH, N.C., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | Aggregator | Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | RICHMOND, Va., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | Aggregator | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | RALEIGH, N.C., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | Aggregator | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | LANSING, Mich., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | Aggregator | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | COLUMBIA, S.C., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | Aggregator | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | LANSING, Mich., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | Aggregator | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | COLUMBIA, S.C., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | Aggregator | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | LANSING, Mich., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/6/14 15:00 | Aggregator | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | COLUMBIA, S.C., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | Aggregator | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | LANSING, Mich., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | Aggregator | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | PROVIDENCE, R.I., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | Aggregator | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | HARRISBURG, Penn., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | Aggregator | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | PROVIDENCE, R.I., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | Aggregator | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | HARRISBURG, Penn., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | Aggregator | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | HARRISBURG, Penn., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | Aggregator | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | PROVIDENCE, R.I., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 15:00 | MultiVU | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | HARRISBURG, Penn., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. Settlements totaling $310 million have been reached with 12... |
| 3/6/14 15:02 | Aggregator | $310 million DRAM price-fixing suit could score you some free cash | Believe it or not, sometimes the decision makers at big corporations play dirty pool. Big name DRAM producers in the late 90s and early 2000s are one good example, and theyâ€™re being hauled [â€¦] |
| 3/6/14 15:02 | Aggregator | Virginia Purchasers of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | RICHMOND, Va., March 6, 2014 -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. |
| 3/6/14 15:02 | Aggregator | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | RALEIGH, N.C., March 6, 2014 -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. |
| 3/6/14 15:02 | Aggregator | Wisconsin Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | MADISON, Wis., March 6, 2014 -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. |
| 3/6/14 15:02 | Aggregator | Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | HARRISBURG, Penn., March 6, 2014 -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. |
| 3/6/14 15:02 | Aggregator | South Carolina Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | COLUMBIA, S.C., March 6, 2014 -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. |
| 3/6/14 15:02 | Aggregator | Michigan Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | LANSING, Mich., March 6, 2014 -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. |
| 3/6/14 15:02 | Aggregator | Rhode Island Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | PROVIDENCE, R.I., March 6, 2014 -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. |
| 3/6/14 15:21 | Aggregator | mp3 : Pennsylvania Purchasers Of Computers, ... | Search for the latest updates on mp3 News Pennsylvania Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement PR Newswire via Yahoo! Canada Finance - 21 minutes HARRISBURG, Penn., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims... |
| 3/6/14 15:32 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | I didn't know this had 'settled' but I put in a bunch of things, hope it pays out! |
| 3/6/14 15:37 | Forum Replies | Re: SanDisk Corporation (SNDK) | glut that used to occur in DRAM, they are full of BS. Meanwhile, DRAMeXchange is doing their part to talk about pricing weakness today as well-- Published Mar.06 2014,00:00 AM (GMT+8) TrendForce: End Demand Hits Low Point in 1H14, NAND Flash Market Oversupply to Continue into 3Q14 NAND Flash suppliers are forced... |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/6/14 15:37 | Generic Blogs | Computer chip makers paying $310M to states in price-fixing suit | Wasden WASHINGTON (Legal Newsline) â€" Multiple manufacturers of dynamic random access memory computer chips agreed to a $310 million multi-state settlement to resolve allegations of price-fixing On Tuesday. In 2006, 31 states joined a federal antitrust lawsuit against DRAM makers. It was alleged that... |
| 3/6/14 16:00 | Aggregator | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | NASHVILLE, Tenn., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 16:00 | Aggregator | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | NASHVILLE, Tenn., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 16:00 | Aggregator | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | NASHVILLE, Tenn., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 16:00 | Aggregator | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | LINCOLN, Neb., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 16:00 | Aggregator | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | LINCOLN, Neb., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 16:00 | Aggregator | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | LINCOLN, Neb., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 16:00 | Aggregator | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | BATON ROUGE, La., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 16:00 | Aggregator | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | DES MOINES, Iowa, March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 16:00 | Aggregator | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | DES MOINES, Iowa, March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 16:00 | Aggregator | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | BATON ROUGE, La., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 16:00 | Aggregator | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | DES MOINES, Iowa, March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 16:00 | Aggregator | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | BATON ROUGE, La., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 16:00 | Aggregator | Oklahoma Purchasers of Computers, Video Game Systems and Other Digital Devices To Share In $310 Million Settlement | OKLAHOMA CITY, March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 16:00 | Aggregator | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | BISMARCK, N.D., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 16:00 | Aggregator | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | BISMARCK, N.D., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 16:00 | Aggregator | Oklahoma Purchasers of Computers, Video Game Systems and Other Digital Devices To Share In $310 Million Settlement | OKLAHOMA CITY, March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 16:00 | Aggregator | Oklahoma Purchasers of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | OKLAHOMA CITY, March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 16:00 | Aggregator | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | BISMARCK, N.D., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 16:00 | Aggregator | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | LITTLE ROCK, Ark., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 16:00 | Aggregator | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | LITTLE ROCK, Ark., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/6/14 16:00 | Aggregator | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | LITTLE ROCK, Ark., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 16:00 | Mainstream Media | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Settlement Fund by order of the United States District Court for the Northern District of California. Settlements totaling $310 million have been reached with 12 manufacturers of Dynamic Random Access Memory (DRAM) over accusations of price fixing. Class counsel and state Attorneys General alleged that the... |
| 3/6/14 16:00 | Mainstream Media | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | States District Court for the Northern District of California. Settlements totaling $310 million have been reached with 12 manufacturers of Dynamic Random Access Memory (DRAM) over accusations of price fixing. Class counsel and state Attorneys General alleged that the price fixing caused millions of consumers... |
| 3/6/14 16:00 | Mainstream Media | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | District Court for the Northern District of California. Settlements totaling $310 million have been reached with 12 manufacturers of Dynamic Random Access Memory (DRAM) over accusations of price fixing. Class counsel and state Attorneys General alleged that the price fixing caused millions of consumers and... |
| 3/6/14 16:00 | Mainstream Media | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | States District Court for the Northern District of California. Settlements totaling $310 million have been reached with 12 manufacturers of Dynamic Random Access Memory (DRAM) over accusations of price fixing. Class counsel and state Attorneys General alleged that the price fixing caused millions of consumers... |
| 3/6/14 16:00 | Mainstream Media | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | District Court for the Northern District of California. Settlements totaling $310 million have been reached with 12 manufacturers of Dynamic Random Access Memory (DRAM) over accusations of price fixing. Class counsel and state Attorneys General alleged that the price fixing caused millions of consumers and... |
| 3/6/14 16:00 | Mainstream Media | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | States District Court for the Northern District of California. Settlements totaling $310 million have been reached with 12 manufacturers of Dynamic Random Access Memory (DRAM) over accusations of price fixing. Class counsel and state Attorneys General alleged that the price fixing caused millions of consumers... |
| 3/6/14 16:00 | Mainstream Media | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | States District Court for the Northern District of California. Settlements totaling $310 million have been reached with 12 manufacturers of Dynamic Random Access Memory (DRAM) over accusations of price fixing. Class counsel and state Attorneys General alleged that the price fixing caused millions of consumers... |
| 3/6/14 16:00 | Mainstream Media | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | District Court for the Northern District of California. Settlements totaling $310 million have been reached with 12 manufacturers of Dynamic Random Access Memory (DRAM) over accusations of price fixing. Class counsel and state Attorneys General alleged that the price fixing caused millions of consumers and... |
| 3/6/14 16:00 | MultiVU | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | NASHVILLE, Tenn., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. Settlements totaling $310 million have been reached with 12... |
| 3/6/14 16:00 | MultiVU | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | DES MOINES, Iowa, March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. Settlements totaling $310 million have been reached with 12... |
| 3/6/14 16:00 | MultiVU | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | LINCOLN, Neb., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. Settlements totaling $310 million have been reached with 12... |
| 3/6/14 16:00 | MultiVU | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices to Share in $310 Million Settlement | OKLAHOMA CITY, March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. Settlements totaling $310 million have been reached with 12... |
| 3/6/14 16:00 | MultiVU | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | BATON ROUGE, La., March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. Settlements totaling $310 million have been reached with 12... |
| 3/6/14 16:01 | Mainstream Media | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Northern District of California. Settlements totaling $310 million have been reached with 12 manufacturers of Dynamic Random Access Memory (DRAM) over accusations of price fixing. Class counsel and state Attorneys General alleged that the price fixing caused millions of consumers and businesses in North Dakota... |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/6/14 16:01 | Mainstream Media | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Northern District of California. Settlements totaling $310 million have been reached with 12 manufacturers of Dynamic Random Access Memory (DRAM) over accusations of price fixing. Class counsel and state Attorneys General alleged that the price fixing caused millions of consumers and businesses in Arkansas and... |
| 3/6/14 16:02 | Aggregator | Oklahoma Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | OKLAHOMA CITY, March 6, 2014 -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. |
| 3/6/14 16:02 | Aggregator | Minnesota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | ST. PAUL, Minn., March 6, 2014 -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. |
| 3/6/14 16:02 | Aggregator | Arkansas Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | LITTLE ROCK, Ark., March 6, 2014 -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. |
| 3/6/14 16:02 | Aggregator | Iowa Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | DES MOINES, Iowa, March 6, 2014 -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. |
| 3/6/14 16:02 | Aggregator | North Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | BISMARCK, N.D., March 6, 2014 -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. |
| 3/6/14 16:02 | Aggregator | Louisiana Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | BATON ROUGE, La., March 6, 2014 -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. |
| 3/6/14 16:02 | Aggregator | Tennessee Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | NASHVILLE, Tenn., March 6, 2014 -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. |
| 3/6/14 16:02 | Aggregator | Nebraska Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | LINCOLN, Neb., March 6, 2014 -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. |
| 3/6/14 16:06 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | The primary point of class action lawsuits is to punish bad behavior by the bad guy (corporations usually). It is not to compensate the victims. If your goal is compensation, you may end up better by not joining the class, and pursuing your own claim. It's a tradeoff. But society benefits by class action... |
| 3/6/14 16:29 | Forum Posts | Microsoft to reveal DirectX 12 - XB1 to benefit | for multi channel free flow of data packets (search PRT in hardware or Tiled Resources), hence the split banks of 15MB dRAM on chip with the data move engines and the 32MB eSRAM on chip. It was not a cheap way to save money on GDDR5. DX12 will also open up other features on Xbox One such as the 15 offloading... |
| 3/6/14 16:29 | Forum Posts | EA Forums | for multi channel free flow of data packets (search PRT in hardware or Tiled Resources), hence the split banks of 15MB dRAM on chip with the data move engines and the 32MB eSRAM on chip. It was not a cheap way to save money on GDDR5. DX12 will also open up other features on Xbox One such as the 15 offloading... |
| 3/6/14 16:37 | Forum Replies | Re: 310m "dram" settlement? | lol useless and dumb |
| 3/6/14 16:40 | Forum Replies | Re: DRAM Class Action Settlement | Thanks OP. |
| 3/6/14 17:00 | Aggregator | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | DENVER, March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 17:00 | Aggregator | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | DENVER, March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 17:00 | Aggregator | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | DENVER, March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/6/14 17:00 | Generic Blogs | DRAM SHAM | result of settling litigation brought by New York and several other states against the major manufacturers of Dynamic Random Access Memory (â€œDRAMâ€) computer chips. The settlements, which were recently preliminarily approved by the Court, arose out of claims by the New York Attorney General and other states... |
| 3/6/14 17:00 | Mainstream Media | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | of the United States District Court for the Northern District of California. Settlements totaling $310 million have been reached with 12 manufacturers of Dynamic Random Access Memory (DRAM) over accusations of price fixing. Class counsel and state Attorneys General alleged that the price fixing caused... |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/6/14 17:00 | Mainstream Media | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | District Court for the Northern District of California. Settlements totaling $310 million have been reached with 12 manufacturers of Dynamic Random Access Memory (DRAM) over accusations of price fixing. Class counsel and state Attorneys General alleged that the price fixing caused millions of consumers and... |
| 3/6/14 17:00 | MultiVU | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | DENVER, March 6, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. Settlements totaling $310 million have been reached with 12... |
| 3/6/14 17:02 | Aggregator | Colorado Purchasers of Computers, Video Game Systems and Other Digital Devices to Share in $310 Million Settlement | DENVER, March 6, 2014 -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. |
| 3/6/14 17:56 | Generic Blogs | North Carolina Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | . Settlements totaling $310 million have been reached with 12 manufacturers of Dynamic Random Access Memory (DRAM) over accusations of price fixing. Class counsel and state Attorneys General alleged that the price fixing caused millions of consumers and businesses in North Carolina and around the country to... |
| 3/6/14 18:19 | Aggregator | Consumers urged to submit computer memory chip claims | Chip manufacturers agree to pay $310 million for price-fixing By Truman Lewis of ConsumerAffairs March 5, 2014 Consumers may now file claims to recover money in a $310 million multi-state settlement with major manufacturers of Dynamic Random Access Memory (DRAM) computer chips over price fixing allegations... |
| 3/6/14 18:42 | Mainstream Media | S.C. purchasers of computers, video game systems, other digital devices to share in $310 million settlement | COLUMBIA, S.C. â€" The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. Settlements totaling $310 million have been reached with 12 manufacturers of Dynamic Random Access Memory (DRAM) over... |
| 3/6/14 19:01 | Forum Posts | [b]YOUR MONEY[/b]-Settlement trades memories of old electronics for cash | plaintiffs' attorneys. "Almost everybody who thinks they are eligible is probably eligible."[/b] The settlement is a result of a U.S. Justice Department investigation that began in 2002 and resulted in allegations of price-fixing among the makers of DRAM (Dynamic Random Access Memory) modules. It led to a series of... |
| 3/6/14 19:08 | Generic Blogs | You Could Get Money Back for Your Electronics | Chelsea Corona On March 6, 2014 JACKSON, Miss. - If youâ€™ve purchased computers, printers, video game consoles, or other electronic devices with Dynamic Random Access Memory â€œDRAMâ€‹ memory you could get money back from settlements. Attorney General Jim Hood announced Thursday, March 6 that people who have... |
| 3/6/14 19:42 | Forum Replies | Re: DRAM Antitrust Lawsuit To Be Settled | Have done anything similar with the HDD industry. Ya know, the whole "floods" fiasco. |
| 3/6/14 19:52 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | Quote: : I think we should sue the lawyers for taking the lion's share of the settlement. They wouldn't care because they'd get the lions share of that settlement |
| 3/6/14 19:59 | Mainstream Media | YOUR MONEY-Settlement trades memories of old electronics for cash | plaintiffs' attorneys. "Almost everybody who thinks they are eligible is probably eligible." The settlement is a result of a U.S. Justice Department investigation that began in 2002 and resulted in allegations of price-fixing among the makers of DRAM (Dynamic Random Access Memory) modules. It led to a series of... |
| 3/6/14 19:59 | Mainstream Media | YOUR MONEY-Settlement trades memories of old electronics for cash | plaintiffs' attorneys. "Almost everybody who thinks they are eligible is probably eligible." The settlement is a result of a U.S. Justice Department investigation that began in 2002 and resulted in allegations of price-fixing among the makers of DRAM (Dynamic Random Access Memory) modules. It led to a series of... |
| 3/6/14 19:59 | Mainstream Media | YOUR MONEY-Settlement trades memories of old electronics for cash | plaintiffs' attorneys. "Almost everybody who thinks they are eligible is probably eligible." The settlement is a result of a U.S. Justice Department investigation that began in 2002 and resulted in allegations of price-fixing among the makers of DRAM (Dynamic Random Access Memory) modules. It led to a series of... |
| 3/6/14 19:59 | Mainstream Media | YOUR MONEY-Settlement trades memories of old electronics for cash | plaintiffs' attorneys. "Almost everybody who thinks they are eligible is probably eligible." The settlement is a result of a U.S. Justice Department investigation that began in 2002 and resulted in allegations of price-fixing among the makers of DRAM (Dynamic Random Access Memory) modules. It led to a series of... |
| 3/6/14 19:59 | Mainstream Media | YOUR MONEY-Settlement trades memories of old electronics for cash | plaintiffs' attorneys. "Almost everybody who thinks they are eligible is probably eligible." The settlement is a result of a U.S. Justice Department investigation that began in 2002 and resulted in allegations of price-fixing among the makers of DRAM (Dynamic Random Access Memory) modules. It led to a series of... |
| 3/6/14 20:07 | Mainstream Media | Settlement trades memories of old electronics for cash | is probably eligible." The settlement is a result of a U.S. Justice Department investigation that began in 2002 and resulted in allegations of price-fixing among the makers of DRAM (Dynamic Random Access Memory) modules. It led to a series of lawsuits that were grouped together in 2007 in U.S. District Court... |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/6/14 20:08 | Mainstream Media | Settlement trades memories of old electronics for cash | attorneys. "Almost everybody who thinks they are eligible is probably eligible." The settlement is a result of a U.S. Justice Department investigation that began in 2002 and resulted in allegations of price-fixing among the makers of DRAM (Dynamic Random Access Memory) modules. It led to a series of lawsuits that... |
| 3/6/14 20:52 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | AndrewZ wrote: I think we should sue the lawyers for taking the lion's share of the settlement. They wouldn't care because they'd get the lions share of that settlement |
| 3/6/14 22:02 | Aggregator | Matt's Favorites: Doing Biz With Defense At LTU, Michigan's URC At SXSW, And Much More | in it, you may be eligible to share in a $310 million price-fixing court settlement. The settlements have been reached in U.S. District Court in California with 12 manufacturers of Dynamic Random Access Memory over accusations of price fixing. The suits alleged that the pricing caused millions of... |
| 3/6/14 22:10 | Mainstream Media | Here's an easy way to get $10 or more... | to prove a thing. Here's a link to a story I wrote for Reuters about the class action lawsuit settlement over DRAM price-fixing allegations that led to a $310 million payout. About $50 million will go to consumers with memories of their old devices. The rest goes to lawyers, retailers and companies that bought... |
| 3/6/14 22:15 | Forum Replies | Re: Gambler sues, claims he was blackout-drunk when he lost $500,000 | in this case is: does dram-shop liability also pertain specifically to the economic injury to the intoxicated losing gambler? DonDiego hasn't found a prior case gone to trial. There have been similar filings, but so far as DonDiego knows they've always ended in a negotiated settlement before a trial. Pr'bly... |
| 3/6/14 22:44 | Buy/Sell | DRAM Class Action Settlement | DRAM, which stands for Dynamic Random Access Memory, is a form of fast and inexpensive data storage essential to the operation of computers and other digital devices. DRAM chips, which contain semiconductor integrated circuits, are normally assembled into modules ("DRAM" refers to both chips and modules)... |
| 3/6/14 22:44 | Buy/Sell | DRAM Class Action Settlement | DRAM, which stands for Dynamic Random Access Memory, is a form of fast and inexpensive data storage essential to the operation of computers and other digital devices. DRAM chips, which contain semiconductor integrated circuits, are normally assembled into modules ("DRAM" refers to both chips and modules)... |
| 3/6/14 23:01 | Generic Blogs | $310M settlement fund in US DRAM lawsuit now accepting claims | The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is now open for people to submit claims, the settlement's administrators announced today. The class-action suit, In Re: Dynamic Random Access Memory (DRAM) Antitrust Litigation... |
| 3/6/14 23:11 | Aggregator | $310M settlement fund in US DRAM lawsuit now accepting claims | This article was taken from Polygon - All. For the ORIGINAL VERSION of this article, visit: http://ift.tt/1jWLXon Please feel free to comment, reblog, tweet, and share this post. If you have any suggestions for new categories, I am more than willing to add them to my blog to suit your interests. |
| 3/6/14 23:14 | Wordpress | $310M settlement fund in US DRAM lawsuit now accepting claims by Samit Sarkar of | Polygon â€" All http://ift.tt/1jWLXon The $310 million settlement fund in a federal class-action lawsuit regarding price fixing of dynamic random access memory (DRAM) is now open for people to submit claims, the settlementâ€™s administrators announced today . The class-action suit, In Re: Dynamic Random Access... |
| 3/6/14 23:22 | Generic Blogs | California AG announces $310 million computer chip settlement | Claudia Buck, The Sacramento Bee Consumers who bought certain computers, video games or printers containing DRAM memory chips can file a claim to recoup overpayments, part of a multi-state, $310 million settlement over price-fixing, the state Attorney Generalâ€™s office announced Wednesday. Saying that... |
| 3/7/14 3:49 | Aggregator | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie | Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made computers and consumer electronics costlier than they should have been. An online claim portal sprung up in... |
| 3/7/14 3:49 | Generic Blogs | Www.DramClaims.com â€" DRAM Class Action Lawsuit Settlement | normally only major companies would buy it direct. Information on how to participate can be obtained from the www.dramclaims.com website . This is a great site where you can get all the details of the case. The DRAM Class Action Lawsuit Settlement amount is $310 million. If you think that you have bought that... |
| 3/7/14 3:56 | Forum Replies | Re: Tomorrow's Tech News, Today! | : Sacrifice of the Vaal expansion now available http://www.tweaktown.com/news/36014/path-of-exile-sacrifice-of-the-vaal-expansion-now-available/index.html DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie http://www.techpowerup.com/198583/dram-price-fixing-case-get-a-piece-of-the-310-million... |
| 3/7/14 4:08 | Aggregator | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie | Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made computers and consumer electronics costlier than they should have been. An online claim portal sprung up in... |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/7/14 4:27 | Generic Blogs | DRAM Price Fixing Case: Get In On The $310 Million Settlement | Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are that you were screwed over by organized price-fixing by DRAM manufacturers that made computers and consumer electronics costlier than they should have been. An online claim portal sprung up in... |
| 3/7/14 5:00 | Mainstream Media | $310 Million DRAM Price Fixing Settlement Could Get You $10 - Or Much, Much More | PC World â€" If you bought a computer or other device that uses DRAM around the turn of the century, you could be eligible for a payout as part of a price fixing settlement. The settlement is the result of class action and attorneys general lawsuits against a dozen DRAM manufacturers, including Samsung... |
| 3/7/14 5:00 | Mainstream Media | $310 Million DRAM Price Fixing Settlement Could Get You $10 - Or Much, Much More | PC World â€" If you bought a computer or other device that uses DRAM around the turn of the century, you could be eligible for a payout as part of a price fixing settlement. The settlement is the result of class action and attorneys general lawsuits against a dozen DRAM manufacturers, including Samsung... |
| 3/7/14 5:00 | Mainstream Media | $310 Million DRAM Price Fixing Settlement Could Get You $10 - Or Much, Much More | PC World â€" If you bought a computer or other device that uses DRAM around the turn of the century, you could be eligible for a payout as part of a price fixing settlement. The settlement is the result of class action and attorneys general lawsuits against a dozen DRAM manufacturers, including Samsung... |
| 3/7/14 5:00 | Mainstream Media | $310 Million DRAM Price Fixing Settlement Could Get You $10 - Or Much, Much More | PC World â€" If you bought a computer or other device that uses DRAM around the turn of the century, you could be eligible for a payout as part of a price fixing settlement. The settlement is the result of class action and attorneys general lawsuits against a dozen DRAM manufacturers, including Samsung... |
| 3/7/14 5:18 | Aggregator | IBM 000-106 zertifizierungsfragen | . Redundant system clocks B. Redundant service processors C. eDRAM chips have redundant L3 cache D. Main memory DIMMs contain a redundant DRAM chip Answer: D IBM 000-106 000-106 antworten 000-106 000-106 testantworten 000-106 NO.2 A system is being planned with three production partitions, one each for an IBM... |
| 3/7/14 5:46 | Forum Replies | Re: DRAM Class Action Lawsuit | Quote: : Lugosi My sister netted a totally and completely unexpected 23K in one a few years ago.... so....I'm in. Good luck, man. They're talking about settlements of maybe $10. Something doesn't add up. |
| 3/7/14 6:40 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | I still have my TNT and Geforce 2 GTS. 128MB RAM purchased. Oh darn, I forgot I had a 256MB laptop in there. |
| 3/7/14 6:42 | Forum Replies | Re: DRAM Class Action Lawsuit | My sister netted a totally and completely unexpected 23K in one a few years ago.... so....I'm in. |
| 3/7/14 6:54 | Forum Replies | Re: DRAM Class Action Settlement | of course I remember the exact kind and number of products I bought more than 12 years ago.... |
| 3/7/14 7:11 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | wow.. a $310 million dollar settlement... 11. How will the Settlement Funds be distributed? It is expected that approximately $200 million will be paid to Class Members and consumers represented by their state Attorney General who file valid claims. Payments will be determined on a pro rata basis. This means... |
| 3/7/14 7:28 | Forum Replies | Re: DRAM Class Action Settlement | lordoffire said: of course I remember the exact kind and number of products I bought more than 12 years ago.... Oh well, Aren't that we all very organized ? I have all my receipts from G. W. Bush era *sarcasm mode[ON] |
| 3/7/14 7:44 | Forum Posts | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie | Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made computers and consumer electronics costlier than they should be. An online claim portal sprung up in accordance... |
| 3/7/14 7:44 | Mainstream Media | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie | Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made computers and consumer electronics costlier than they should be. An online claim portal sprung up in accordance... |
| 3/7/14 7:51 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | Check the consoles. Everybody bought a PS2, Xbox, Dreamcast etc. Hopefully this will teach them that collusion is not cool. |
| 3/7/14 8:02 | Aggregator | Californians Can File Claims in Computer Chip Settlement | Attorney General Kamala D. Harris announced that consumers may now file claims to recover money in a $310 million multi-state settlement with major manufacturers of Dynamic Random Access Memory (DRAM) computer chips over price fixing allegations. â€œThese companies betrayed the trust of consumers by... |
| 3/7/14 8:46 | Forum Replies | Re: DRAM Class Action Settlement | zafsf said: lordoffire said: of course I remember the exact kind and number of products I bought more than 12 years ago.... Oh well, Aren't that we all very organized ? I have all my receipts from G. W. Bush era *sarcasm mode[ON] maybe you forgot to flip the detector switch on |

**DRAM - Social Media Coverage**

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/7/14 9:00 | Forum Replies | Re: DRAM Class Action Settlement | myhotrs said: No idea what your babbling about katnrica, easily confirmed via any number of articles on google ( http://www.bizjournals.com/washington/prnewswire/press_releases/... for example) Sure it can be confirmed but this is the site you are suppose to go to is http://dramclaims.com/ not the one... |
| 3/7/14 9:46 | Generic Blogs | Get a piece of the DRAM price fixing case settlement | TechPowerUp informs us that you can get a piece of the $310 million DRAM price fixing settlement via DRAM claims. To be eligible, you need to have bought a computer or other consumer electronics with DRAM chips in it between 1998 and 2002. Unfortunately, you can only be included in the Class and/or Attorneys... |
| 3/7/14 10:25 | Aggregator | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie | Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made computers and consumer electronics costlier than they should have been. An online claim portal sprung up in... |
| 3/7/14 11:11 | Forum Replies | Re: DRAM Class Action Settlement | Holy moly TY OP. I bought so much over priced electronics back then. It'll be interesting to see how long this takes & how much money I receive. One purchase that sticks in my mind was 2x 512MB DRAM sticks for $170. Was the lowest price for that by $50. WOW. Times have changed. |
| 3/7/14 11:44 | Mainstream Media | Want $10 from a $310M settlement? Whip out that DRAM receipt | , recently settled a price fixing case with various manufacturers of dynamic random access memory (DRAM) after these regulators alleged that millions of customers paid more for DRAM that exists in virtually every electronic device. Now, the $310M settlement will be distributed to customers across the country. DRAM... |
| 3/7/14 11:57 | Wordpress | Get a piece of the $310 Million DRAM price fixing case settlement pie | This WordPress.com site is the cat's pajamas Get a piece of the $310 Million DRAM price fixing case settlement pie Fill in your details below or click an icon to log in: Email (required) (Address never made public) Name (required) You are commenting using your WordPress.com account. ( Log Out / Change ) You... |
| 3/7/14 13:20 | Wordpress | Seven Top Tech and Data Stocks to Buy From Jefferies | , NAND and NOR flash -- is the basis for solid state drives, modules, multichip packages and other system solutions. The company's memory chip solutions enable the world's most innovative computing, consumer, enterprise storage, networking, mobile, embedded and automotive applications. The Jefferies price target... |
| 3/7/14 13:22 | Forum Posts | DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie | Read Full Story Here. _____ Did you buy computers or other consumer electronics with DRAM chips in it between 1998 and 2002? Chances are, that you've been done over by organized price-fixing by DRAM manufacturers that made computers and consumer electronics costlier than they should have... |
| 3/7/14 13:24 | Generic Blogs | DRAM Settlement Receives Initial Approval | claims to recover money due to court preliminary approval of multi-state settlements worth $310 million with all the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€») for conspiring to fix their prices. All settling states, including Mississippi, will have access to the $310 million... |
| 3/7/14 13:41 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | Quote: : How it goes from $200 million to claimants to the $25 or $40 million they mention is beyond me. Those are two different pools of claims. The total payout will be between 225 and 240 millions, with the remaining 70 probably going into administration and lawyer fees. |
| 3/7/14 14:03 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | hahaha nice, might try it, pretty sure I bought some dram back then: 14. Do I need to supply documentation or proof of what I purchased? Not with your claim, but it's possible that the Claims Administrator may request it at a later time, so save any documentation/proof that you may still have. |
| 3/7/14 14:14 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | Quote: : Gee... $10. Wonder how much the lawyers got... Dram lots of money |
| 3/7/14 14:25 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | Quote: : So you need to have class-action suits because they *HURT* the naughty corporations that are made to pay a lot. It's not about paying the little guys, it's about hurting the naughty corporations that wronged everyone. I guess we need some class-action lawsuits that *HURT* the naughty frivolous... |
| 3/7/14 14:50 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | No one gets rich except Lawyers. But you can get few bucks back. I doubt anyone will make 100 bucks except people who brought lawsuit and lawfirms. |
| 3/7/14 15:25 | Mainstream Media | Want $10 from a $310M settlement? Whip out that DRAM receipt | , recently settled a price fixing case with various manufacturers of dynamic random access memory (DRAM) after these regulators alleged that millions of customers paid more for DRAM that exists in virtually every electronic device. Now, the $310M settlement will be distributed to customers across the country. DRAM... |

**DRAM - Social Media Coverage**

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/7/14 15:33 | Generic Blogs | DRAM Class Action Settlement = Cash For You â€" Game Front | DRAM Class Action Settlement = Cash For You Game Front After typing that, I feel like one of those awful personal injury lawyers with commercials. The facts are the facts, though, and thanks to a $310 million settlement in an ongoing price fixing class action suit against DRAM manufacturers, there's a... |
| 3/7/14 15:43 | Forum Replies | Re: DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie | I find it funny that anyone that didn't buy directly from them get the benefits... yet if you paid the ridiculous prices by buying direct.. you don't.. |
| 3/7/14 15:50 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | No one gets rich except Lawyers. But you can get few bucks back. I doubt anyone will make 100 bucks except people who brought lawsuit and lawfirms. |
| 3/7/14 15:58 | Forum Replies | Re: DRAM Class Action Settlement | frugalpete said: Scottiedug said: Wow, never knew about this, I bought so much crap during that time, my MP3 player with a HUGE 32MB of storage was one thing, so we shall see what I get back. Thanks OP!! that 32MB must have been non volatile Flash memory, not DRAM which loses its contents when turned off... |
| 3/7/14 15:59 | Aggregator | $310 million DRAM price fixing settlement could get you $10 - or much, much more | If you bought a computer or other device that uses DRAM around the turn of the century, you could be eligible for a payout as part of a price fixing settlement. The settlement is the result of class action and attorneys general lawsuits against a dozen DRAM manufacturers, including Samsung, Toshiba, Hynix... |
| 3/7/14 15:59 | Forum Posts | $310 Million Dram Price Fixing Settlement Could Get You $10 - Or Much, Much More | Post your comments for $310 million DRAM price fixing settlement could get you $10 - or much, much more here |
| 3/7/14 16:08 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | To be fair, if you paid 500 on DRAM back then, the cartel probably only inflated prices by a few bucks anyway. Cartels aren't immune to the problems of supply and demand, but they can, to a certain extent, set prices. The real question becomes, what would you have paid had there not been a carte? |
| 3/7/14 16:10 | Aggregator | $310 million DRAM price fixing settlement could get you $10 - or much, much more | |
| 3/7/14 16:12 | Aggregator | $310 million DRAM price fixing settlement could get you $10 - or much, much more | If you bought a computer or other device that uses DRAM around the turn of the century, you could be eligible for a payout as part of a price fixing settlement. The settlement is the result of class action and attorneys general lawsuits against a dozen DRAM manufacturers, including Samsung, Toshiba, Hynix... |
| 3/7/14 16:12 | Aggregator | $310 million DRAM price fixing settlement could get you $10 - or much, much more | SBWASIM Sharing by Wasim Akhtar |
| 3/7/14 16:12 | Blogspot | $310 million DRAM price fixing settlement could get you $10 - or much, much more | SBWASIM Sharing by Wasim Akhtar |
| 3/7/14 16:12 | Forum Replies | Re: DRAM Class Action Settlement | Thanks! |
| 3/7/14 16:14 | Blogspot | $310 million DRAM price fixing settlement could get you $10 - or much, much more | |
| 3/7/14 16:35 | Aggregator | DRAM Manufacturers Take A Hit In Antitrust Settlement | Earlier this week we ran a story about an antitrust lawsuit that is finally being settled for $311 million. Read more about DRAM Manufacturers Take A Hit In Antitrust Settlement Comments |
| 3/7/14 16:48 | Forum Replies | Re: DRAM Class Action Settlement | Scottiedug said: Wow, never knew about this, I bought so much crap during that time, my MP3 player with a HUGE 32MB of storage was one thing, so we shall see what I get back. Thanks OP!! that 32MB must have been non-volatile Flash memory, not DRAM which loses its contents when turned off. |
| 3/7/14 17:08 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | To be fair, if you paid 500 on DRAM back then, the cartel probably only inflated prices by a few bucks anyway. Cartels aren't immune to the problems of supply and demand, but they can, to a certain extent, set prices. The real question becomes, what would you have paid had there not been a carte? |
| 3/7/14 17:10 | Aggregator | DRAM Makers Reach $310 Settlement in Price Fixing Case | Here's how to collect your bounty You can now submit claims for your piece of a $310 million settlement reached between a dozen different Dynamic Random Access Memory (DRAM) makers in a federal class-action lawsuit accusing the companies of price fixing shenanigans. That may be putting it lightly -- in court... |
| 3/7/14 17:19 | Aggregator | DRAM Makers Reach $310 Settlement in Price Fixing Case â€" Maximum PC | Maximum PCYou can now submit claims for your piece of a $310 million settlement reached between a dozen different Dynamic Random Access Memory (DRAM) makers in a federal class-action lawsuit accusing the companies of price fixing shenanigans. That may be â€¦$310 million DRAM price fixing settlement could get... |
| 3/7/14 17:19 | Generic Blogs | $310 million DRAM price fixing settlement could get you $10 â€" or much, much more | If you bought a computer or other device that uses DRAM around the turn of the century, you could be eligible for a payout as part of a price fixing settlement. The settlement is the result of class action and attorneys general lawsuits against a dozen DRAM manufacturers, including Samsung, Toshiba, Hynix... |
| 3/7/14 17:21 | Aggregator | mp3 : $310 million DRAM price fixing ... | Search for the latest updates on mp3 News $310 million DRAM price fixing settlement could get you $10 - or much, much more PC World - 44 minutes If you bought a computer or other device that uses DRAM around the turn of the century, you could be eligible for a payout as part of a price ... Current mp3 news... |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/7/14 17:23 | Aggregator | $310 million DRAM price fixing settlement could get you $10 - or much, much more | If you bought a computer or other device that uses DRAM around the turn of the century, you could be eligible for a payout as part of a price fixing settlement. |
| 3/7/14 18:23 | Aggregator | $310 million DRAM price fixing settlement could get you $10 - or much, much more | Settlement covers many consumer electronics products bought between 1998 and 2002. read more |
| 3/7/14 18:23 | Aggregator | $310 million DRAM price fixing settlement could get you $10 â€" or much, much more | If you bought a computer or other device that uses DRAM around the turn of the century, you could be eligible for a payout as part of a price fixing settlement. |
| 3/7/14 18:23 | Aggregator | $310 million DRAM price fixing settlement could get you $10 â€" or much, much more | If you bought a computer or other device that uses DRAM around the turn of the century, you could be eligible for a payout as part of a price fixing settlement. See the rest here: $310 million DRAM price fixing settlement could get you $10 â€" or much, much more |
| 3/7/14 18:44 | Forum Replies | Re: DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie | US only, apparently, btw. |
| 3/7/14 18:45 | fc2.com | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement #technology | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://bernard.eu.pn/?p=183 #technology |
| 3/7/14 18:45 | Wordpress | DRAM owners can claim a minimum refund of $10 in epic $310 million settlement #technology | I love technology. Oh yes, I do. DRAM owners can claim a minimum refund of $10 in epic $310 million settlement #technology DRAM owners can claim a minimum refund of $10 in epic $310 million settlement http://bernyontech.blog.com/2014/03/07/dram-owners-can-claim-a-minimum-refund-of-10-in-epic-310-million-... |
| 3/7/14 19:11 | Aggregator | DRAM Makers Reach $310 Settlement in Price Fixing Case | DRAM Makers Reach $310 Settlement in Price Fixing Case More... |
| 3/7/14 19:21 | Mainstream Media | $310 million DRAM price fixing settlement could get you $10 - or much, much more | (05.03.2014 kl 19:04) If you bought a computer or other device that uses DRAM around the turn of the century, you could be eligible for a payout as part of a price fixing settlement. The settlement is the result of class action and attorneys general lawsuits against a dozen DRAM manufacturers, including... |
| 3/7/14 19:35 | Aggregator | Florida Attorney General Pam Bondi Weekly Report to the People |  money from multi-state settlements totaling $310 million. The settlements resolve claims alleging price-fixing among major manufacturers of dynamic random access memory (DRAM), a common form of memory chip found in high technology devices. Individuals and businesses that purchased various DRAM electronic... |
| 3/7/14 19:35 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | Quote: : To be fair, if you paid 500 on DRAM back then, the cartel probably only inflated prices by a few bucks anyway. Cartels aren't immune to the problems of supply and demand, but they can, to a certain extent, set prices. The real question becomes, what would you have paid had there not been a carte?... |
| 3/7/14 19:52 | Generic Blogs | Do you qualify for money in the DRAM $310m settlement? | Register / Login Now LIVE CHAT Open 24 hours a day for the past 10 years, our #wtfcom chat room offers a place for ranters to chat & make a few new friends (or nemesis)! If you're looking to participate just once in a while, our weekly chats may be just for you! View the CHAT FAQ for info! Featured ( PREMIUM ... |
| 3/7/14 20:35 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | mebeSajid wrote: To be fair, if you paid 500 on DRAM back then, the cartel probably only inflated prices by a few bucks anyway. Cartels aren't immune to the problems of supply and demand, but they can, to a certain extent, set prices. The real question becomes, what would you have paid had there not been a... |
| 3/7/14 20:55 | Aggregator | DRAM price fixing lawsuit settles for $310M | A class-action lawsuit against turn-of-the-century DRAM manufacturers has been settled for $310M. Anyone who bought anything with DRAM in it between January 1, 1998 and December 31, 2002 may be entitled to some settlement money. Learn more here. The post DRAM price fixing lawsuit settles for $310M appeared... |
| 3/8/14 2:54 | Forum Posts | [ Deals ] DRAM $310 MILLION SETTLEMENT - Claim your $$ | DRAM $310 MILLION SETTLEMENT - Claim your $$ You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. The minimum recovery is $10, while larger purchasers... |
| 3/8/14 3:10 | Generic Blogs | DRAM price fixing case settled for $310 Million, you can file a claim | RAM News DRAM price fixing case settled for $310 Million, you can file a claim Time to get back that money you've spent for your DRAM and products that use DRAM- starting from $10 Comment | Print | Email to a Friend | Font Size: A A A federal court in California has concluded a case against 12 DRAM... |
| 3/8/14 3:39 | Generic Blogs | DRAM Price Fixing Case Reaches $310 Million Settlement |  lawsuit that alleged price fixing between the companies. The settlement is for $310 million, with about $200 million of that reserved for affected customers and businesses. Claims can be filed for purchases between January 1, 1998, and December 31, 2002, on any device that used (or uses) dynamic random access... |
| 3/8/14 5:25 | Forum Replies | Re: [ Deals ] DRAM $310 MILLION SETTLEMENT - Claim your $$ | OK how in the hell do we know WHICH products contained DRAM chips? |

**DRAM - Social Media Coverage**

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/8/14 5:56 | Forum Posts | With ALL the Geeks We Have Here, LOOK at a DRAM LAWSUIT | electronic devices) between 1998 and 2002. No documentation is required to file a claim. The minimum recovery is $10 , while larger purchasers could receive a $1,000 or more. Of course, DO NOT be surprised if the larger claims would want proof of your purchases. I have NO PROBLEMS with people making a profit... |
| 3/8/14 6:00 | Forum Replies | Re: With ALL the Geeks We Have Here, LOOK at a DRAM LAWSUIT | Oh, hell, I thought you were talking about a dram, as in a "wee dram of whiskey". That's what I get for reading posts during happy hour. Time for another wee dram of the mist. |
| 3/8/14 6:21 | Forum Replies | Re: With ALL the Geeks We Have Here, LOOK at a DRAM LAWSUIT | Defendants in Question 9), your purchase of DRAM or a device containing DRAM is an indirect purchase. Usually only big companies make purchases of DRAM directly from the manufacturer. Indirect purchasers buy DRAM or devices containing DRAM from computer makers (e.g. Apple, Gateway, Dell), retailers (e.g... |
| 3/8/14 6:37 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | Quote: : To be fair, if you paid 500 on DRAM back then, the cartel probably only inflated prices by a few bucks anyway. I participated in an earlier class action suit about DRAM, handled by the same law firm, and got back over $100 despite having bought only a few of DRAM modules with the listed chip brands... |
| 3/8/14 7:08 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | I happen to remember pretty well a number o fsystems from back then. I had over a dozen devices, total, from the list of options. At this point, I figure anything is basically free money. |
| 3/8/14 7:34 | Forum Replies | Re: DRAM Class Action Settlement | Is this settlement different from the earlier one that mentioned only DRAM modules and not devices that use DRAM? |
| 3/8/14 7:37 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | mebeSajid wrote: To be fair, if you paid 500 on DRAM back then, the cartel probably only inflated prices by a few bucks anyway. I participated in an earlier class action suit about DRAM, handled by the same law firm, and got back over $100 despite having bought only a few of DRAM modules with the listed chip... |
| 3/8/14 8:08 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | I happen to remember pretty well a number o fsystems from back then. I had over a dozen devices, total, from the list of options. At this point, I figure anything is basically free money. |
| 3/8/14 8:09 | Forum Replies | Re: DRAM Class Action Settlement | thanks Syncmaster23 for the dramclaim site correction...I used that instead (but thanks to OP) |
| 3/8/14 8:59 | Buy/Sell | DRAM Class Action Settlement = Cash For You | If you purchased a computer, console or any type of hardware or component with DRAM in it between 1998 and 2002, youre entitled to some cold hard cash. |
| 3/8/14 11:07 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | Quote: : No one gets rich except Lawyers. But you can get few bucks back. I doubt anyone will make 100 bucks except people who brought lawsuit and lawfirms. Yeah, I think I'd rather let the DRAM manufacturers keep the money. |
| 3/8/14 12:07 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | dataman wrote: No one gets rich except Lawyers. But you can get few bucks back. I doubt anyone will make 100 bucks except people who brought lawsuit and lawfirms. Yeah, I think I'd rather let the DRAM manufacturers keep the money. |
| 3/8/14 12:40 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | The small claims either refers to individuals or the traditional matters handled in small claims courts, ie anything less than 100 dollars. The price fixing is at worst only going to be half the cost of the items woude be my guess. So if you bought a $20 memory module during the time period that would have... |
| 3/8/14 14:18 | Forum Replies | Re: DRAM Price Fixing Case: Get a Piece of the $310 Million Settlement Pie | US only? Well, ok, maybe in next century then.. |
| 3/8/14 16:36 | Forum Posts | Class Action Lawsuit: I guarantee we all qualify!!! - EVGA Forums | http://dramclaims.com/?gclid=COTL0PH-gr0CFW9p7Aodv24ALQ Dram is being sued:: I'm sure we all bought a computer then... post... |
| 3/8/14 17:20 | Aggregator | Class action lawsuit over DRAM reaches $310 million settlement | A class action lawsuit brought forward by Attorney Generals for 33 states over price fixing for dynamic random access memory (DRAM) has reached a settlement with manufacturers agreeing to pay out $310 million nationwide. Of the settlement amount, around $200 million will go to consumers and businesses that... |
| 3/8/14 17:20 | Generic Blogs | Class action lawsuit over DRAM reaches $310 million settlement | updated 12:20 pm EST, Sat March 8, 2014 Suit over price fixing from 1998 to 2002 result in $10 for those affected A class action lawsuit brought forward by Attorney Generals for 33 states over price fixing for dynamic random access memory (DRAM) has reached a settlement with manufacturers agreeing to pay out... |
| 3/8/14 17:20 | Mainstream Media | Class action lawsuit over DRAM reaches $310 million settlement | A class action lawsuit brought forward by Attorney Generals for 33 states over price fixing for dynamic random access memory (DRAM) has reached a settlement with manufacturers agreeing to pay out $310 million nationwide. Of the settlemen... 0 Punkte 0 Kommentare MacNN |
| 3/8/14 17:55 | Forum Replies | Re: With ALL the Geeks We Have Here, LOOK at a DRAM LAWSUIT | Registered. I should be good for a $100 payout. If contacted for verification, I don't have receipts, but I do still have the items purchased. I'm not a hoarder, but I don't throw a lot of things away |

**DRAM - Social Media Coverage**

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/8/14 19:50 | Investor Village Forum Posts | I just saw a TV Ad for the DRAM Settlement Fund | I hope these ads run 24/7 in San Francisco - the home of the moronic antitrust juries. Don't forget to visit www.DRAMsettlement.com for your $10!!! |
| 3/8/14 21:33 | Forum Replies | Re: With ALL the Geeks We Have Here, LOOK at a DRAM LAWSUIT | Quote : Oh, hell, I thought you were talking about a dram, as in a "wee dram of whiskey". Not happy hour for me, but I too think "dram" as in "dram shop", and not "DRAM" |
| 3/8/14 23:47 | Generic Blogs Comments | HotRod Polk on DRAM price fixing case settled for $310 Million, you can file a claim | Like I have receipts from that far back... |
| 3/9/14 0:13 | Investor Village Forum Posts | DRAM anti-trust settlement claim form | ...thought I might convert the purchase price of Rambus stock purchases in the period 1999 - 2002 to an "equivalent" megabyte metric....and submit that. http://dramclaims.com/wp-content/uploads/2014/03/DRAM-Indirect_Claim-Form_WEB_v52.pdf |
| 3/9/14 1:18 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | Quote : Quote : : No one gets rich except Lawyers. But you can get few bucks back. I doubt anyone will make 100 bucks except people who brought lawsuit and lawfirms. Yeah, I think I'd rather let the DRAM manufacturers keep the money. That isn't how most class actions work. There's usually a specific dollar... |
| 3/9/14 2:18 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | Sunner wrote: dataman wrote: No one gets rich except Lawyers. But you can get few bucks back. I doubt anyone will make 100 bucks except people who brought lawsuit and lawfirms. Yeah, I think I'd rather let the DRAM manufacturers keep the money. That isn't how most class actions work. There's usually a... |
| 3/9/14 8:00 | Forum Replies | Re: 310m "dram" settlement? | Quote : : lol useless and dumb Useless? I've got a check in the mail (I hope). This is (potentially) awesome :) |
| 3/9/14 8:00 | Forum Replies | Re: 310m "dram" settlement? | Quote : : This settlement is not for DRAM purchases, only for items which contain DRAM. Buy ram from store: no Buy computer/tv/phone/etc with ram: yes. Bah that blows. Even if people did have receipts, I'd like to see them actually say something on it. Hell have a hard enough time keeping some receipts a year... |
| 3/9/14 8:14 | Forum Replies | Re: [ Deals ] DRAM $310 MILLION SETTLEMENT - Claim your $$ | cool gonna check this out today |
| 3/9/14 9:01 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | If they have leftover $$$ charity gets it. Something wife of Lawyer likes I bet. |
| 3/9/14 11:01 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | If they have leftover $$$ charity gets it. Something wife of Lawyer likes I bet. |
| 3/9/14 12:37 | Forum Replies | Re: With ALL the Geeks We Have Here, LOOK at a DRAM LAWSUIT | I immediately thought about shotgun shells when I saw the thread title. |
| 3/9/14 16:17 | Mainstream Media | Will You Sue Your Memory Supplier for that $10 / â,¬7 Settlement? | dramclaims.com , a website where anyone who bought computer products during that period could make a claim and get some of their money back . The United States District Court for the Northern District of California presided over a number of different cases. The investigations and lawsuits concluded with... |
| 3/9/14 18:09 | Wordpress | The long war on 'DRAM price fixing' is over: Claim YOUR spoils now (It's worth a few beers) | Ripped off on a 256MB RAM stick? Todayâ€™s your lucky day Jan Bergmanâ€™s insight: A group of US Attorneys General have agreed to a $310m settlement package with memory chip makers, which is to be distributed among the public, following allegations of price gouging by vendors between the years 1998 and 2002... |
| 3/9/14 19:39 | Forum Posts | DRAM makers reach $310 million settlement in price fixing suit | A dozen companies agree to pay out to those who bought consoles, computers from 1998 through 2002 Samsung Electronics Co., Ltd. Twelve manufacturers of dynamic random access memory (DRAM) have reached a $310 million settlement in a class action lawsuit over allegations they conspired to fix memory prices... |
| 3/9/14 21:32 | Generic Blogs Comments | Todd Kleinert on DRAM price fixing case settled for $310 Million, you can file a claim | smh |
| 3/9/14 21:51 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | . As an aside, my lady just got a check for the BofA overdraft settlement . Hers was $25 and some change. The previous one she received was $40 or so. So, for hundreds of dollars of inappropriate overdrafts (all of hers would have cleared, had they not screwed around), she received less than one hundred... |
| 3/9/14 22:04 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | Do they require receipts? I have high doubts as to whether people keep receipts 16 years ago. |
| 3/9/14 22:21 | Aggregator | DRAM price fixing lawsuit settles for $310M | A class-action lawsuit against turn-of-the-century DRAM manufacturers has been settled for $310M. Anyone who bought anything with DRAM in it between January 1, 1998 and December 31, 2002 may be entitled to some settlement money. Learn more here. The post DRAM price fixing lawsuit settles for $310M appeared... |
| 3/9/14 23:51 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | they are. As an aside, my lady just got a check for the BofA overdraft settlement. Hers was $25 and some change. The previous one she received was $40 or so. So, for hundreds of dollars of inappropriate overdrafts (all of hers would have cleared, had they not screwed around), she received less than one hundred... |
| 3/10/14 2:21 | Aggregator | $310 million DRAM price fixing settlement could get you $10 - or much, much more | If you bought a computer or other device that uses DRAM around the turn of the century, you could be eligible for a payout as part of a price fixing settlement. |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/10/14 2:26 | Forum Replies | Re: 310m "dram" settlement? | Originally Posted by STEvil This settlement is not for DRAM purchases, only for items which contain DRAM. Buy ram from store: no Buy computer/tv/phone/etc with ram: yes. Bah that blows. Even if people did have receipts, I'd like to see them actually say something on it. Hell have a hard enough time keeping... |
| 3/10/14 2:29 | Aggregator | $310 million DRAM price fixing settlement could get you $10 - or much, much more | If you bought a computer or other device that uses DRAM around the turn of the century, you could be eligible for a payout as part of a price fixing settlement. |
| 3/10/14 2:43 | Aggregator | $310 million DRAM price fixing settlement could get you $10 - or much, much more | If you bought a computer or other device that uses DRAM around the turn of the century, you could be eligible for a payout as part of a price fixing settlement. |
| 3/10/14 2:47 | Aggregator | $310 million DRAM price fixing settlement could get you $10 - or much, much more | If you bought a computer or other device that uses DRAM around the turn of the century, you could be eligible for a payout as part of a price fixing settlement. |
| 3/10/14 4:21 | Generic Blogs | $310 million DRAM Price Fixing Settlement Could Get You $10--or More | $310 million DRAM Price Fixing Settlement Could Get You $10--or More Added on Mar 10, 2014 by Jared Newman If you bought a computer or other device that uses DRAM around the turn of the century, you could be eligible for a payout as part of a price fixing settlement. The settlement is the result of class... |
| 3/10/14 4:23 | Forum Replies | Re: 310m "dram" settlement? | Originally Posted by Sparky lol useless and dumb Useless? I've got a check in the mail (I hope). This is (potentially) awesome |
| 3/10/14 5:01 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | luckily for me, when i moved i kept all my receipt in a bunch of boxes that i never looked at. I found them in a pile with stuff i needed for this years taxes too, so i'm good there... i bought a lot of stupid memory in those days.. pc100/133/ddr1s |
| 3/10/14 5:31 | Mainstream Media | Here's an easy way to get $10 or more... | to prove a thing. Here's a link to a story I wrote for Reuters about the class action lawsuit settlement over DRAM price-fixing allegations that led to a $310 million payout. About $50 million will go to consumers with memories of their old devices. The rest goes to lawyers, retailers and companies that bought... |
| 3/10/14 5:52 | Generic Blogs | SR. MEMORY SYSTEM ARCHITECT | architecture trade-offs in system performance, area, and power consumption. - Develop interconnect (Network-on-chip – NOC) and memory hierarchies for high performance parallel computer architectures (system-on-a-chip SOC). - Add virtualization capabilities to the system. - Develop performance simulators... |
| 3/10/14 6:44 | Forum Posts | DRAM makers to pay $310M to settle price-fixing case | March 6, 2014 JEDEC SmartBrief A dozen manufacturers of DRAMs have agreed to pay roughly $310 million to settle allegations that they fixed prices for the memory chips from 1998 to 2002. Attorneys general in 34 states brought the case against the chipmakers, which will see consumers get $10 for each... |
| 3/10/14 9:28 | Generic Blogs | US penalises DRAM-makers | 33 US Attorney Generals have extracted an undertaking to pay $310 million from six current and former DRAM makers for price-fixing between 1998 and 2002. In what looks like a casualty list from the DRAM wars, Infineon is liable for $30 million, NEC for $20 million Toshiba for $7.5 million, Hitachi and... |
| 3/10/14 11:08 | Wordpress | Tech Thoughts Daily Net News â€" March 10, 2014 | in new cars in the form of displays embedded in the carâ€™s dash that reflect onto the windshield. Garmin offers a version of this feature with its Garmin HUD, a display accessory that can be placed on the dashboard to reflect navigation data from companyâ€™s apps. $310 million DRAM price fixing settlement could... |
| 3/10/14 11:08 | Wordpress | Tech Thoughts Daily Net News â€" March 10, 2014 | bought a computer or other device that uses DRAM around the turn of the century, you could be eligible for a payout as part of a price fixing settlement. Consumers can make a claim for any purchases made between January 1, 1998 and December 31, 2002 for devices that contain dynamic random access memory, a common... |
| 3/10/14 12:04 | Generic Blogs Comments | itsausername on $$ if bought DRAM or products w/ DRAM (computers, printers, video game consoles or other | Selections from their FAQ, bolding added, [italic] remarks mine: --- The lawsuits claim that Defendants fixed the prices of DRAM from January 1, 1998 through December 31, 2002, which resulted in overcharges to people and businesses that bought DRAM or devices containing DRAM. The Defendants deny these claims... |
| 3/10/14 12:13 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | Don't you love Boa. They put someone's deposit in my account once. Corrected it twice. Then overdrawn and charged me for that too. Love Em. Now with Credit Union and Wells Fargo. They are clueless too. Last time I got new car withdrew money to pay for it. Got unsigned bank check. |
| 3/10/14 12:27 | Forum Replies | Re: $$ if bought DRAM or products w/ DRAM (computers, printers, video game consoles or other | Selections from their FAQ, bolding added, [italic] remarks mine: --- The lawsuits claim that Defendants fixed the prices of DRAM from January 1, 1998 through December 31, 2002, which resulted in overcharges to people and businesses that bought DRAM or devices containing DRAM. The Defendants deny these claims... |
| 3/10/14 12:50 | Blogspot | DRAM: $310 million settlement | http://dramclaims.com/ Comments |
| 3/10/14 12:50 | Wordpress | DRAM: $310 million settlement | Fill in your details below or click an icon to log in: Email (required) (Address never made public) Name (required) You are commenting using your WordPress.com account. ( Log Out / Change ) You are commenting using your Twitter account. ( Log Out / Change ) You are commenting using your Facebook account. ( Lo... |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/10/14 12:51 | Buy/Sell | $10+ from lawsuit:DRAM/products containing DRAM (computers, printers, video game consoles/electronic devices) between 1998 & 2002 | You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. Go here for the claim form The minimum recovery is $10, while larger purchasers could receive a $1... |
| 3/10/14 13:58 | Generic Blogs | DRAM purchasers eligible for refunds in price-fixing settlement against manufacturers | by InnovatioNews DENVER â€" Colorado purchasers of computers, video game systems and other digital devices containing Dynamic Random Access Memory (DRAM) may be eligible to share in a $310 million settlement of accusations of price fixing against 12 DRAM manufacturers. â€œProducts containing DRAM can be found in... |
| 3/10/14 14:13 | Forum Replies | Re: Everyone know about the DRAM Lawsuit? | Don't you love Boa. They put someone's deposit in my account once. Corrected it twice. Then overdrawn and charged me for that too. Love Em. Now with Credit Union and Wells Fargo. They are clueless too. Last time I got new car withdrew money to pay for it. Got unsigned bank check. |
| 3/10/14 14:50 | Aggregator | Micron: What's Going On? | . There was also a strange report by AP on the settlement of an outstanding DRAM antitrust case. The AP report is strange due to the following bit: "The settlement means consumers can start filing claims to recoup the money they overpaid as a result of chip makers engaging in unlawful anti-competitive practices... |
| 3/10/14 14:50 | Aggregator | Micron: What's Going On? | . There was also a strange report by AP on the settlement of an outstanding DRAM antitrust case. The AP report is strange due to the following bit: "The settlement means consumers can start filing claims to recoup the money they overpaid as a result of chip makers engaging in unlawful anti-competitive practices... |
| 3/10/14 15:02 | Aggregator | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | PIERRE, S.D., March 10, 2014 -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. |
| 3/10/14 15:09 | Mainstream Media | South Dakota Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. Settlements totaling $310 million have been reached with 12 manufacturers of Dynamic Random Access Memory (DRAM) over accusations of... |
| 3/10/14 15:30 | Generic Blogs | $310 million DRAM price fixing settlement could get you $10 - or much, much more | the century, you could be eligible for a payout as part of a price fixing settlement. The settlement is the result of class action and attorneys general lawsuits against a dozen DRAM manufacturers, including Samsung, Toshiba, Hynix and Hitachi. In total, the manufacturers have agreed to pay out $310 million... |
| 3/10/14 17:13 | Mainstream Media | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement | multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€•) for conspiring to fix their prices. Consumers who can submit claims include those who paid more for DRAM or for the many electronic devices that contain DRAM. After... |
| 3/10/14 17:13 | Mainstream Media | Owners of Computers, Printers, Video Game Consoles Eligible in Settlement | multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€•) for conspiring to fix their prices. Consumers who can submit claims include those who paid more for DRAM or for the many electronic devices that contain DRAM. After... |
| 3/10/14 18:01 | Generic Blogs | Personal computer antitrust settlement | Contact Steve Larson . More blog entries by Steve Larson . Settlements totaling $310 million have been reached with 12 manufacturers of Dynamic Random Access Memory (DRAM) over accusations of price fixing. Class counsel and certain state Attorneys General alleged that the price fixing caused millions of... |
| 3/10/14 18:37 | Wordpress | Purchased electronics with DRAM memory? File a claim | MADISON (WITI) â€" Consumers can now file claims to recover money due to preliminary approval of multi-state settlements worth $310 million with all of the major manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€•) for conspiring to fix their prices. Consumers who can submit claims include... |
| 3/10/14 19:00 | Generic Blogs | Purchased electronics with DRAM memory? File a claim | manufacturers of Dynamic Random Access Memory computer chips (â€œDRAMâ€•) for conspiring to fix their prices. Consumers who can submit claims include those who paid more for DRAM or for the many electronic devices that contain DRAM. â€œI am pleased that Wisconsin consumers will see redress from this long-running case... |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/10/14 20:31 | Generic Blogs | DRAM Class Action Lawsuit Settlement | If you bought a computer, printer, memory module, graphic card, video game console, DVD player, PDA, MP3 player, Tivo/DVR, server or other DRAM product any time between January 1, 1998 and December 31, 2002? If so then you're entitled to part of a lawsuit settlement by DRAM makers. DRAMclaims.com is the... |
| 3/10/14 21:48 | Mainstream Media | Consumers eligible for money under computer chip price-fixing settlement | Consumers who purchased electronics Dynamic Random Access Memory computer chips more than a decade ago were overcharged because the manufacturers conspired to fix prices. Now those consumers are eligible for compensation under a $310 million national settlement, the Wisconsin Attorney General's Office... |
| 3/10/14 23:10 | Generic Blogs | CVG's essential guide to South Park | Computerandvideogames.com Purchasers of Computers, Video Game Systems and Other Digital Devices to â€¦ WASHINGTON, March 4, 2014 /PRNewswire/ â€" The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California... |
| 3/11/14 17:48 | Forum Replies | Re: Time to ease out of RAS & get into DRAM | Davis, you are absolutely right in your comments; however please note the current valuation of this company. It signed a contract with AMD last September or October, and it has been doing well selling these new Gaming chips. Additionally the legacy DRAM chip prices have stabilized and they will be making... |
| 3/11/14 18:15 | Mainstream Media | State consumers to share in computer part settlement [The Wisconsin State Journal :: ] | many is about $10. A price-fixing settlement ( http://dramclaims.com or 1-800-589-1425) announced this week by the state Department of Justice as part of a class action multi-state lawsuit puts $310 million on the table, including $200 million that will be returned to consumers and businesses. DRAM is... |
| 3/11/14 18:40 | Aggregator | This Could Be the Easiest $10 Youâ€™ll Make Today | DRAM makers have reached a $310 million settlement in a price-fixing lawsuit. |
| 3/11/14 19:07 | Forum Posts | Again, wrong. It''s easy to check. | Again, wrong. It's easy to check. http://content.time.com/time/magazine/article/0,9171,957913,00.html [i][b]What do computer memory chips, soybeans and pork bellies have in common? All are considered commodities, since their prices float freely, based on supply and demand[/b]. With that in mind, the Pacific... |
| 3/11/14 19:31 | Mainstream Media | Maine consumers who bought certain electronics may share in $310 million settlement | contained certain memory chips. Maine Attorney General Janet Mills said Tuesday that the settlement in the class action lawsuit is with all of the major manufacturers of Dynamic Random Access Memory, who were found to have conspired to fix their prices. â€œI encourage Mainers to take just a few moments to fill out the... |
| 3/11/14 20:38 | Forum Replies | Re: With ALL the Geeks We Have Here, LOOK at a DRAM LAWSUIT | We bought two pricy computers (one still in hand with receipt, and we have receipts for the other) and a DVD player during that period. We're going to review the rest of the records (mostly online by then but the databases are offline on backups) to see if we have anything else. It'll be interesting to see wh... |
| 3/11/14 21:40 | Yahoo | This Could Be the Easiest $10 Youâ€™ll Make Today | , Hynix and Hitachi, recently settled a price-fixing lawsuit, agreeing to pay out $310 million. About two-thirds of the payout will go to consumers and businesses affected by the pricing scheme, said PCWorld . This is the result of a class-action lawsuit by 33 state attorneys general. The plaintiffs have... |
| 3/11/14 22:05 | Wordpress | Secondary terms Cahpter4 | read-only memory) chip- is a blank ROM chip on which a programmer can write permanently. random access memory- also called main memory, consists of memory chips that can be read from and written to by the processor and other devices. RDRAM(Rambus DRAM)- uses pipelining techniques and is much faster than SDRAM... |
| 3/12/14 0:04 | Forum Posts | Samsung starter produktion af 20 nm 4Gb DRAM | Samsung har startet en egentlig masseproduktion af nye 20 nm 4G DRAM DDR3 moduler, der udfaser deres eksiterende baseret pÃ¥ 25 nm teknologi. IfÃ¸lge Samsung er de nye 20 nm omkring 25 procent mere energi effektive, sammenlignet med de Ã¦ldre 25 nm. Hastigheden med de nye moduler og chip er som udgangspunkt... |
| 3/12/14 0:23 | Forum Posts | DRAM Settlement $310 Million | More FREE money! Takes only 5 minutes to file a claim with no proof of purchase. Just google it to find it! Sentiment: Strong Buy |
| 3/12/14 0:24 | Forum Replies | Re: DRAM Settlement $310 Million | SPAM |
| 3/12/14 0:25 | Forum Replies | Re: DRAM Settlement $310 Million | Nope, it's the real deal! Sentiment: Strong Buy |
| 3/12/14 0:32 | Forum Replies | Re: DRAM Settlement $310 Million | I'm gonna buy 2 more shares with my FREE money! Sentiment: Strong Buy |
| 3/12/14 0:57 | Generic Blogs | A Modality for Defining Patent Monetization Companies | as a chip developer by two inventor-professors, Rambus started as a licensing company that provided, in addition to patent licenses, the services of engineers to assist chip companies in their development of Dynamic Random-Access Memory (DRAM) technology.[20] There are several companies that started as... |
| 3/12/14 5:07 | Forum Replies | Re: DRAM Class Action Lawsuit | Not sure what I would have that had DRAM in it. Ive had numerous computers and devices out the wazoo. |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/12/14 5:20 | Forum Replies | Re: DRAM Class Action Lawsuit | I saw this thread last week and mostly figured it was about failing ram. Today I remembered the thing about the price fixing that went on with RAM in the 90s and early 2000s. I then checked out the link. Yeah, it was about the price fixing. This is a legit lawsuit. The big DRAM manufacturers like Micron... |
| 3/12/14 7:00 | Mainstream Media | Tri-Citians can file claims for computer chip case | between 1998 and 2002: desktop computers, laptop computers, computer servers, computer graphics cards, printers, video game consoles, MP3 players, PDAs, DVD players, digital video recorders or any other technology containing Dynamic Random Access Memory, also called DRAM. To file a claim or for more information... |
| 3/12/14 11:07 | Mainstream Media | State consumers to share in computer part settlement [The Wisconsin State Journal :: ] | many is about $10. A price-fixing settlement (dramclaims.com or 1-800-589-1425) announced this week by the state Department of Justice as part of a class-action multistate lawsuit puts $310 million on the table, including $200 million that will be returned to consumers and businesses. DRAM -- dynamic random... |
| 3/12/14 13:50 | Aggregator | Straus & Boies, Others Want $78M In DRAM Antitrust Case | Counsel for indirect purchasers and numerous state attorneys general asked a California federal judge on Tuesday to approve a nearly $77.7 million fee request in antitrust litigation over the dynamic random-access memory market, arguing their decadelong effort to secure a $310 million settlement merited the... |
| 3/12/14 13:50 | Aggregator | Straus & Boies, Others Want $78M In DRAM Antitrust Case | Counsel for indirect purchasers and numerous state attorneys general asked a California federal judge on Tuesday to approve a nearly $77.7 million fee request in antitrust litigation over the dynamic random-access memory market, arguing their decadelong effort to secure a $310 million settlement merited the... |
| 3/12/14 13:50 | Aggregator | Straus & Boies, Others Want $78M In DRAM Antitrust Case | Counsel for indirect purchasers and numerous state attorneys general asked a California federal judge on Tuesday to approve a nearly $77.7 million fee request in antitrust litigation over the dynamic random-access memory market, arguing their decadelong effort to secure a $310 million settlement merited the... |
| 3/12/14 21:30 | Buy/Sell | DRAM â€" $310 Million Settlement News (dramclaims.com) | |
| 3/13/14 1:10 | Aggregator | Hawaii part of $310 million memory chip settlement | Hawaii Attorney General David M. Louie announced Wednesday that Hawaii consumers and businesses can now participate in a national class action settlement and file claims to recover overpayments resulting from a price-fixing conspiracy that increased the price of Dynamic Random Access Memory, or DRAM... |
| 3/13/14 1:10 | Mainstream Media | $310M computer chip settlement now open to Hawaii consumers | Hawaii consumers and businesses can now participate in a national class action settlement and file claims to recover overpayments resulting from a price-fixing conspiracy that increased the price of Dynamic Random Access Memory (DRAM) computer chips, Attorney General David M. Louie announced Wednesday. A... |
| 3/13/14 7:02 | Forum Replies | Re: DRAM Class Action Lawsuit | pool which gets disbursed to these 34 states attorneys general. If you are a claimant the attorney general in your state sends you a portion of the fines they collected based upon your claims. These companies already cost you and me money either directly or indirectly. There isn't anything sleazy or wrong about... |
| 3/13/14 7:14 | Forum Replies | Re: DRAM Class Action Lawsuit | . That money is in a pool which gets disbursed to these 34 states attorneys general. If you are a claimant the attorney general in your state sends you a portion of the fines they collected based upon your claims. These companies already cost you and me money either directly or indirectly. There isn't anything... |
| 3/13/14 7:43 | Generic Blogs | News of the Week; March 12, 2014 | 1. Video game addiction? Court dings dadâ€™s claim 2. South Park delayed in Germany, Austria over use of swastikas 3. DRAM makers reach $310 million settlement in price fixing suit 4. Female Representation in Desktop Dungeons 5. Tomb Raider finally beats profit expectations 6. Hard Empirical Evidence That... |
| 3/13/14 7:44 | Forum Replies | Re: DRAM Class Action Lawsuit | FYI guys if you no longer have a receipt you wont see a penny. That's how these Class Action lawsuits work. |
| 3/13/14 20:56 | Mainstream Media | Mainers Eligible for Part of $310 Million Computer Chip Settlement | Mainers who bought electronics with DRAM computer chips could receive part of a $310 million national settlement. The Maine Attorney General says the settlement is with all of the major manufacturers of Dynamic Random Access Memory chips, for conspiring to fix their prices. From 1998 to 2002, consumers may... |
| 3/13/14 21:27 | Mainstream Media | Storage-happy petabyte capacity supercomputers due in 2015 | , chip manufacturing, semiconductors, cybersecurity and cognitive computing systems. NSF also funds the construction of supercomputers so scientists have access to computing resources for simulation and other tasks. The supercomputers are being built as part of NSF's Extreme Digital (XD) program, in which... |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/13/14 21:41 | Forum Replies | Re: Wennerstrom Semi Equipment Analysis | reported encouraging first quarter fiscal 2014 results with both the top and bottom line surpassing the Zacks Consensus Estimate and increasing year over year. The results were primarily boosted by the Elpida acquisition and an increase in memory chip prices. It is worth noting that Micronâ€™s Hybrid Memory Cube (... |
| 3/14/14 3:24 | Wordpress | 1.39477E+12 | LSI (Large Scale Integrated Circuit) Business, and LED Business. Samsung is an undisputed leader in the world of Memory Business since 1993, and itâ€™s holding 41.4 of Global DRAM market share and it is holding 40% of the global NAND Flash Memory market share, according to their annual report. System LSI... |
| 3/14/14 3:38 | Wordpress | Intel To Devise Faster DRAM Interface | the interfacecircuits can be built in existing DRAM processes with no special provisions, andcan operate in existing DDR2 packages. Samsung will describe in detail their test chip, in which animplementation of the Intel interface replaces the existing I/O strip on a0.11-micron DRAM die with dummy memory arrays... |
| 3/14/14 4:00 | Generic Blogs | DRAM price fixing case settled for $310 Million, you can file a claim Reviews | Posted by admin on mar 14, 2014 in Kategoria gÅ‚Ã³wna | 0 comments DRAM price fixing case settled for 0 Million, you can file a claim A federal court in California has concluded a case against 12 DRAM manufacturers as they accused of price fixing between 1998 and 2002. The court calculated that the... |
| 3/14/14 7:23 | Forum Replies | Re: DRAM Class Action Lawsuit | Quote: : FYI guys if you no longer have a receipt you wont see a penny. That's how these Class Action lawsuits work. Unlikely unless you are a big purchaser with a claim over $10 (see the site for payouts, most consumers would not go over the $10 minimum payout). I've received checks for a couple of these... |
| 3/14/14 17:15 | Aggregator | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | CHARLESTON, W.Va., March 14, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/14/14 17:15 | Aggregator | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | CHARLESTON, W.Va., March 14, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/14/14 17:15 | Aggregator | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | CHARLESTON, W.Va., March 14, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. read more |
| 3/14/14 17:15 | Mainstream Media | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Random Access Memory (DRAM) over accusations of price fixing. Class counsel and state Attorneys General alleged that the price fixing caused millions of consumers and businesses in West Virginia and around the country to pay too much for DRAM and products containing DRAM, such as computers, printers, and game... |
| 3/14/14 17:17 | Mainstream Media | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | the Northern District of California. Settlements totaling $310 million have been reached with 12 manufacturers of Dynamic Random Access Memory (DRAM) over accusations of price fixing. Class counsel and state Attorneys General alleged that the price fixing caused millions of consumers and businesses in West... |
| 3/14/14 17:21 | Aggregator | mp3 : DreamPad pillow plays music only you ... | Records will re-issue Garcia, Jerry Garcia's 1972 solo debut, in conjunction with Record Store Day on April 19. The run will be limited ... West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement PR Newswire via Yahoo! Canada Finance - 6 minutes... |
| 3/14/14 17:22 | Aggregator | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | CHARLESTON, W.Va., March 14, 2014 -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United States District Court for the Northern District of California. |
| 3/14/14 17:25 | Aggregator | West Virginia Purchasers Of Computers, Video Game Systems And Other Digital Devices To Share In $310 Million Settlement | Dynamic Random Access Memory (DRAM) over accusations of price fixing. Class counsel and state Attorneys General alleged that the price fixing caused millions of consumers and businesses in West Virginia and around the country to pay too much for DRAM and products containing DRAM, such as computers, printers, and... |
| 3/14/14 23:27 | Forum Posts | Just saw the DRAM settlement commercial | Best commercial for a class action lawsuit settlement I've ever seen. It begins such that you think they are a farce or something leading to an ad. Like did your kid make you buy a computer to read about your favorite boy band? Then they get serious and mention DRAM. I've only seen commercial once... |
| 3/14/14 23:44 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | Anyone receive a confirmation email yet? |
| 3/15/14 2:08 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | Ram pricing has been insane for many years now. Up and down, mostly up. I realize in the early days it was costlier to manufacture the stuff but with economies of scale in the industry now, costs should have flatten. |
| 3/15/14 9:26 | Forum Posts | DRam Settlement info.... Check it out. | containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. About the Lawsuit There are class action and Attorneys General Settlements involving DRAM, a memory part that is sold by itself or as part of electronic... |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/15/14 11:44 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | Anyone receive a confirmation email yet? |
| 3/15/14 14:08 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | Ram pricing has been insane for many years now. Up and down, mostly up. I realize in the early days it was costlier to manufacture the stuff but with economies of scale in the industry now, costs should have flatten. |
| 3/15/14 16:08 | Generic Blogs | Did you buy anything that had DRAM between 1998 and 2002? $310 million is waiting for you | for the payout or wants to check if they qualify for it, you can head on over to the settlement website to stake your claims. We should note that you will have to file for your claim before the 1st of August if you hope to get any of that settlement. The $310 million is also the collective settlement as not... |
| 3/15/14 19:51 | Mainstream Media | Claim your slice of the $200MM DRAM settlement | . Payouts from the settlement, which is the result of a class action lawsuit supported by a number of attorneys general against a collection of DRAM manufacturers including Samsung, Toshiba, Hynix, and Hitachi who were accused of price fixing (but, natch, don't admit guilt), will not require proof of purchase... |
| 3/15/14 23:19 | Mainstream Media | CHARLESTON, W.Va. â€" Griffin Dempsey scored 30 ... | Senior Games and YMCA Family Fun Fest featuring kids olympics and activities as well as a concert. weiterlesen ... Nachricht von prnewswire.co.uk: CHARLESTON, W.Va., March 14, 2014 /PRNewswire/ -- The following is being released by the Claims Administrator for the DRAM Settlement Fund by order of the United... |
| 3/16/14 5:40 | Aggregator | AG Mills Announces Settlement to Benefit Mainers who Purchased Products with 'DRAM' Memory Chips | AUGUSTA, Maine, March 11 -- The Maine Attorney General issued the following news release: Attorney General Janet T. Mills announced today that consumers can now file claims to recover money due to them as part of a national settlement worth $310 million.... |
| 3/16/14 7:00 | Mainstream Media | BBB Tip of the Week: DRAM settlement - Sun, 16 Mar 2014 PST | email or call 800-338-8801 A dozen memory chip manufacturers have settled price fixing allegations, spanning from 1998 to 2002, for $310 million, though they admit no wrongdoing. Consumers and businesses may get a piece of the settlement if they purchased any computer or electronic devices with dynamic random... |
| 3/16/14 16:58 | Mainstream Media | File a claim for DRAM settlement | If you purchased a computer or video game console between 1998 and 2002, thereâ€™s a good chance someone owes you some cash. Twelve DRAM computer chip manufacturers, including Samsung, Toshiba,... tecnologia.gfpoint.com |
| 3/17/14 0:45 | Forum Posts | Class Action Lawsuit-DRAM | DRAM |
| 3/17/14 0:46 | Forum Replies | Re: Class Action Lawsuit-DRAM | Thanks |
| 3/17/14 1:00 | Forum Replies | Re: Class Action Lawsuit-DRAM | Quote: Originally Posted by bobrainman Thanks Nice to return the favor occasionally. Maybe I can get a few bucks from my old Dell and Gateway purchases. |
| 3/17/14 2:13 | Aggregator | DRAM Class Action lawsuit (probably applies to 80% of OT) | DRAM Class Action Lawsuit is being settled for $310 million. Anything electronic basically between 1999 and 2002 remotely computer related is covered. Make your claims now! http://dramclaims.com/ |
| 3/17/14 2:13 | Forum Posts | DRAM Class Action lawsuit (probably applies to 80% of OT) | DRAM Class Action Lawsuit is being settled for $310 million. Anything electronic basically between 1999 and 2002 remotely computer related is covered. Make your claims now! http:dramclaims.com |
| 3/17/14 3:14 | Forum Replies | Re: DRAM Class Action lawsuit (probably applies to 80% of OT) | I can't wait to get my $.06 check. |
| 3/17/14 3:20 | Forum Replies | Re: DRAM Class Action lawsuit (probably applies to 80% of OT) | How would you even prove that you own(ed) one of these devices to receive your $10+? |
| 3/17/14 3:21 | Forum Replies | Re: DRAM Class Action lawsuit (probably applies to 80% of OT) | Give them your SSN and maybe you'll get $2. |
| 3/17/14 3:46 | Forum Replies | Re: Class Action Lawsuit-DRAM | Thanks so much, Lancet71! |
| 3/17/14 6:09 | Forum Replies | Re: DRAM Class Action lawsuit (probably applies to 80% of OT) | DRAM? So this is what was before DDR2 memory? |
| 3/17/14 12:36 | Aggregator | iPhone 6 rumor rollup for the week ending March 14 | a lawsuit that claims it intercepted, read and data-mined e-mail messages for targeted advertising and to build user profiles; that interception of e-mails may qualify as illegal wiretapping. READ MORE Claim your slice of the $200MM DRAM settlement READ MORE Dilbert creator launches calendaring service READ... |
| 3/17/14 12:59 | Aggregator | iPhone 6 rumor rollup for the week ending March 14 | a lawsuit that claims it intercepted, read and data-mined e-mail messages for targeted advertising and to build user profiles; that interception of e-mails may qualify as illegal wiretapping. READ MORE Claim your slice of the $200MM DRAM settlement READ MORE Dilbert creator launches calendaring service READ... |
| 3/17/14 15:52 | Mainstream Media Comments | Trent on Sony Raising PS4 Price to $449 in Canada Starting March 15th | LOL What a joke. This will turn into a class action lawsuit against Sony. Just like the Dram price fixing. This is just a money grab from sony. And Well looks like i will be buying the Xbox One instead. ONly 50 more and get camera and titanfall also. Whom ever runs sony is pretty stupid |

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/17/14 17:36 | Aggregator | iPhone 6 rumor rollup for the week ending March 14 | . Cisco Unveils New Video Collaboration Products 6. Microsoft dangles $50 carrot in front of XP users 7. Neil deGrasse Tyson: What tech pros can learn from America's favorite scientist 8. Claim your slice of the $200MM DRAM settlement 9. Major companies, like Target, often fail to act on malware alerts 10. 11 tips... |
| 3/17/14 17:38 | Aggregator | iPhone 6 rumor rollup for the week ending March 14 | . Cisco Unveils New Video Collaboration Products 6. Microsoft dangles $50 carrot in front of XP users 7. Neil deGrasse Tyson: What tech pros can learn from America's favorite scientist 8. Claim your slice of the $200MM DRAM settlement 9. Major companies, like Target, often fail to act on malware alerts 10. 11 tips... |
| 3/18/14 2:10 | Aggregator | Stupid user tricks: The most embarrassing flubs yet | users 7. Neil deGrasse Tyson: What tech pros can learn from America's favorite scientist 8. Claim your slice of the $200MM DRAM settlement 9. Major companies, like Target, often fail to act on malware alerts 10. 11 tips to prepare for SDN Do You Tweet? Follow everything from NetworkWorld.com on Twitter... |
| 3/18/14 4:25 | Forum Replies | Re: $310 Million DRAM Settlement | Smells like the possibility of rampant abuse when they claim not to require documentation. One key that should be mentioned as well is it must be any purchase made between 1998 and 2002. |
| 3/18/14 4:56 | Forum Replies | Re: Class Action Lawsuit-DRAM | |
| 3/18/14 6:38 | Forum Replies | Re: DRAM Class Action lawsuit (probably applies to 80% of OT) | class action? nah, I'm gonna opt out and file my own claim. |
| 3/18/14 7:07 | Forum Replies | Re: DRAM Class Action lawsuit (probably applies to 80% of OT) | Quote: : class action? nah, I'm gonna opt out and file my own claim. +1 just sued for $4 billion dollars |
| 3/18/14 7:18 | Forum Posts | PSA: DRAM settlement allows a claim to be filed- get $10 | part of a price fixing settlement. The settlement is the result of class action and attorneys general lawsuits against a dozen DRAM manufacturers, including Samsung, Toshiba, Hynix and Hitachi. In total, the manufacturers have agreed to pay out $310 million in a nationwide settlement, and roughly $200 million... |
| 3/18/14 7:26 | Forum Replies | Re: DRAM Class Action lawsuit (probably applies to 80% of OT) | Quote: : DRAM? So this is what was before DDR2 memory? http://en.wikipedia.org/wiki/Dynamic...-access_memory Common DRAM packages as illustrated to the right, from top to bottom: DIP 16-pin (DRAM chip, usually pre-fast page mode DRAM (FPRAM)) SIPP 30-pin (usually FPRAM) SIMM 30-pin (usually FPRAM) SIMM... |
| 3/18/14 8:09 | Forum Replies | Re: DRAM Class Action lawsuit (probably applies to 80% of OT) | lawyers. LOL |
| 3/18/14 8:11 | Forum Replies | Re: PSA: DRAM settlement allows a claim to be filed- get $10 | spring 1998 bought 64 mb EDO ram lexmark printer fall 1998 summer 1999 voodoo3 card spring 2000 computer from dell geforce 3 ti200 radeon 7500 AIW radeon 7000 gameboy advance gamecube dreamcast palm v sony dvd player bunches of SDR ram. might get $12 out of that. |
| 3/18/14 10:58 | Forum Replies | Re: PSA: DRAM settlement allows a claim to be filed- get $10 | How much do the lawyers get? |
| 3/18/14 11:17 | Forum Replies | Re: DRAM Claims - $310 MILLION SETTLEMENT | a company suffers a settlement, there is a reason. If they have to steal money to stay in the market, then they should not play in a capitalistic society. And I eat fruit loops..... |
| 3/18/14 11:41 | Forum Replies | Re: DRAM Claims - $310 MILLION SETTLEMENT | Maybe we should start a class action due to them using the floods in Asia as a reason to raise hard drive prices : |
| 3/18/14 11:46 | Forum Posts | $310 Million DRAM Settlement | Class action lawsuit against DRAM manufactures. Payouts start from $10 - $1000. http://dramclaims.com/ http://youtu.be/4RFo_GnWFYg |
| 3/18/14 11:46 | Forum Posts | $310 Million DRAM Settlement | Class action lawsuit against DRAM manufactures. Payouts start from $10 - $1000. http://dramclaims.com/ http://youtu.be/4RFo_GnWFYg |
| 3/18/14 11:59 | Forum Replies | Re: DRAM Claims - $310 MILLION SETTLEMENT | Quote: : If a company suffers a settlement, there is a reason. That reason is often racoons lawyers who are in the business of filching lawyering and ignorant judges and/or juries, rather than any actual wrongdoing on the part of anyone but the racoon lawyer who saw something shiny. See the wildly relevant... |
| 3/18/14 12:05 | Forum Replies | Re: DRAM Claims - $310 MILLION SETTLEMENT | I saw this commercial last night and actually thought it was an Adult Swim joke commercial. I guess not. People will sue for anything these days, how sad. With the number of companies involved and the amount of people that would have bought basically any electronic gaming device or pc during all those years, ... |
| 3/18/14 12:13 | Forum Replies | Re: DRAM Claims - $310 MILLION SETTLEMENT | they less thats claimed the more the sharks make so why not make a claim |
| 3/18/14 12:14 | Forum Replies | Re: DRAM Claims - $310 MILLION SETTLEMENT | Quote: : That reason is often racoons lawyers who are in the business of filching lawyering and ignorant judges and/or juries, rather than any actual wrongdoing on the part of anyone but the racoon lawyer who saw something shiny. See the wildly relevant Quote: in my signature Yes I know. And it is no... |
| 3/18/14 12:15 | Forum Replies | Re: DRAM Claims - $310 MILLION SETTLEMENT | Quote: : Waste of tax payer money for courts to deal with this crap. They still show up to work anyway. You pay them anyway. Quote: : they less thats claimed the more the sharks make so why not make a claim Exactly. |
| 3/18/14 12:16 | Forum Replies | Re: DRAM Claims - $310 MILLION SETTLEMENT | Welcome to 'murica haha, more lawyers than every other country combined (might be exaggerated, but it's not far off). |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/18/14 12:32 | Forum Replies | Re: DRAM Class Action lawsuit (probably applies to 80% of OT) | wut |
| 3/18/14 12:41 | Aggregator | Data storage -- then and now | ending March 14 5. Cisco Unveils New Video Collaboration Products 6. Microsoft dangles $50 carrot in front of XP users 7. Neil deGrasse Tyson: What tech pros can learn from America's favorite scientist 8. Claim your slice of the $200MM DRAM settlement 9. Major companies, like Target, often fail to act on malware... |
| 3/18/14 12:42 | Aggregator | Data storage -- then and now | ending March 14 5. Cisco Unveils New Video Collaboration Products 6. Microsoft dangles $50 carrot in front of XP users 7. Neil deGrasse Tyson: What tech pros can learn from America's favorite scientist 8. Claim your slice of the $200MM DRAM settlement 9. Major companies, like Target, often fail to act on malware... |
| 3/18/14 12:45 | Aggregator | Data storage -- then and now | ending March 14 5. Cisco Unveils New Video Collaboration Products 6. Microsoft dangles $50 carrot in front of XP users 7. Neil deGrasse Tyson: What tech pros can learn from America's favorite scientist 8. Claim your slice of the $200MM DRAM settlement 9. Major companies, like Target, often fail to act on malware... |
| 3/18/14 12:49 | Forum Replies | Re: PSA: DRAM settlement allows a claim to be filed- get $10 | I bought a dozen or more graphics cards and an assload of ram between 98 and 02. Doubt I still have any proof of purchase. |
| 3/18/14 13:16 | Aggregator | Windows 8 app shootout: ModernMix v. RetroUI Pro | a new PC 4. iPhone 6 rumor rollup for the week ending March 14 5. Cisco Unveils New Video Collaboration Products 6. Microsoft dangles $50 carrot in front of XP users 7. Neil deGrasse Tyson: What tech pros can learn from America's favorite scientist 8. Claim your slice of the $200MM DRAM settlement 9. Major... |
| 3/18/14 13:20 | Aggregator | Windows 8 app shootout: ModernMix v. RetroUI Pro | a new PC 4. iPhone 6 rumor rollup for the week ending March 14 5. Cisco Unveils New Video Collaboration Products 6. Microsoft dangles $50 carrot in front of XP users 7. Neil deGrasse Tyson: What tech pros can learn from America's favorite scientist 8. Claim your slice of the $200MM DRAM settlement 9. Major... |
| 3/18/14 13:21 | Aggregator | Windows 8 app shootout: ModernMix v. RetroUI Pro | a new PC 4. iPhone 6 rumor rollup for the week ending March 14 5. Cisco Unveils New Video Collaboration Products 6. Microsoft dangles $50 carrot in front of XP users 7. Neil deGrasse Tyson: What tech pros can learn from America's favorite scientist 8. Claim your slice of the $200MM DRAM settlement 9. Major... |
| 3/18/14 13:21 | Aggregator | Windows 8 app shootout: ModernMix v. RetroUI Pro | a new PC 4. iPhone 6 rumor rollup for the week ending March 14 5. Cisco Unveils New Video Collaboration Products 6. Microsoft dangles $50 carrot in front of XP users 7. Neil deGrasse Tyson: What tech pros can learn from America's favorite scientist 8. Claim your slice of the $200MM DRAM settlement 9. Major... |
| 3/18/14 13:38 | Aggregator | Microsoft dangles $50 carrot in front of XP users | deGrasse Tyson: What tech pros can learn from America's favorite scientist 8. Claim your slice of the $200MM DRAM settlement 9. Major companies, like Target, often fail to act on malware alerts 10. 11 tips to prepare for SDN Do You Tweet? Follow everything from NetworkWorld.com on Twitter @NetworkWorld. You are... |
| 3/18/14 13:42 | Aggregator | Microsoft dangles $50 carrot in front of XP users | deGrasse Tyson: What tech pros can learn from America's favorite scientist 8. Claim your slice of the $200MM DRAM settlement 9. Major companies, like Target, often fail to act on malware alerts 10. 11 tips to prepare for SDN Do You Tweet? Follow everything from NetworkWorld.com on Twitter @NetworkWorld. You are... |
| 3/18/14 13:43 | Aggregator | 13 cool high-tech prize competitions | from America's favorite scientist 8. Claim your slice of the $200MM DRAM settlement 9. Major companies, like Target, often fail to act on malware alerts 10. 11 tips to prepare for SDN Do You Tweet? Follow everything from NetworkWorld.com on Twitter @NetworkWorld. You are currently subscribed to... |
| 3/18/14 13:43 | Mainstream Media | 13 cool high-tech prize competitions | from America's favorite scientist 8. Claim your slice of the $200MM DRAM settlement 9. Major companies, like Target, often fail to act on malware alerts 10. 11 tips to prepare for SDN Do You Tweet? Follow everything from NetworkWorld.com on Twitter @NetworkWorld. You are currently subscribed to... |
| 3/18/14 13:49 | Aggregator | Troubleshooting Cisco's IWAN: It all depends on network visibility | Products 6. Microsoft dangles $50 carrot in front of XP users 7. Neil deGrasse Tyson: What tech pros can learn from America's favorite scientist 8. Claim your slice of the $200MM DRAM settlement 9. Major companies, like Target, often fail to act on malware alerts 10. 11 tips to prepare for SDN Do You Tweet?... |
| 3/18/14 13:51 | Aggregator | Troubleshooting Cisco's IWAN: It all depends on network visibility | Products 6. Microsoft dangles $50 carrot in front of XP users 7. Neil deGrasse Tyson: What tech pros can learn from America's favorite scientist 8. Claim your slice of the $200MM DRAM settlement 9. Major companies, like Target, often fail to act on malware alerts 10. 11 tips to prepare for SDN Do You Tweet?... |
| 3/18/14 13:51 | Aggregator | 11 tips to prepare for SDN | want a new PC 4. iPhone 6 rumor rollup for the week ending March 14 5. Cisco Unveils New Video Collaboration Products 6. Microsoft dangles $50 carrot in front of XP users 7. Neil deGrasse Tyson: What tech pros can learn from America's favorite scientist 8. Claim your slice of the $200MM DRAM settlement 9... |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/18/14 13:51 | Aggregator | Microsoft dangles $50 carrot in front of XP users | deGrasse Tyson: What tech pros can learn from America's favorite scientist 8. Claim your slice of the $200MM DRAM settlement 9. Major companies, like Target, often fail to act on malware alerts 10. 11 tips to prepare for SDN Do You Tweet? Follow everything from NetworkWorld.com on Twitter @NetworkWorld. You are... |
| 3/18/14 13:52 | Aggregator | Troubleshooting Cisco's IWAN: It all depends on network visibility | Products 6. Microsoft dangles $50 carrot in front of XP users 7. Neil deGrasse Tyson: What tech pros can learn from America's favorite scientist 8. Claim your slice of the $200MM DRAM settlement 9. Major companies, like Target, often fail to act on malware alerts 10. 11 tips to prepare for SDN Do You Tweet?... |
| 3/18/14 13:56 | Aggregator | Troubleshooting Cisco's IWAN: It all depends on network visibility | Products 6. Microsoft dangles $50 carrot in front of XP users 7. Neil deGrasse Tyson: What tech pros can learn from America's favorite scientist 8. Claim your slice of the $200MM DRAM settlement 9. Major companies, like Target, often fail to act on malware alerts 10. 11 tips to prepare for SDN Do You Tweet?... |
| 3/18/14 16:25 | Forum Replies | Re: $310 Million DRAM Settlement | Smells like the possibility of rampant abuse when they claim not to require documentation. One key that should be mentioned as well is it must be any purchase made between 1998 and 2002. |
| 3/19/14 1:32 | Forum Posts | DRAM class action lawsuit | I just saw a commercial about this. Apparently, whoever was manufacturing DRAM overcharged for it. So if you bought a console or I think computer between 1998 and 2002, you can sign up on their site to get some of your money back. I can't remember what it's called. |
| 3/19/14 2:02 | Forum Replies | Re: DRAM class action lawsuit | Lol, I saw it too. Its probably not even worth it, youll get a check for like .35 or something. |
| 3/19/14 2:37 | Forum Replies | Re: DRAM class action lawsuit | Haha, I saw this last evening. How would I even prove that I bought a Dreamcast, PS2, GameCube and Xbox during this time frame without my 16 to 12 year old receipts? |
| 3/19/14 2:39 | Forum Replies | Re: DRAM class action lawsuit | Hell yeah! I knew buying that Dreamcast would eventually pay some kind of dividend! Take that girlfriend from 1999! |
| 3/19/14 4:09 | Forum Replies | Re: DRAM class action lawsuit | I'm sure they realize that most people do not have their receipts. I suppose I could go to the bank I had at the time and get a statement. |
| 3/19/14 5:29 | Generic Blogs | [video] Claim Your Money: Dram $310 Million Settlement | Claim your money: DRAM $310 Million Settlement topic by hockeythug - Today, 05:07 PM - Boxden &gt; BX Tech Was watching the national news and saw a commercial for this. I can't even remember what I bought between 1998-2002 except the first iPod but I might submit a claim. Says you only might need receipts if... |
| 3/19/14 6:04 | Forum Replies | Re: DRAM class action lawsuit | They dont require proof, unless you list two of every item you will be fine. |
| 3/19/14 8:40 | Forum Replies | Re: $310 Million DRAM Settlement | Should we say doing business in the US is becoming more risky? Really don't think so. Even though many people won't vie for settlement, I do not also think there will be many to over-turn the settlement claim come June. |
| 3/19/14 8:57 | Forum Posts | DRAM Claims - $310 MILLION SETTLEMENT | http://dramclaims.com/ Just saw this commercial on tv, and looks interesting. Quote: : DO YOU QUALIFY? You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a... |
| 3/19/14 9:13 | Forum Replies | Re: DRAM Claims - $310 MILLION SETTLEMENT | I filed, I had five total items that I can remember (and prove). |
| 3/19/14 10:19 | Forum Replies | Re: DRAM Claims - $310 MILLION SETTLEMENT | Quote: : I filed, I had five total items that I can remember (and prove). How much were you told you would get out of it? I have yet to claim, as I would have to think about it.. |
| 3/19/14 10:38 | Forum Replies | Re: DRAM Claims - $310 MILLION SETTLEMENT | I hope someone pisses in your cheerios.... Get over it. 12+ years ago, really? To get back a few dollars that you really dont deserve |
| 3/19/14 11:19 | Forum Replies | Re: DRAM Claims - $310 MILLION SETTLEMENT | i mean.. if the money is there... lol im sure i could fudge some numbers and information in there but 1 idk if i even bought anything in the time, 2 i wouldnt have any documentation to support it.. its been 12 years.. 3. its not right to falsify stuff. but if you did buy something and the money is there and y... |
| 3/19/14 11:27 | Forum Replies | Re: DRAM Claims - $310 MILLION SETTLEMENT | looks like these AG's want some of that money as well Quote: : The Settlement Funds total approximately $310 million. Approximately 89% (or 8/9ths) is for the benefit of businesses and individuals. The other 11% (or 1/9th) of the Settlement Funds are for the benefit of state and local government entities. The... |
| 3/19/14 11:36 | Forum Replies | Re: DRAM Claims - $310 MILLION SETTLEMENT | anticipated, no cash distribution will be made to them. Instead, $40 million will be distributed for their general benefit to non-profit organizations approved by the Court, as described above. Quote: : The Settlement Funds total approximately $310 million. Approximately 89% (or 8/9ths) is for the benefit of... |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/19/14 13:40 | Forum Replies | Re: AMD'S STATED NEW BUS PLAN TO INCL SELLING INTEL CHIPS | fling opne the door sto START selling intel products while AMD phases itself completely out of the chip business - while still selling DRAM, while still selling SeaMicro, while still selling ATI grahics boards, and while still trying to expand custom designing. AMD has to clean up it's gargbage, build the DRAM... |
| 3/19/14 13:47 | Forum Replies | Re: DRAM Claims - $310 MILLION SETTLEMENT | Quote: : I hope someone pisses in your cheerios.... Get over it. 12+ years ago, really? To get back a few dollars that you really dont deserve To be honest, I don't really care. I've heard nothing from them and I don't really expect to either. I might get a $15 check two years from now. The only one I ever ga... |
| 3/20/14 0:07 | Generic Blogs | Thank me later guys - DRAM Class Action up to $1,000 each, no documentation | Class Members, including consumers represented by their state Attorney General, who file valid claims. Payments will be determined on a pro rata basis. This means it will be based on the number of valid claims filed as well as on the number/type of DRAM modules or electronic devices containing DRAM that you... |
| 3/20/14 5:00 | Aggregator | Hereâ€™s Why Competition in the DRAM Industry Will Intensify in 2014 | DRAM output is surging, while chip lithography is shrinking. View post: Hereâ€™s Why Competition in the DRAM Industry Will Intensify in 2014 |
| 3/20/14 8:40 | Forum Replies | Re: $310 Million DRAM Settlement | Should we say doing business in the US is becoming more risky? Really don't think so. Even though many people won't vie for settlement, I do not also think there will be many to over-turn the settlement claim come June. |
| 3/20/14 9:48 | Forum Replies | Re: DRAM Claims - $310 MILLION SETTLEMENT | Deathstars were an actual issue though. Not just some alleged price fixing scheme. |
| 3/20/14 10:59 | Forum Replies | Re: DRAM Class Action Settlement | public or non-profit organizations in addition to or instead of Class Members who file small claims" 3: "The Attorneys General and Class Counsel have requested attorneysâ€™ fees, subject to court approval, in the amount of 25% of total Settlement Funds. After deduction of the government entity portion of the... |
| 3/20/14 16:42 | Generic Blogs | Ever Buy a Computer? DRAM Manufacturers May Owe You $10 â€“ $1000 | Printers Servers While all of the above devices are included as part of the settlement, it doesnâ€™t include purchases of DRAM chips directly from the manufacturer. If you purchased any of the above devices during the 5 year period in question, you have the opportunity to get some money back from your... |
| 3/20/14 16:42 | Generic Blogs | Ever Buy a Computer? DRAM Manufacturers May Owe You $10 â€“ $1000 | memory (DRAM) chip in it between Jan. 1, 1998 and Dec. 31, 2002, DRAM manufactures owe you some money. As part of a nationwide settlement by DRAM manufacturers to lawsuits brought against them by the attorneys general of a number of states for price fixing, DRAM manufacturers Hitachi, Toshiba, Samsung, and... |
| 3/21/14 4:14 | Forum Replies | Re: $310 Million DRAM Settlement | Really don't understand the 'no documentation required bit'. Definitely something odd about this. |
| 3/21/14 5:17 | Forum Replies | Re: DRAM Class Action Settlement | So those that were harmed get nothing .... And the lawyers What are "public orginizations"? |
| 3/21/14 9:47 | Forum Replies | Re: DRAM Claims - $310 MILLION SETTLEMENT | I filed for a similar lawsuit around 2009, and 2 years later got $100+ for about 6 RAM modules. |
| 3/21/14 15:17 | Forum Replies | Re: DRAM Class Action Settlement | This thing is all over the low-rent TV channel ad scene now, we're not going to get crap out of it. |
| 3/22/14 5:00 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | The proof of claim form refers to a class called "small claims". It seems to be based on the points or whatever calculated in Table 1. But I can't readily find what point level pertains to "small claims". Anyone come across that anywhere? |
| 3/22/14 15:47 | Forum Replies | Re: DRAM owners can claim a minimum refund of $10 in epic $310 million settlement | Quote: Originally Posted by Motavian Is there any negative side to applying for this? These guys sent me tons of form letters over the years so they must think I'm eligible. I'm pretty sure I bought DRAM from Crucial around that time, which must be where they got my name. I think the issue is that the more... |
| 3/22/14 20:14 | Forum Posts | DRAM Class Action Lawsuit | . There are class action and Attorneys General Settlements involving DRAM, a memory part that is sold by itself or as part of electronic devices such as computers, printers, and video game consoles. Purchases made directly from a DRAM manufacturer are not included. The lawsuits claim that the Defendants fixed... |
| 3/22/14 23:35 | Forum Posts | DRAM makers ordered to pay up in price fixing case, submit your claim | products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required to file a claim. The minimum recovery is $10, while larger purchasers could receive a $1,000 or more. http://dramclaims.com/ Defendants have paid approximately $310... |
| 3/22/14 23:42 | Forum Replies | Re: DRAM Class Action Lawsuit | Almost all class action suits are a scam designed primarily to benefit the lawyers. |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/23/14 0:35 | Forum Posts | Consumers Eligible for Money in Wide Scope DRAM Price-Fixing Settlement! | A consumer class action lawsuit against DRAM (memory) manufacturers has resulted in a $310 million dollar settlement. You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No documentation is required... |
| 3/23/14 0:52 | Forum Replies | Re: DRAM makers ordered to pay up in price fixing case, submit your claim | That's exactly my point. The only winners here are the lawyers. The U.S. consumers lose here with a picayune settlement and worse yet, consumers worldwide will be paying for this settlement through higher ram prices because the corporations responsible here won't be eating these damages but passing them on. |
| 3/23/14 2:39 | Forum Replies | Re: Consumers Eligible for Money in Wide Scope DRAM Price-Fixing Settlement! | what is this? |
| 3/23/14 2:52 | Forum Replies | Re: Consumers Eligible for Money in Wide Scope DRAM Price-Fixing Settlement! | Quote from: cngohar on Yesterday at 08:39:08 PM what is this? A class-action lawsuit. Biggest issue is here, you may need proof of purchase of the purchase. As this lawsuit covers crap bought between 1998 and 2002, I doubt very many people will still have their reciepts. (As it is outside the timeframe for... |
| 3/23/14 3:19 | Forum Replies | Re: Consumers Eligible for Money in Wide Scope DRAM Price-Fixing Settlement! | Quote from: DanielBinghamJr on Yesterday at 08:52:28 PM A class-action lawsuit. Biggest issue is here, you may need proof of purchase of the purchase. As this lawsuit covers crap bought between 1998 and 2002, I doubt very many people will still have their reciepts. (As it is outside the timeframe for an IRS... |
| 3/23/14 4:43 | Forum Replies | Re: Consumers Eligible for Money in Wide Scope DRAM Price-Fixing Settlement! | Quote DO I NEED TO SUPPLY DOCUMENTATION OR PROOF OF WHAT I PURCHASED? Not with your claim, but itâ€™s possible that the Claims Administrator may request it at a later time, so save any documentation/proof that you may still have. Please take a moment to read the FAQs (#14 specifically). ;-)... |
| 3/23/14 5:41 | Aggregator | A Week in Review â€" March 22nd, 2014 | you deserve.â€¢∾Since I served as the Senior Editor for Computing technology and the internet (I had three writer under me), I developed the habit of checking out sources for the newest information on computing technology. This week I found out about a Class Action lawsuit involving DRAM. In this article I pass... |
| 3/23/14 5:41 | Wordpress | A Week in Review - March 22nd, 2014 | the Senior Editor for Computing technology and the internet (I had three writer under me), I developed the habit of checking out sources for the newest information on computing technology. This week I found out about a Class Action lawsuit involving DRAM. In this article I pass along this information so that... |
| 3/23/14 5:41 | Wordpress Comments | Comment on FREE MONEY! (Bet THAT got your Attention) by A Week in Review â€" March 22nd, 2014 | The Other Shoe | of checking out sources for the newest information on computing technology. This week I found out about a Class Action lawsuit involving DRAM. In this article I pass along this information so that you, My Dear Readers, can take advantage of this information and join the lawsuit. Just today I discovered... |
| 3/23/14 19:17 | Forum Replies | Re: DRAM Class Action Lawsuit | " Almost all class action suits are a scam designed primarily to benefit the lawyers. " The lawyer gets $500,000 and pays 10% to the DNC in appreciation for the law that allows the theft. The "plaintiffs" get $1.50.A scam not unlike obamdon'tcare. |
| 3/23/14 19:45 | Forum Posts | DRAM $310 Million Settlement | www.dramclaims.com |
| 3/24/14 6:04 | Forum Replies | Re: DRAM $310 Million Settlement | Quote: : If we were talking about 2013/2014, sure, go for it. That class action suit is not scheduled to begin litigation until the 30's. Get in line. |
| 3/24/14 10:31 | Forum Replies | Re: DRAM $310 Million Settlement | Did you file a claim? |
| 3/24/14 14:11 | Forum Replies | Re: DRAM $310 Million Settlement | Between 1998 and 2002? Wasn't that the period where RAM was coming down in price? I for sure didn't think RAM prices were high during that time compared to what they were only a few years prior. If we were talking about 2013/2014, sure, go for it. |
| 3/24/14 19:22 | Forum Replies | Re: DRAM Class Action Lawsuit | I feel good about November. But we might have work to do in 2016. |
| 3/24/14 21:25 | Mainstream Media | DRAM Lawsuit: Did You Buy Electronics From '98 - '02? | DRAM Lawsuit: Did You Buy Electronics From '98 - '02? You might be eligible for a settlement regarding Dynamic Random Access Memory, or DRAM. http://www.digtriad.com/video/3386553588001/1/DRAM-Lawsuit-Did-You-Buy-Electronics-From-98---02 DRAM Lawsuit: Did You Buy Electronics From '98 - '02? You might be... |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 3/25/14 5:37 | Forum Replies | Re: DRAM $310 Million Settlement | I paid a stupid price of around $150 for Crucial DDR2 2GB but this was around 2007. I doubt many have kept a receipt between 98-02 and the minimum is $10. |
| 3/25/14 6:26 | Forum Replies | Re: DRAM $310 Million Settlement | Quote: : Did you file a claim? I sure did. |
| 3/25/14 14:19 | Forum Replies | Re: DRAM $310 Million Settlement | Notice from the United States District Court for the Northern District of California About Partial Class Action Settlements Involving Dynamic Random Access Memory (DRAM)"... |
| 3/25/14 14:59 | Forum Replies | Re: DRAM $310 Million Settlement | i did not read this.. at all. filled it out blindly with absurd numbers of everything, 15 years worth of crap i've bought. just read the whole 1998-2002 bit. oops. |
| 3/25/14 21:36 | YouTube | DRAM Class Action Settlement \| TV:30 | |
| 3/26/14 6:41 | Forum Replies | Re: DRAM $310 Million Settlement | Saw that a week or so ago, filed. 1998-2002: collegedormlanpartycomputershow heyday. |
| 3/27/14 1:36 | Forum Posts | DRAM Class Action Settlement | FYI: If you bought a computer,printer or other electronic devices between 1998 and 2002,you are probably eligible for a settlement award. http://www.dramclaims.com |
| 3/27/14 1:36 | Forum Posts | DRAM Class Action Settlement | FYI: If you bought a computer,printer or other electronic devices between 1998 and 2002,you are probably eligible for a settlement award. http://www.dramclaims.com |
| 3/27/14 3:42 | Forum Replies | Re: DRAM Class Action Settlement | This thread is now in the Personal Consumer Issues forum (computer). |
| 3/27/14 3:42 | Forum Replies | Re: DRAM Class Action Settlement | This thread is now in the Personal Consumer Issues forum (computer). |
| 3/27/14 3:53 | Forum Replies | Re: DRAM Class Action Settlement | TY LG. Was not sure where to put it. |
| 3/27/14 3:53 | Forum Replies | Re: DRAM Class Action Settlement | TY LG. Was not sure where to put it. |
| 3/27/14 19:27 | Forum Replies | Re: Gigs and Pings, my two pet peeves... | years later (2000), then you might be getting $10 back... $310 million DRAM price fixing settlement could get you $10 - or much, much more \| PCWorld... |
| 3/28/14 22:27 | Aggregator | DRAM Claim settlement | ://dramclaims.com/ Minimum each person will get is $10.00 but could be more. Need to file a claim by 8/1/14. Takes a few mins to file. Personal Finance Deals ... |
| 3/29/14 6:27 | Forum Replies | Re: DRAM $310 Million Settlement | Documentation? Yeah right, looong gone... I wish I could find the receipts for the VCM memory I bought just to see how much I paid for that crap or the RDRAM.... I think I still have my GeForce SDR card kicking around somewhere.... |
| 3/29/14 12:58 | Forum Replies | Re: DRAM Claim settlement | Good post, but I think it is a repost. http://www.fatwallet.com/forums/finance/1348593/ |
| 3/30/14 12:33 | Forum Replies | Re: DRAM $310 Million Settlement | Quote: : I doubt many have kept a receipt between 98-02 I still have the receipt for this 32MB memory module bought in 1998: Motorola 32mb x 1 data chips, Texas Instruments 4M x 1 ECC chips, double sided. |
| 3/31/14 1:51 | Forum Posts | DRAM Purchase Class Action Settlement - USA Purchases Only | Deal Link: http://dramclaims.com/ Expiry: Unknown Report Expired Deal Nearby Locations: Saw this in a magazine. I'm sure most of us legitimately purchased computers/laptops/printers with DRAM in it over that date. My apologies if this is in the wrong section. There are class action and Attorneys General... |
| 3/31/14 1:58 | Forum Replies | Re: DRAM Purchase Class Action Settlement - USA Purchases Only | USA only |
| 3/31/14 1:58 | Forum Replies | Re: DRAM Purchase Class Action Settlement - USA Purchases Only | Us only? |
| 3/31/14 2:24 | Forum Replies | Re: DRAM Purchase Class Action Settlement - USA Purchases Only | Thanks OP! Originally Posted by jjj112 USA only Where do you see that? "Your purchase was made in the United States..." Hard to remember what exactly I purchased, so I winged it! |
| 3/31/14 3:05 | Forum Replies | Re: DRAM Purchase Class Action Settlement - USA Purchases Only | ^ You sure you purchased something ? |
| 3/31/14 3:18 | Forum Replies | Re: DRAM Purchase Class Action Settlement - USA Purchases Only | Ah, my bad, I will update the title |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 3/31/14 3:25 | Forum Replies | Re: DRAM Purchase Class Action Settlement - USA Purchases Only | Originally Posted by lemailme Ah, my bad, I will update the title Canada too not USA ONLY Lol read post 4 |
| 3/31/14 3:29 | Forum Replies | Re: DRAM Purchase Class Action Settlement - USA Purchases Only | How do you verify the legitimacy of the site? |
| 3/31/14 3:38 | Forum Replies | Re: DRAM Purchase Class Action Settlement - USA Purchases Only | Thanks op Recall dram in pc so applied.....will see what happend |
| 3/31/14 4:48 | Forum Replies | Re: DRAM Purchase Class Action Settlement - USA Purchases Only | Originally Posted by djemzine ^ You sure you purchased something ? At my age, I can't remember anymore! Originally Posted by RiCHC3 How do you verify the legitimacy of the site? http://www.pcworld.com/article/21057...much-more.html |
| 3/31/14 10:16 | Forum Replies | Re: DRAM Purchase Class Action Settlement - USA Purchases Only | so they will request proof of this in the future im assuming? who the hell keeps receipts from 1998-2002 lol. well maybe some do but I dont. |
| 3/31/14 11:08 | Forum Replies | Re: DRAM $310 Million Settlement | Quote: : So...you just admitted to committing fraud? nah. i wrote em a letter already |
| 3/31/14 14:00 | Mainstream Media | Do you qualify for a memory-chip case settlement payment? | are being accepted from those seeking payment from a $310 million fund created to reimburse individuals and businesses that bought devices containing Dynamic Random Access Memory computer chips. Claim forms must be submitted by Aug. |
| 3/31/14 14:46 | Forum Replies | Re: DRAM $310 Million Settlement | Quote: : I did not read this.. at all. filled it out blindly with absurd numbers of everything, 15 years worth of crap i've bought. just read the whole 1998-2002 bit. oops. So.. you just admitted to committing fraud? |
| 3/31/14 15:25 | Forum Replies | Re: DRAM $310 Million Settlement | Quote: : I still have the receipt for this 32MB memory module bought in 1998: Motorola 32Mb x 1 data chips, Texas Instruments 4M x 1 ECC chips, double sided. |
| 3/31/14 18:00 | Aggregator | Do you qualify for a memory-chip case settlement payment? | that bought devices containing Dynamic Random Access Memory computer chips. Claim forms must be submitted by Aug. 1. The fund is part of a settlement to resolve lawsuits brought by state attorneys general in California, Florida, Massachusetts, New York, Washington, and 28 other states, accusing DRAM |
| 3/31/14 18:00 | Yahoo | Do you qualify for a memory-chip case settlement payment? | those seeking payment from a $310 million fund created to reimburse individuals and businesses that bought devices containing Dynamic Random Access Memory |
| 3/31/14 18:28 | YouTube | DRAM Settlement - Get money for purchase of DRAM or products with DRAM | Consumers qualify for money from a $310 Million Settlement if they bought DRAM or products containing DRAM (computers, printers, video game consoles or |
| 4/2/14 15:36 | Forum Replies | Re: DRAM $310 Million Settlement | Quote: : Motorola 32Mb x 1 data chips, Texas Instruments 4M x 1 ECC chips, double sided. Quote: : Dang, that's a lot. My 3dfx card from around that same era had like 4MB. I expected Windows to need lots of memory to run well, and I |
| 4/2/14 21:09 | Aggregator | DRAM class action settlements | DRAM, which stands for dynamic random access memory, is a type of memory chip used in computers and other electronics. The plaintiffs claim that certain manufacturers and distributors of DRAM chips conspired to fix prices from April 1, |
| 4/3/14 8:31 | Forum Replies | Re: DRAM $310 Million Settlement | This suit isn't just for computer ram If you had any form of electronic that used ram: "DRAM was included in many different types of digital devices, including computers (laptops and desktops), servers, graphics cards, video game consoles, |
| 4/3/14 8:34 | Forum Replies | Re: DRAM $310 Million Settlement | Can I file a claim for my Playstation |
| 4/3/14 12:46 | Forum Replies | Re: DRAM $310 Million Settlement | Quote: : Can I file a claim for my Playstation According to the website, yes "You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and |
| 4/4/14 7:14 | Forum Replies | Re: DRAM $310 Million Settlement | Quote: : I still have the receipt for this 32MB memory module bought in 1998: Motorola 32Mb x 1 data chips, Texas Instruments 4M x 1 ECC chips, double sided. So how much was it? And how much were taxes on it? |
| 4/4/14 13:53 | Forum Replies | Re: If you've been injured in a computer accident... | I bought all DRAM stuff ever. Give me $310 million. |
| 4/6/14 7:03 | Forum Replies | Re: DRAM $310 Million Settlement | A claim where I don't have to provide proof of purchase, you bet your ass I did. |
| 4/7/14 18:35 | Buy/Sell | Tweet from _FreeDownload | http://t.co/EalrwN91xXDRAM class action lawsuit http://t.co/SxYjFpn8Jz #PCgames #Wii #games |
| 4/7/14 22:49 | Forum Posts | Anyone filling for the DRAM price fixing settlement | Got an email a while ago, or saw this somewhere, and wondering of anyone else is filing. more info here http://dramclaims.com/ ï¿½ ï¿½ You qualify for money if you bought DRAM or products containing DRAM (computers, printers, video game consoles or other electronic devices) between 1998 and 2002. No... |
| 4/7/14 22:53 | Forum Replies | Re: Anyone filling for the DRAM price fixing settlement | going to have to check this out. |
| 4/7/14 22:55 | Forum Replies | Re: Anyone filling for the DRAM price fixing settlement | Let me pull out my receipts from 1998 and 2002 s rrrreee! Sounds dubious at best. |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/7/14 22:58 | Forum Replies | Re: Anyone filling for the DRAM price fixing settlement | Think I made enough on stock from DRAM manufacturers to call it a wash. Disclaimer: I had no idea there was price fixing going on when I invested! |
| 4/7/14 23:01 | Forum Replies | Re: Anyone filling for the DRAM price fixing settlement | That is not going to happen, I don't keep paperwork for 12 years. |
| 4/7/14 23:01 | Forum Replies | Re: Anyone filling for the DRAM price fixing settlement | Ah, why the hell not. I don't think New Egg/Tiger Direct still have the invoices... |
| 4/7/14 23:02 | Forum Replies | Re: Anyone filling for the DRAM price fixing settlement | They claiming no documentation is requited (I assume invoices).. |
| 4/7/14 23:07 | Forum Replies | Re: Anyone filling for the DRAM price fixing settlement | Wait, what? Yea, I bough 10,000 dollars worth |
| 4/7/14 23:21 | Forum Replies | Re: Anyone filling for the DRAM price fixing settlement | I submitted a claim, it didn't ask for documentation. Which is good because I do not have receipts and stuff from that long ago. |
| 4/7/14 23:23 | Forum Replies | Re: Anyone filling for the DRAM price fixing settlement | So no proof of purchase, no documentation whatsoever? Sounds curiouser and curiouser!! I will not be "filling" a claim. |
| 4/7/14 23:26 | Forum Replies | Re: Anyone filling for the DRAM price fixing settlement | 10 bucks is 10 bucks |
| 4/7/14 23:31 | Forum Replies | Re: Anyone filling for the DRAM price fixing settlement | You go ahead and let me know when you get your check. |
| 4/7/14 23:33 | Forum Replies | Re: Anyone filling for the DRAM price fixing settlement | So we have to either opt out by May 5th? If we don't, then do we automatically get money if the suit is successful? I'm confused... |
| 4/7/14 23:37 | Forum Replies | Re: Anyone filling for the DRAM price fixing settlement | separately sue Defendants for the conduct that is the subject of the lawsuits. You will benefit from the agreement of the Defendants to stop that conduct and to engage in compliance training. ï»¿ http://dramclaims.com/wp-content/uploads/2014/02/DetailedNotice-English.pdf... |
| 4/7/14 23:57 | Forum Replies | Re: Anyone filling for the DRAM price fixing settlement | Hadn't seen this. I certainly purchased RAM during that time frame. |
| 4/8/14 0:15 | Forum Replies | Re: Anyone filling for the DRAM price fixing settlement | Also from the FAQ: ï»¿14. Do I need to supply documentation or proof of what I purchased? ï»¿ ï»¿Not with your claim, but itâ€™s possible that the Claims Administrator may request it at a later time, so save any documentation/proof that you may still have . ï»¿15. What if I don't have any documentation? You donâ€™t need... |
| 4/8/14 0:29 | Forum Replies | Re: Anyone filling for the DRAM price fixing settlement | Sounds like a great day to be the US GOV. In addition to whatever they get from this, they also assessed $650m in fines. |
| 4/8/14 0:31 | Forum Replies | Re: Anyone filling for the DRAM price fixing settlement | Thanks for bringing that to my attention. |
| 4/8/14 5:15 | Forum Replies | Re: Anyone filling for the DRAM price fixing settlement | wonder if its valid for us outside the US. "I be PrinCe Nardiin from small African Country buy 20,000 sDRam in 2001 for computers new upgrade. Need to the claiming to do." |
| 4/10/14 21:39 | Forum Replies | Re: Apple seeks $40 Per 'infringing' handset againt Samsung | Quote: Originally Posted by Roush Yes, quite right. Price fixing is illegal. Samsung guilty of LCD display price fixing: http://www.bbc.co.uk/news/technology-20910299 Samsung guilty of DRAM price fixing: http://www.justice.gov/atr/public/pr...005/212002.htm Indeed it is:-http://www.theverge.com/2014/2/1/536... |
| 4/24/14 2:05 | Generic Blogs | Obamacare class-action suit opens a new legal front | Action Settlement Released 2014-04-25 22:00:26 GMT: 4 hours ago. 2 click(s) FULL ARTICLE Lifehacker: If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. The settlement includes any individual or... |
| 4/24/14 20:33 | Generic Blogs | EQUITY ALERT: The Rosen Law Firm Announces Filing of Securities Fraud Class Action Against World Acceptance Corp. - WRLD | Action Settlement Released 2014-04-25 22:00:26 GMT: 4 hours ago. 0 click(s) FULL ARTICLE Lifehacker: If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. The settlement includes any individual or... |
| 4/24/14 21:00 | Generic Blogs | Labaton Sucharow LLP, the Only Law Firm to File a Securities Class Action Against NII Holdings, Inc. (NIHD) and NII ... | Action Settlement Released 2014-04-25 22:00:26 GMT: 4 hours ago. 0 click(s) FULL ARTICLE Lifehacker: If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. The settlement includes any individual or... |
| 4/24/14 21:32 | Generic Blogs | Schwab drops ban on clients filing class-action lawsuits | Action Settlement Released 2014-04-25 22:00:26 GMT: 4 hours ago. 0 click(s) FULL ARTICLE Lifehacker: If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. The settlement includes any individual or... |
| 4/25/14 0:01 | Generic Blogs | Pomerantz Law Firm Announces the Filing of a Class Action Against Apollo Education Group, Inc. and Certain Officers ... | Action Settlement Released 2014-04-25 22:00:26 GMT: 4 hours ago. 0 click(s) FULL ARTICLE Lifehacker: If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. The settlement includes any individual or... |

**DRAM - Social Media Coverage**

| Date | Outlet | Headline | Content |
|---|---|---|---|
| 4/25/14 0:12 | Generic Blogs | Schwab Agrees to Drop Effort to Prevent Class-Action Lawsuits | Action Settlement Released 2014-04-25 22:00:26 GMT: 4 hours ago. 2 click(s) FULL ARTICLE Lifehacker: If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. The settlement includes any individual or... |
| 4/25/14 0:15 | Generic Blogs | INVESTOR ALERT: Class Action Lawsuit Against Axesstel, Inc. Filed By Glancy Binkow & Goldberg LLP | Action Settlement Released 2014-04-25 22:00:26 GMT: 4 hours ago. 2 click(s) FULL ARTICLE Lifehacker: If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. The settlement includes any individual or... |
| 4/25/14 0:22 | Generic Blogs | Pomerantz Announces Proposed Settlement Reached in Class Action Involving Lime Energy Company Securities -- LIME | Action Settlement Released 2014-04-25 22:00:26 GMT: 4 hours ago. 0 click(s) FULL ARTICLE Lifehacker: If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. The settlement includes any individual or... |
| 4/25/14 1:20 | Generic Blogs | LOCK SHAREHOLDER ALERT: The Law Firm of Wohl & Fruchter Files Class Action Lawsuit Against LifeLock, Inc. and Certain ... | Action Settlement Released 2014-04-25 22:00:26 GMT: 4 hours ago. 2 click(s) FULL ARTICLE Lifehacker: If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. The settlement includes any individual or... |
| 4/25/14 11:38 | Generic Blogs | Google and Apple Settle Lawsuit Alleging Wage-Fixing | Action Settlement Released 2014-04-25 22:00:26 GMT: 4 hours ago. 2 click(s) FULL ARTICLE Lifehacker: If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. The settlement includes any individual or... |
| 4/25/14 12:48 | Forum Replies | Re: Slain Cop's Parents Settle Lawsuit Against Mississippi Gun Dealer | the dram shop law refers to being getting too drunk on the premises, including private parties. That doesn't describe a liquor store. In every state and country I have been in, liquor stores and bars are two different things (with the possible exception of "red tents" in Saudi Arabia, but that's a different... |
| 4/25/14 15:25 | Generic Blogs | With Billions in Potential Damages Looming, Apple and Google Settle Tech | DRAM Class Action Settlement Released 2014-04-25 22:00:26 GMT: 4 hours ago. 0 click(s) FULL ARTICLE Lifehacker: If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. The settlement includes any individual... |
| 4/25/14 15:57 | Generic Blogs | Class Action Lawsuit Filed Against Life Time Fitness for Unwanted Text Messages | Action Settlement Released 2014-04-25 22:00:26 GMT: 4 hours ago. 0 click(s) FULL ARTICLE Lifehacker: If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. The settlement includes any individual or... |
| 4/25/14 16:12 | Generic Blogs | 300 apartment residents win $2.45M settlement in class action over bedbugs | 2014-04-25 22:00:26 GMT: 4 hours ago. 0 click(s) FULL ARTICLE Lifehacker: If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. The settlement includes any individual or business that bought a device with DRAM... |
| 4/25/14 21:02 | Generic Blogs | Pomerantz Law Firm Announces the Filing of a Class Action Against InnerWorkings, Inc. and Certain Officers - INWK | Action Settlement Released 2014-04-25 22:00:26 GMT: 4 hours ago. 2 click(s) FULL ARTICLE Lifehacker: If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. The settlement includes any individual or... |
| 4/25/14 21:48 | Generic Blogs | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders With Losses on Their Investment in CytRx Corporation of ... | Action Settlement Released 2014-04-25 22:00:26 GMT: 4 hours ago. 2 click(s) FULL ARTICLE Lifehacker: If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. The settlement includes any individual or... |
| 4/25/14 22:43 | Generic Blogs | Zelle Hofmann Files Class Action to Recover Grant-In-Aid Money for Men and | Action Settlement Released 2014-04-25 22:00:26 GMT: 4 hours ago. 2 click(s) FULL ARTICLE Lifehacker: If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. The settlement includes any individual or... |
| 4/25/14 22:50 | Generic Blogs | Sharrif Floyd among plaintiffs suing NCAA, SEC in class-action lawsuit | Action Settlement Released 2014-04-25 22:00:26 GMT: 4 hours ago. 0 click(s) FULL ARTICLE Lifehacker: If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. The settlement includes any individual or... |
| 4/25/14 23:00 | Aggregator | Electronics Owners: Get $10 in a DRAM Class Action Settlement | If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify.Read more... Read more â†' |
| 4/25/14 23:00 | Generic Blogs | Electronics Owners: Get $10 in a DRAM Class Action Settlement | If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. Read more... |
| 4/25/14 23:19 | Wordpress | Electronics Owners: Get $10 in a DRAM Class Action Settlement | If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. Read more... from Lifehacker http://ift.tt/1fBjiYm |
| 4/25/14 23:23 | Wordpress | Electronics Owners: Get $10 in a DRAM Class Action Settlement | Fill in your details below or click an icon to log in: Email (required) (Address never made public) Name (required) You are commenting using your WordPress.com account. ( Log Out / Change ) You are commenting using your Twitter account. ( Log Out / Change ) You are commenting using your Facebook account. ( Lo... |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/25/14 23:26 | Blogspot | Electronics Owners: Get $10 in a DRAM Class Action Settlement | via Lifehacker http://ift.tt/QMxWzE |
| 4/25/14 23:47 | Generic Blogs | Electronics Owners: Get $10 in a DRAM Class Action Settlement | Home â€º Technology â€º Electronics Owners: Get $10 in a DRAM Class Action Settlement Electronics Owners: Get $10 in a DRAM Class Action Settlement Posted on by maxcheam â€" No Comments â†" If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here... |
| 4/26/14 0:03 | Generic Blogs | If you used Google Search at any time after October 26, 2006, you may be a "Class Member" in this Lawsuit | Electronics Owners: Get $10 in a DRAM Class Action Settlement Released 2014-04-25 22:00:26 GMT: 4 hours ago. 0 click(s) FULL ARTICLE Lifehacker: If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify... |
| 4/26/14 5:36 | Aggregator | Electronics Owners: Get $10 in a DRAM Class Action Settlement | If you owned any electronic device that had DRAM in it, a price fixing class action settlement could pay you at least $10. Here's how to find out if you qualify. Read more... An interesting read via Lifehacker |
| 4/28/14 12:08 | Forum Posts | DRAM Class Action Settlement | I thought I should mention this in case if somebody doesn't see this somewhere: Quote: There are class action and Attorneys General Settlements involving DRAM, a memory part that is sold by itself or as part of electronic devices such as computers, printers, and video game consoles. The minimum recovery is... |
| 4/28/14 12:12 | Forum Replies | Re: DRAM Class Action Settlement | No documentation is required to file a claim. free money |
| 4/28/14 12:54 | Forum Replies | Re: DRAM Class Action Settlement | Quote: This Claim Form should be submitted only by individuals or businesses that indirectly purchased DRAM or products containing DRAM, for their own use or resale, in the United States or any of its territories We don't count. :( |
| 4/28/14 19:20 | Forum Replies | Re: DRAM Class Action Settlement | I am wondering whether the old digital cameras, ie Sony Mavica, used DRAM. How about the GameBoy handheld? What other devices were DRAM, other than those specified? |
| 4/30/14 4:39 | Forum Replies | Re: â€œOfficialâ€❷ Asian Anime, Manga, and Music Lounge | Quote: If you purchased a 5th or 6th generation video game console, you are eligible to receive at least $10 in a massive class action lawsuit against DRAM manufacturers. Consoles that can be claimed include the Sega Saturn, Sega Dreamcast, Sony PlayStation, Sony Playstation 2, Nintendo 64, Nintendo GameCube... |
| 4/30/14 7:39 | Aggregator | Older game console owners eligible to receive $10 in DRAM class action lawsuit | If you purchased a 5th or 6th generation video game console, you are eligible to receive at least $10 in a massive class action lawsuit against DRAM manufacturers. Consoles that can be claimed include the Sega Saturn, Sega Dreamcast, Sony PlayStation, Sony Playstation 2, Nintendo 64, Nintendo GameCube, and... |
| 4/30/14 8:37 | Buy/Sell | Older game console owners eligible to receive $10 in DRAM class action lawsuit | If you purchased a 5th or 6th generation video game console, you are eligible to receive at least $10 in a massive class action lawsuit against DRAM manufacturers. |
| 4/30/14 9:00 | Forum Replies | Re: EA Forums | Class action settlement for electronic owners.. http://lifehacker.com/electronics-owners-get-10-in-a-dram-class-action-sett-1567697819/+davegreenbaum |
| 4/30/14 12:36 | Forum Posts | Older game console owners eligible to receive $10 in DRAM class action lawsuit | If you purchased a 5th or 6th generation video game console, you are eligible to receive at least $10 in a massive class action lawsuit against DRAM manufacturers. Consoles that can be claimed include the Sega Saturn, Sega |
| 4/30/14 12:36 | Forum Replies | Re: â€œOfficialâ€❷ Asian Anime, Manga, and Music Lounge | here too. 850+ Gold/Platinum PSU costs around that, gpus have a 20-30% premium etc Sweet, I can dig piano instrumentals. Quote: Originally Posted by Accoun Quote: If you purchased a 5th or 6th generation video game console, you are eligible to receive at least $10 in a massive class action lawsuit against DRAM... |
| 4/30/14 12:37 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Too bad I don't live in the US :p |
| 4/30/14 12:40 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | 5th and 6th generation consoles gave me some of the best games I've ever played, those memories make $10 meaningless. |
| 4/30/14 12:43 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Originally Posted by grimmiq 5th and 6th generation consoles gave me some the best games I've ever played, those memories make $10 meaningless. While that is |
| 4/30/14 12:43 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Originally Posted by grimmiq 5th and 6th generation consoles gave me some the best games I've ever played, those memories make $10 meaningless. Or you can use that ten bucks to build more memories during a steam sale. |
| 4/30/14 12:45 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | 60$? Thanks. |
| 4/30/14 12:45 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Originally Posted by wenis Or you can use that ten bucks to build more memories during a steam sale. I want to forget most of the games I bought during last years |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/30/14 12:46 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | How would one go about proving that I owned all these machines? It's been years and I no longer have any "proof" but my word. Do I get $10 per console I owned? I owned them all. What about multiple copies of the console? I have more then one PS2 and dreamcast. edit: If they want to mail me money I'll let them... |
| 4/30/14 12:46 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Originally Posted by grimmiq I want to forget most of the games I bought during last years xmas sales..$200 down and I've played maybe 5% of them. You will be forever reminded by the bank statement and the increased list of games in your |
| 4/30/14 12:49 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | want to mail me money I'll let them lol. Without proof of purchase, I don't think you're eligible. Anyway, what I don't get is that the manufacturers of DRAM are |
| 4/30/14 12:49 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Originally Posted by benny_a You will be forever reminded by the bank statement and the increased list of games in your library. Welcome to buyer's remorse! You took the wrong turn or you'd be in post-purchase rationalization heaven right |
| 4/30/14 12:53 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Originally Posted by foobarry81 Without proof of purchase, I don't think you're eligible. Anyway, what I don't get is that the manufacturers of DRAM are sued, while it's actually the vendors of the hardware like Sony, SEGA and Nintendo that surcharged end consumers the extra $10. Not true, there is text... |
| 4/30/14 12:55 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | I answered honestly, so I'm getting $30. Very tempted to try to up it, but meh. Might as well stay low just in case they actually do look into past purchases. |
| 4/30/14 12:56 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | I have purchased more of the products on the list than I can remember. I'm sure they'd require some type of proof of purchase for large claims, which would be impossible to provide at this point. EDIT: Didn't realize it was until 2002. Submitted a claim for 18 products. Let's see what happens. |
| 4/30/14 13:00 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | N64, PS2, Dreamcast and Gamecube. I don't think I got my PS2 until after 2002, though, but that's still 3. I wouldn't complain about a free 30 bucks. I don't know what I could possibly do for proof of purchase, though. Hell, they were all Christmas presents. |
| 4/30/14 13:01 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Are we sure its $10 per bought item that's listed? That number seems high when you factor in all the stuff that falls under the lawsuit. |
| 4/30/14 13:02 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Answered honestly, so I should expect at least 120 USD right? What constitutes proof? I could take a picture with all the shit in one image right? |
| 4/30/14 13:02 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | true, there is text stating proof of purchase is not required, just filled out a claim. back in business. lol edit: i still don't think this will amount to much though.... |
| 4/30/14 13:05 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | have two other consoles that I own that fall under the videogame console category. Also almost every single person on Gaf could fill out this claim, as DVD players is a listed item. I don't know anyone that still only had a VCR in 2002.... |
| 4/30/14 13:07 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Filed, but I think it's lame that they limit you to 3 consoles. |
| 4/30/14 13:07 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | N64( two of them to be exact ), PS1, PS2, Sega Dreamcast, Nintendo gamecube and Xbox for me. So......70$ maybe? probably more if I actually remembered what |
| 4/30/14 13:07 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Originally Posted by MormaPope I don't know if that would count, because I put down "2" for the number of consoles. The original consoles are gone now, but I |
| 4/30/14 13:08 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Originally Posted by Prototype Filed, but I think it's lame that they limit you to 3 consoles. Page didn't seem to limit when I tried. |
| 4/30/14 13:10 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Originally Posted by HUELEN10 See, I kept all my shit. Hell, iPods are fair game too? Damn, I might be looking at over 20 items listed them, and I could group |
| 4/30/14 13:10 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | filled out for 7 i'll forget about this in a few days so if anything happens it'll be a surprise, hopefully pleasant |
| 4/30/14 13:14 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Originally Posted by MormaPope My point was if someone bought used consoles way past 2002 they could just take pictures of those and say they were bought in 1998-2002. So I don't know if owning the product now is a good way to determine original ownership. They would probably want receipt pictures. This is my... |
| 4/30/14 13:15 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Don't see where it says only US... ? I filled it in fine and i'm in Canada... it has a country drop-down and everything. EDIT: I had 6 btw... might have had 2 more |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/30/14 13:16 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Originally Posted by HUELEN10 Page didn't seem to limit when I tried. I believe it says to put "up to 3" in each category. |
| 4/30/14 13:21 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Originally Posted by Hatchtag I answered honestly, so I'm getting $30. Very tempted to try to up it, but meh. Might as well stay low just in case they actually |
| 4/30/14 13:26 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | claiming 48 cash registers each at 5,000 locations. (Or for the geniuses who try to claim obviously fake numbers like 1000 PS2s or something). The point of class-action suits is more a punitive swat at the violator(s) than a Rain Man-level effort to make everyone involved exactly whole. Incidentally, current... |
| 4/30/14 13:28 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Originally Posted by licktheenvelope Don't see where it says only US... ? I filled it in fine and i'm in Canada... it has a country drop-down and everything. EDIT: I had 6 btw... might have had 2 more but I can't remember when I bought the other 2 |
| 4/30/14 13:31 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | wow the only thing i didn't buy several of in that time period was tivo/dvr |
| 4/30/14 13:31 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | What kind of proof do you think we'll need? |
| 4/30/14 13:32 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | There will be an initial computation to identify individuals and businesses whose claims are so small that their payment from the Settlement Fund would be less than $10 (â€œSmall Claimantsâ€). Each of these Small Claimants will be raised to a payment of $10. There is a possibility that Small Claimants will... |
| 4/30/14 13:33 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Feel free to gift me a Steam game for those of you getting up to $60. :P |
| 4/30/14 13:34 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | could technically have priced the systems cheaper. Its not illegal to charge $10 more though, so there is no guarantee that the systems would have been cheaper |
| 4/30/14 14:40 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | If only they could do the same in price fixing for gas, medicine and food |
| 4/30/14 14:59 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | 10 mcdoubles right there, yall are missing out. |
| 4/30/14 15:25 | Aggregator | US EQUITIES OPENING HEADLINES INCLUDING: US equity futures trade lower ahead of the | Johnson & Johnson(JNJ) â€" Co. has halted sales of tools called power morcellators, which are used in fibroid surgery, amid concerns about their |
| 4/30/14 15:38 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Claimed for my N64, Gamecube, and Xbox. |
| 4/30/14 15:52 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | I did a Google search, and found some more info here: http://www.pcworld.com/article/21057...much-more.html Some of the more |
| 4/30/14 15:53 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Oh damn I usually keep my receipts in my console boxes...now if I could just find all the console boxes I had =/ |
| 4/30/14 15:54 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | dang, I remember reading about the dram settlement thing like years ago, it is finally getting a payout? man, they took forever to get it all finalized.... |
| 4/30/14 15:57 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Fill out a whole bunch of forms and wait a few years for the price of a pizza. Nah I'm good. |
| 4/30/14 16:15 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Lawyers get 10 million. Consumers get $10 each. To me it's just a way for lawyers to gouge money and make it seem noble by acting like it's on the consumers |
| 4/30/14 16:19 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | I claimed for My Nintendo 64 and GameCube. It would be nice to offset that GCN component cable purchase a little! |
| 4/30/14 16:21 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Originally Posted by Zeyphersan What kind of proof do you think we'll need? I don't see proof of purchase being required for smaller claims. At worst you'll |
| 4/30/14 16:21 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Not sure. I still have my Dreamcast, Xbox and PS2. I only purchased the former 2 by 2002. So I guess $20? I think I'll wait a bit to get more information before claiming anything. |
| 4/30/14 16:35 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | I really wish I didn't throw away my receipts when I sold some of those systems. I still claimed all since I did own all of them and still have my receipt for the PS2. |
| 4/30/14 16:36 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Is there some more official link that proves this isn't a scam? |
| 4/30/14 16:37 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | settlement/judgement incentivizes them to take these cases for free, when otherwise they would charge huge fees that would make class action suits generally impossible... |
| 4/30/14 16:38 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Filed for 2(PS1, PS2) Didn't buy any dvd players or dram from 1998-2002. Did buy them in 2003 though. See how this goes. |
| 4/30/14 16:53 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | I owned almost all of those machines and actually had 2 ps1. In case no one read how the payout works it is a fraction based on what they called one computer |

DRAM - Social Media Coverage

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 4/30/14 17:08 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Have very little proof of purchase of any of these, but I absolutely honestly bought two computers, a video card, a Gamecube and a DVD player in that time period. (At least, that's all I can definitely remember.) So we'll see. |
| 4/30/14 17:20 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Nice. I wonder how much a PC gets. I just recently bought a Dell a couple years ago, few DVD players and an MP3 player. |
| 4/30/14 17:27 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | If they do require proof of purchase later on, they're probably going to have to pay out like $50. Receipts aren't made to hold up for a decade. |
| 4/30/14 17:30 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | I've filed a claim for 20 items over the period, and I'm in the UK, it accepted my claim just fine. |
| 4/30/14 17:34 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | I have at least one of each. Multiples of a few of them. Lets see what i'm eligible for... |
| 4/30/14 17:36 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | I'm guessing its just $10 per item, no matter the item? Still that is $60 for me. I'm not going to hold my breath they will give that, but might as well try. I can only |
| 4/30/14 17:37 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | I owned them all, can I get $10 for each. |
| 4/30/14 17:40 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | We had 3 PS2's, 3 Gamecubes, a Ps one and 64. Do they need receipts? |
| 4/30/14 17:53 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | I would do this if I was in America. |
| 4/30/14 18:08 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | In for 16 and I probably could have claimed more if I wanted to be exact. I can only provide visual proof of only about 4-5 of what I claimed though. Oh |
| 4/30/14 18:16 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Do we know this isn't a scam? I'd like some kind of proof |
| 4/30/14 18:20 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Originally Posted by H3xum Do we know this isn't a scam? I'd like some kind of proof no scam, was official lawyer spec thing in wired mag from last month I think |
| 4/30/14 18:20 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | The system works! |
| 4/30/14 18:22 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Well that was easy. Ended up claiming my PC and 4 consoles purchased at the time. Was really thinking I'd have to jump through a few more hoops to complete |
| 4/30/14 18:25 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | I bet $10 is the limit. I was thinking $10 per item, but that sounds to good to be true. No way are they going to send more than that to millions of citizens. |
| 4/30/14 18:32 | Forum Replies | Re: Older game console owners eligible to receive $10 in DRAM class action lawsuit | Wow. I owned literally all of those systems. Plus at least a DVD player and a printer. Put in a claim so we'll see what comes of it. |
| 4/30/14 23:48 | Generic Blogs | Think Before You Drink â€" by Dominic Campanella | settlement. If the driver will not contribute to a settlement, the victimâ€™s lawyer might file a lawsuit and try the case to a jury. When the verdict exceeds the driverâ€™s insurance coverage, the driverâ€™s assets could be seized, their |
| 5/1/14 2:19 | Forum Replies | Re: DRAM $310 Million Settlement | damn skippy! |
| 5/1/14 3:32 | Forum Replies | Re: DRAM $310 Million Settlement | useful chart here for a ballpark estimation on how much you got screwed http://dramclaims.com/settlement-det...lculate-claim/ |
| 5/1/14 5:58 | Generic Blogs | Apr 30 - Older Game Console Owners Eligible To Receive At Least $10 In Dram Class Action Lawsuit | generation video game console, you are eligible to receive at least $10 in a massive class action lawsuit against DRAM manufacturers. Consoles that can be |
| 5/1/14 17:01 | Forum Replies | Re: DRAM $310 Million Settlement | So, I was just thinking about this: 8-12 RAM modules (I'll claim 8) and... TnT2 2x Voodoo2 12GB Rendition Verite 2200 Voodoo Rush 6MB GeForce2 GeForce4 8 |
| 5/2/14 3:44 | Forum Replies | Re: DRAM $310 Million Settlement | Quote: Originally Posted by jen4950 So how much was it? And how much were taxes on it? I bought a 32 MB Kingston FPM SIMM in 1999 for my old Mac LCIII at the time and it was $70. With tax it was like $75.77. I still have it around here |
| 5/2/14 4:29 | Forum Replies | Re: DRAM $310 Million Settlement | Quote: Originally Posted by GiGaBiTe Damn, I didn't know they made Voodoo2s with 12GB of VRAM. Oh hell yes. Damn things smoke a quad Titan setup. In Excel. 97. (fixed) |
| 5/2/14 12:27 | Forum Replies | Re: chatnime Music Videos | So I came across this. http://www.psu.com/a023183/Older-game-console-owners-eligible-to-receive-$10-in-DRAM-class-action-lawsuit If you purchased a 5th or 6th generation video game console, you are eligible to receive at least $10 in a |
| 5/2/14 12:41 | Forum Replies | Re: chatnime Music Videos | Zephiran wrote: Â» So I came across this. http://www.psu.com/a023183/Older-game-console-owners-eligible-to-receive-$10-in-DRAM-class-action-lawsuit If you purchased a 5th or 6th generation video game console, you are eligible to receive at least $10 in a massive class action lawsuit against DRAM manufacturers... |

**DRAM - Social Media Coverage**

| Date | Outlet | Headline | Content |
|------|--------|----------|---------|
| 5/3/14 8:27 | Forum Replies | Re: DRAM $310 Million Settlement | Never get into a class action lawsuit. You lose all around. Companies will make that loss up, but do you know who really wins? Lawyers. They are the ones that get millions of dollars off it, while you might get 10 dollars and some higher dram prices on down the line to make up for the loss. Just who wins... |
| 5/3/14 9:02 | Forum Replies | Re: DRAM $310 Million Settlement | Shouldn't they also list cell phones... |
| 5/3/14 9:11 | Forum Replies | Re: DRAM $310 Million Settlement | All-in-Wonder 128 Pro January 25, 1999 i love this card!, |
| 5/5/14 3:43 | Wordpress | DRAM $310 Million Settlement (You probably qualify) | If You Bought Computers, Printers, Video Game Consoles, DRAM Modules or Other Devices with Memory You Could Get Money from a $310 Million Settlement. A Federal Court authorized this notice. This is not a solicitation. Please read this notice carefully. Your legal rights may be affected whether or not you act... |
| 5/5/14 4:09 | Wordpress | DRAM Settlement | If You Bought Computers, Printers, Video Game Consoles, DRAM Modules or Other Devices with Memory. You Could Get Money from a $310 Million Settlement. DRAM purchased directly from a manufacturer does not qualify The suit developed after evidence suggested that a large number of DRAM-makers, including Samsung... |
| 5/5/14 18:59 | Aggregator | Objectors Question $310M Samsung, Toshiba DRAM Settlement | The $310 million settlement meant to end a series of antitrust class actions against Samsung Electronics Co. Ltd., Toshiba Corp. and others over the dynamic random-access memory market garnered two objections Monday, calling the settlement unfair to California class members. |
| 5/5/14 21:19 | Buy/Sell | $10 Back in a Class Action Lawsuit | A recent class action lawsuit was settled with you possibly earning $10. The lawsuit settlement applies to any individual or company that purchased devices |
| 5/12/14 23:56 | Aggregator | Free Money: DRAM Price Fixing Class Action Claim | This is part of the $310 million settlement stemming from the allegations that memory makers engaged in price fixing to keep DRAM memory prices high. If you bought a computer or electronics between 1998 and 2002 you qualify. Minimum settlement is $10, up to $1000 if you bought a whole bunch of computers or... |
| 5/13/14 18:20 | Generic Blogs | DRAM Makers Reach $310M Settlement in Price Fixing Case | DRAM Makers Reach $310M Settlement in Price Fixing Case |